# EXHIBIT 1A

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DISNEY WORLDWIDE SERVICES, INC. | 1702101570103 | 1 | 10/8/2014 | 10/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/9/2015 | 11/13/2017 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | DISNEY WORLDWIDE SERVICES, INC. | 1702101570103 | 2 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/9/2015 | 11/13/2017 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | DISNEY WORLDWIDE SERVICES, INC. | 1702101570103 | 3 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/9/2015 | 11/13/2017 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | DISNEY WORLDWIDE SERVICES, INC. | 1702101570103 | 4 | 10/8/2014 | 10/8/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2015 | 11/13/2017 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | DISNEY WORLDWIDE SERVICES, INC. | 1702101570103 | 5 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 2/9/2015 | 11/13/2017 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | DISNEY WORLDWIDE SERVICES, INC. | 1702101570103 | 6 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 2/9/2015 | 11/13/2017 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307633 | 1 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307633 | 2 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307633 | 3 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307633 | 4 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307633 | 5 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307633 | 6 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 3 | 9/16/2013 | 9/16/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 4 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 5 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 7 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 8 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 9 | 9/16/2013 | 9/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 10 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 11 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 12 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 13 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 14 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 16 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 18 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 19 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 20 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 21 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 22 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091307636 | 23 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 1 | 9/28/2013 | 9/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 2 | 9/28/2013 | 9/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 3 | 9/28/2013 | 9/28/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 4 | 9/28/2013 | 9/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 5 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 6 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 7 | 9/28/2013 | 9/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 8 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 9 | 9/28/2013 | 9/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 10 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 11 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 12 | 9/28/2013 | 9/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 13 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 14 | 9/28/2013 | 9/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 15 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 16 | 9/28/2013 | 9/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 17 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 18 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 19 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 20 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 21 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 22 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308454 | 23 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308467 | 1 | 9/18/2013 | 9/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308467 | 2 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308467 | 3 | 9/18/2013 | 9/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308467 | 4 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308467 | 5 | 9/18/2013 | 9/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308467 | 6 | 9/18/2013 | 9/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308516 | 1 | 9/28/2013 | 9/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308516 | 2 | 9/28/2013 | 9/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308516 | 3 | 9/28/2013 | 9/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308516 | 4 | 9/28/2013 | 9/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308516 | 5 | 9/28/2013 | 9/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308516 | 6 | 9/28/2013 | 9/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 1 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 2 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 3 | 9/18/2013 | 9/18/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 4 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 5 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 6 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 7 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 8 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 9 | 9/18/2013 | 9/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 10 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 11 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 12 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 13 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 14 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 16 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 18 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 19 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 20 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 21 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 22 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308550 | 23 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308636 | 1 | 9/26/2013 | 9/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308636 | 2 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308636 | 3 | 9/26/2013 | 9/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308636 | 4 | 9/26/2013 | 9/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308636 | 5 | 9/26/2013 | 9/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091308636 | 6 | 9/26/2013 | 9/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 1 | 9/26/2013 | 9/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 2 | 9/26/2013 | 9/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 3 | 9/26/2013 | 9/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 4 | 9/26/2013 | 9/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 5 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 6 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 7 | 9/26/2013 | 9/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 8 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 9 | 9/26/2013 | 9/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 10 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 11 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 12 | 9/26/2013 | 9/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 13 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 14 | 9/26/2013 | 9/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 15 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 16 | 9/26/2013 | 9/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 18 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 19 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 20 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 21 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 22 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | FRANKLIN TEMPLETON COMPANIES, LLC | 1710091309422 | 23 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/30/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 7 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 10 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 11 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 14 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 17 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 19 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 191427224272 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/29/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 191510624272 | 1 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/16/2015 | 7/11/2015 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 191510624272 | 2 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/16/2015 | 7/11/2015 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 191510624272 | 4 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/16/2015 | 7/11/2015 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 191521624262 | 4 | 7/17/2015 | 7/17/2015 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/4/2015 | 8/21/2015 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BRASKEM AMERICA, INC. | 211629115407 | 1 | 6/2/2016 | 6/2/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 10/17/2016 | 11/10/2016 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BRASKEM AMERICA, INC. | 211629115408 | 1 | 5/26/2016 | 5/26/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 10/17/2016 | 11/10/2016 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BRASKEM AMERICA, INC. | 211629115409 | 1 | 5/19/2016 | 5/19/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 10/17/2016 | 11/10/2016 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 1 | 11/14/2014 | 11/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 2 | 11/14/2014 | 11/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 3 | 11/14/2014 | 11/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 4 | 11/14/2014 | 11/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 5 | 11/14/2014 | 11/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 6 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 7 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 8 | 11/14/2014 | 11/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 9 | 11/14/2014 | 11/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 10 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 11 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 12 | 11/14/2014 | 11/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 13 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 14 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 15 | 11/14/2014 | 11/14/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 16 | 11/14/2014 | 11/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 17 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 18 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 19 | 11/14/2014 | 11/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 20 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 21 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 22 | 11/14/2014 | 11/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 23 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 24 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 25 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 221514130767 | 26 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990056 | 1 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990056 | 5 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990056 | 6 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990063 | 1 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/17/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990063 | 2 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/17/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990063 | 3 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/17/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990066 | 2 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990066 | 4 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990066 | 5 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990066 | 6 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990067 | 1 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990067 | 2 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN CITY BUSINESS JOURNALS, INC. | 4101407990067 | 5 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/17/2014 | 4/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191322891709 | 2 | 6/20/2013 | 6/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX EXPRESS | 4191322891709 | 3 | 6/20/2013 | 6/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX EXPRESS | 4191322891709 | 5 | 6/20/2013 | 6/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX EXPRESS | 4191322891709 | 10 | 6/20/2013 | 6/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX EXPRESS | 4191322891709 | 12 | 6/20/2013 | 6/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190101 | 1 | 6/20/2013 | 6/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190102 | 1 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190105 | 1 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190108 | 1 | 6/20/2013 | 6/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190111 | 1 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190114 | 1 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190122 | 1 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190124 | 1 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190125 | 1 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190127 | 1 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190128 | 1 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190129 | 1 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 4191324190152 | 1 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 10 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/19/2013 | 10/2/2013 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191510490486 | 1 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/13/2015 | 7/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191510490486 | 2 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/13/2015 | 7/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191510490486 | 5 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/13/2015 | 7/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191510490489 | 3 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/13/2015 | 4/24/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191510490489 | 4 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/13/2015 | 4/24/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191511090035 | 3 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/16/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191511090035 | 4 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/16/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191511290233 | 3 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/20/2015 | 5/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191511290233 | 4 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/20/2015 | 5/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191511290237 | 1 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/20/2015 | 7/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191511290237 | 2 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/20/2015 | 7/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191511290237 | 5 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/20/2015 | 7/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191516890747 | 6 | 6/2/2015 | 6/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/15/2015 | 7/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191516890749 | 1 | 6/2/2015 | 6/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/15/2015 | 6/18/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191516890749 | 2 | 6/2/2015 | 6/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/15/2015 | 6/18/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191516890749 | 3 | 6/2/2015 | 6/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/15/2015 | 6/18/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191516890749 | 4 | 6/2/2015 | 6/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/15/2015 | 6/18/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 2 | 7/24/2015 | 7/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 3 | 7/24/2015 | 7/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 5 | 7/24/2015 | 7/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 8 | 7/24/2015 | 7/24/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 11 | 7/24/2015 | 7/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 13 | 7/24/2015 | 7/24/2015 | 80345 | BARBITURATES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 14 | 7/24/2015 | 7/24/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 15 | 7/24/2015 | 7/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 17 | 7/24/2015 | 7/24/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 4191533490085 | 19 | 7/24/2015 | 7/24/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STEWART ENTERPRISES, INC. | 4221223495207 | 1 | 8/2/2012 | 8/2/2012 | 81000 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; NON-AUTOMATED, WITH MICROSCOPY | 1 | $13 | $7 | $0 | $0 | $0 | $7 | $13 | $6 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | LA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STEWART ENTERPRISES, INC. | 4221223495207 | 2 | 8/2/2012 | 8/2/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | LA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STEWART ENTERPRISES, INC. | 4221223495207 | 3 | 8/2/2012 | 8/2/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $31 | $0 | $0 | $0 | $31 | $56 | $25 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | LA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STEWART ENTERPRISES, INC. | 4221223495207 | 4 | 8/2/2012 | 8/2/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | LA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STEWART ENTERPRISES, INC. | 4221223495207 | 5 | 8/2/2012 | 8/2/2012 | 84436 | THYROXINE; TOTAL | 1 | $29 | $16 | $0 | $0 | $0 | $16 | $29 | $13 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | LA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STEWART ENTERPRISES, INC. | 4221223495207 | 6 | 8/2/2012 | 8/2/2012 | 84481 | TRIIODOTHYRONINE T3; FREE | 1 | $27 | $15 | $0 | $0 | $0 | $15 | $27 | $12 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | LA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STEWART ENTERPRISES, INC. | 4221223495207 | 7 | 8/2/2012 | 8/2/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | LA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STEWART ENTERPRISES, INC. | 4221223495207 | 8 | 8/2/2012 | 8/2/2012 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $146 | $80 | $0 | $0 | $0 | $80 | $146 | $66 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | LA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 1 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 2 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 3 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 4 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 5 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 8 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 11 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 12 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 13 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 14 | 12/2/2013 | 12/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 15 | 12/2/2013 | 12/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 16 | 12/2/2013 | 12/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 17 | 12/2/2013 | 12/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792458 | 18 | 12/2/2013 | 12/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 1/25/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 1 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 2 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 3 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 4 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 5 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 6 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 7 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 8 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 9 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 10 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 11 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 12 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 14 | 12/4/2013 | 12/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 15 | 12/4/2013 | 12/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 16 | 12/4/2013 | 12/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 17 | 12/4/2013 | 12/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792471 | 18 | 12/4/2013 | 12/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 1/25/2014 | 3/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 3 | 12/2/2013 | 12/2/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED. QUALITATIVE OR QUANTITATIVE. EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 4 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 5 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 6 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 7 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG. NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 8 | 12/2/2013 | 12/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 9 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 10 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 11 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 12 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 13 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 14 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792472 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 1 | 12/4/2013 | 12/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 1 | 12/4/2013 | 12/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 2 | 12/4/2013 | 12/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 2 | 12/4/2013 | 12/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 3 | 12/4/2013 | 12/4/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 3 | 12/4/2013 | 12/4/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED. QUALITATIVE OR QUANTITATIVE. EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 4 | 12/4/2013 | 12/4/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 4 | 12/4/2013 | 12/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 5 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 5 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 6 | 12/4/2013 | 12/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 6 | 12/4/2013 | 12/4/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 7 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 7 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 8 | 12/4/2013 | 12/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 8 | 12/4/2013 | 12/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 9 | 12/4/2013 | 12/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 9 | 12/4/2013 | 12/4/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 10 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 10 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 11 | 12/4/2013 | 12/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 11 | 12/4/2013 | 12/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 12 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 12 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 13 | 12/4/2013 | 12/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 13 | 12/4/2013 | 12/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 14 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 14 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 15 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 15 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 16 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 16 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 18 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792585 | 18 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/25/2014 | 12/26/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 1 | 11/22/2013 | 11/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 2 | 11/22/2013 | 11/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 3 | 11/22/2013 | 11/22/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 4 | 11/22/2013 | 11/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 5 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 6 | 11/22/2013 | 11/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 7 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 8 | 11/22/2013 | 11/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 9 | 11/22/2013 | 11/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 10 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 11 | 11/22/2013 | 11/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 12 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 13 | 11/22/2013 | 11/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 14 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 15 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 16 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792597 | 17 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/25/2014 | 2/6/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 1 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 2 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 3 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 4 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 5 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 6 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 7 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 8 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 9 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 10 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 11 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 12 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 13 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 14 | 11/22/2013 | 11/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 15 | 11/22/2013 | 11/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 16 | 11/22/2013 | 11/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 17 | 11/22/2013 | 11/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 4221402792602 | 18 | 11/22/2013 | 11/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 1/25/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 1 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 2 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 3 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 5 | 4/17/2014 | 4/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 6 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 7 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 8 | 4/17/2014 | 4/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 9 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 10 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 13 | 4/17/2014 | 4/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 15 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 16 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 17 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 18 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 19 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 20 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 21 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 22 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 23 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 24 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 25 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 26 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221411592467 | 27 | 4/17/2014 | 4/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/25/2014 | 7/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 1 | 4/21/2014 | 4/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 2 | 4/21/2014 | 4/21/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 3 | 4/21/2014 | 4/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 4 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 6 | 4/21/2014 | 4/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 7 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 8 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 9 | 4/21/2014 | 4/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 10 | 4/21/2014 | 4/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 11 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 12 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 13 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 14 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 15 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 16 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 17 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 18 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 19 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 20 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 21 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 22 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 23 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221412092694 | 24 | 4/21/2014 | 4/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 4/30/2014 | 6/9/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 2 | 5/19/2014 | 5/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 3 | 5/19/2014 | 5/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 4 | 5/19/2014 | 5/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 7 | 5/19/2014 | 5/19/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $263 | $0 | $0 | $0 | $263 | $375 | $113 | $0 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 8 | 5/19/2014 | 5/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 9 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 15 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 16 | 5/19/2014 | 5/19/2014 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 17 | 5/19/2014 | 5/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 18 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 19 | 5/19/2014 | 5/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 20 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 21 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 22 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221414892666 | 23 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/27/2014 | 6/6/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 1 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 5 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 6 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 9 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 11 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 12 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 13 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 14 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 15 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 18 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 20 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 21 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 22 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221415493924 | 23 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/2/2014 | 6/24/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221415590421 | 3 | 5/7/2014 | 5/7/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/3/2014 | 6/18/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LINCOLN PROPERTY COMPANY | 4221415593795 | 6 | 5/12/2014 | 5/12/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 1 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 2 | 5/18/2014 | 5/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 3 | 5/18/2014 | 5/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 4 | 5/18/2014 | 5/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 5 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 7 | 5/18/2014 | 5/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 8 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 10 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 11 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 12 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 13 | 5/18/2014 | 5/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 14 | 5/18/2014 | 5/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 15 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 16 | 5/18/2014 | 5/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 17 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 18 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 19 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 22 | 5/18/2014 | 5/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 24 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 25 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 26 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 27 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 28 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 29 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 30 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 31 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 32 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 33 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 34 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416292037 | 35 | 5/18/2014 | 5/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 8/7/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 1 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 2 | 6/8/2014 | 6/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 3 | 6/8/2014 | 6/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 4 | 6/8/2014 | 6/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 5 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 6 | 6/8/2014 | 6/8/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 7 | 6/8/2014 | 6/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 8 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 9 | 6/8/2014 | 6/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 10 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 11 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 12 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 13 | 6/8/2014 | 6/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 14 | 6/8/2014 | 6/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 15 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 16 | 6/8/2014 | 6/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 17 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 18 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 19 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 20 | 6/8/2014 | 6/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 21 | 6/8/2014 | 6/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 22 | 6/8/2014 | 6/8/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 23 | 6/8/2014 | 6/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221416990526 | 24 | 6/8/2014 | 6/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/17/2014 | 6/24/2014 | ASO | DE | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 9 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 15 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 18 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494359 | 23 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/1/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 1 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 5 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 6 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 9 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 11 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 12 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 13 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 14 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 15 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 18 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 20 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 21 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 22 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494360 | 23 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 1 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 5 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 6 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 9 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 11 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 12 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 13 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 14 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 15 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 18 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 20 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 21 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 22 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494365 | 23 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 1 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 5 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 6 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 9 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 11 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 12 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 13 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 14 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 15 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 18 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 20 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 21 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 22 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494372 | 23 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 1 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 5 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 6 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 9 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 11 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 12 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 13 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 14 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 15 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 19 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 21 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 22 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 23 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Ankura Fields: Opinion 2, Opinion 3, Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494374 | 24 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 6 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 9 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 14 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 15 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 21 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 22 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221417494375 | 23 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | LINCOLN PROPERTY COMPANY | 4221417495162 | 5 | 6/3/2014 | 6/3/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 6/23/2014 | 7/5/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 1 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 2 | 6/14/2014 | 6/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 3 | 6/14/2014 | 6/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 4 | 6/14/2014 | 6/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 5 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 7 | 6/14/2014 | 6/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 8 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 10 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 13 | 6/14/2014 | 6/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 14 | 6/14/2014 | 6/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 15 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 16 | 6/14/2014 | 6/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 17 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 18 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 19 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191363 | 22 | 6/14/2014 | 6/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 9/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 2 | 6/16/2014 | 6/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 3 | 6/16/2014 | 6/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 4 | 6/16/2014 | 6/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 7 | 6/16/2014 | 6/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 8 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 10 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 11 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 12 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 13 | 6/16/2014 | 6/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 14 | 6/16/2014 | 6/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 15 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 16 | 6/16/2014 | 6/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 17 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 18 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 19 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 4221418191364 | 22 | 6/16/2014 | 6/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 9/27/2014 | ASO | DE | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 1 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 5 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 6 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 9 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 11 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 12 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 13 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 14 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 15 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 18 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 20 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 21 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 22 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294261 | 23 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 1 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 5 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 6 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 9 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 11 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 12 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 13 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 14 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 15 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 18 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 20 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 21 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 22 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294262 | 23 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 1 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 5 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 6 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 9 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 11 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 12 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 13 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 14 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 15 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 18 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 20 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 21 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 22 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221418294263 | 23 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/8/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221418692073 | 3 | 6/17/2014 | 6/17/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/4/2014 | 7/10/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221418692077 | 3 | 6/10/2014 | 6/10/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/4/2014 | 7/12/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 1 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 5 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 6 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 9 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 11 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 12 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 13 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 14 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 15 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 18 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 20 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 21 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 22 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN PROPERTY COMPANY | 4221419293636 | 23 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 7/22/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221421290499 | 3 | 7/17/2014 | 7/17/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/30/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221517590331 | 5 | 6/8/2015 | 6/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/22/2015 | 6/29/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221517590340 | 2 | 6/8/2015 | 6/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/22/2015 | 6/29/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221517590342 | 2 | 6/10/2015 | 6/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/22/2015 | 6/29/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221517690831 | 8 | 6/22/2015 | 6/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/24/2015 | 2/3/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221517690831 | 23 | 6/22/2015 | 6/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/24/2015 | 2/3/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221517790316 | 2 | 6/15/2015 | 6/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/24/2015 | 7/1/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ATOS IT SOLUTIONS & SERVICES, INC. | 4221517790317 | 5 | 6/15/2015 | 6/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/24/2015 | 7/1/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4221620090330 | 1 | 3/28/2016 | 3/28/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 7/15/2016 | 8/4/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4221627390305 | 1 | 3/21/2016 | 3/21/2016 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $492 | $0 | $0 | $0 | $0 | $0 | $492 | $0 | $492 | $0 | 9/28/2016 | 10/5/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4221627390306 | 1 | 3/28/2016 | 3/28/2016 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $492 | $0 | $0 | $0 | $0 | $0 | $492 | $0 | $492 | $0 | 9/28/2016 | 10/5/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4221627390307 | 1 | 3/24/2016 | 3/24/2016 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $492 | $0 | $0 | $0 | $0 | $0 | $492 | $0 | $492 | $0 | 9/28/2016 | 10/5/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4221627390308 | 1 | 3/10/2016 | 3/10/2016 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $492 | $0 | $0 | $0 | $0 | $0 | $492 | $0 | $492 | $0 | 9/28/2016 | 10/5/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4221627390310 | 1 | 3/7/2016 | 3/7/2016 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $492 | $0 | $0 | $0 | $0 | $0 | $492 | $0 | $492 | $0 | 9/28/2016 | 10/5/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4221627390312 | 1 | 3/16/2016 | 3/16/2016 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $492 | $0 | $0 | $0 | $0 | $0 | $492 | $0 | $492 | $0 | 9/28/2016 | 10/5/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4221627390314 | 1 | 3/17/2016 | 3/17/2016 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $492 | $0 | $0 | $0 | $0 | $0 | $492 | $0 | $492 | $0 | 9/28/2016 | 10/5/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 431510614090 | 5 | 1/30/2015 | 1/30/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/16/2015 | 5/28/2015 | Fully Insured | PA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 431510614090 | 6 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/16/2015 | 5/28/2015 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314050 | 20 | 2/9/2015 | 2/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/23/2015 | 5/21/2015 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314051 | 1 | 4/6/2015 | 4/6/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $136 | $0 | $0 | $0 | $136 | $170 | $34 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314051 | 2 | 4/6/2015 | 4/6/2015 | 80345 | BARBITURATES | 1 | $62 | $50 | $0 | $0 | $0 | $50 | $62 | $13 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314051 | 3 | 4/6/2015 | 4/6/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $81 | $0 | $0 | $0 | $81 | $101 | $20 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314051 | 4 | 4/6/2015 | 4/6/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $85 | $0 | $0 | $0 | $85 | $106 | $21 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314051 | 5 | 4/6/2015 | 4/6/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $76 | $0 | $0 | $0 | $76 | $95 | $19 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314052 | 1 | 4/6/2015 | 4/6/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $68 | $0 | $0 | $0 | $68 | $85 | $17 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314052 | 2 | 4/6/2015 | 4/6/2015 | 80358 | METHADONE | 1 | $89 | $71 | $0 | $0 | $0 | $71 | $89 | $18 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314052 | 3 | 4/6/2015 | 4/6/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $85 | $0 | $0 | $0 | $85 | $106 | $21 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314052 | 4 | 4/6/2015 | 4/6/2015 | 80365 | OXYCODONE | 1 | $106 | $85 | $0 | $0 | $0 | $85 | $106 | $21 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314052 | 5 | 4/6/2015 | 4/6/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $64 | $0 | $0 | $0 | $64 | $80 | $16 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314052 | 6 | 4/6/2015 | 4/6/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $85 | $0 | $0 | $0 | $85 | $106 | $21 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314053 | 1 | 4/6/2015 | 4/6/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $30 | $0 | $0 | $0 | $30 | $37 | $7 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 431511314053 | 2 | 4/6/2015 | 4/6/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $30 | $0 | $0 | $0 | $30 | $37 | $7 | $0 | $0 | 4/23/2015 | 5/9/2015 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814067 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 8/12/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814067 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 8/12/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814067 | 6 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 8/12/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814068 | 2 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814068 | 4 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814068 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814068 | 6 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814070 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814070 | 2 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814070 | 3 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814070 | 4 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814081 | 1 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814081 | 5 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814081 | 6 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814082 | 2 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 8/7/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814082 | 3 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 8/7/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814082 | 4 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 8/7/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814082 | 5 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/18/2015 | 8/7/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814082 | 6 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 8/7/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814083 | 1 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814083 | 4 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513814083 | 6 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513884084 | 1 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513884084 | 2 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431513884084 | 3 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514040 | 1 | 6/10/2014 | 6/10/2014 | 88029 | NECROPSY (AUTOPSY), GROSS AND MICROSCOPIC; STILLBORN OR NEWBORN WITH BRAIN | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/24/2015 | 7/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514040 | 2 | 6/10/2014 | 6/10/2014 | 88029 | NECROPSY (AUTOPSY), GROSS AND MICROSCOPIC; STILLBORN OR NEWBORN WITH BRAIN | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/24/2015 | 7/16/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514042 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/24/2015 | 7/15/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514042 | 2 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/24/2015 | 7/15/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514042 | 3 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/24/2015 | 7/15/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514042 | 4 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/24/2015 | 7/15/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514042 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/24/2015 | 7/15/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514042 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/24/2015 | 7/15/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514043 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/24/2015 | 7/17/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514043 | 2 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/24/2015 | 7/17/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514053 | 1 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/24/2015 | 7/21/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514053 | 2 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/24/2015 | 7/21/2015 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514053 | 3 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/24/2015 | 7/21/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514053 | 4 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/24/2015 | 7/21/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514053 | 5 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/24/2015 | 7/21/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514053 | 6 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/24/2015 | 7/21/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514054 | 1 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/24/2015 | 7/21/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514058 | 1 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/24/2015 | 7/25/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514058 | 2 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/24/2015 | 7/25/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514058 | 3 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/24/2015 | 7/25/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514058 | 4 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/24/2015 | 7/25/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514058 | 5 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/24/2015 | 7/25/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 431517514058 | 6 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/24/2015 | 7/25/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PEDIATRIC ASSOCIATES | 4431231894260 | 2 | 11/9/2012 | 11/9/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/13/2012 | 11/14/2012 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | PEDIATRIC ASSOCIATES | 4431231894271 | 7 | 11/9/2012 | 11/9/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/13/2012 | 11/14/2012 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | PEDIATRIC ASSOCIATES | 4431231894271 | 10 | 11/9/2012 | 11/9/2012 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/13/2012 | 11/14/2012 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | PEDIATRIC ASSOCIATES | 4431231894271 | 12 | 11/9/2012 | 11/9/2012 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/13/2012 | 11/14/2012 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 4431302494814 | 1 | 1/10/2013 | 1/10/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $71 | $0 | $0 | $0 | $71 | $95 | $24 | $0 | $0 | 1/24/2013 | 1/30/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 4431302494829 | 1 | 1/10/2013 | 1/10/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 1/24/2013 | 1/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 4431302494830 | 1 | 1/10/2013 | 1/10/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $18 | $0 | $0 | $0 | $18 | $25 | $8 | $0 | $0 | 1/24/2013 | 1/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 4431302494830 | 2 | 1/10/2013 | 1/10/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 1/24/2013 | 1/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 4431302494830 | 3 | 1/10/2013 | 1/10/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $32 | $0 | $0 | $0 | $32 | $45 | $14 | $0 | $0 | 1/24/2013 | 1/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RACETRAC INC. | 4431303696986 | 1 | 1/29/2013 | 1/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 6 | $600 | $420 | $0 | $0 | $0 | $420 | $600 | $180 | $0 | $0 | 2/5/2013 | 2/9/2013 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | RACETRAC INC. | 4431303696986 | 2 | 1/29/2013 | 1/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $81 | $0 | $0 | $0 | $81 | $115 | $35 | $0 | $0 | 2/5/2013 | 2/9/2013 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | RACETRAC INC. | 4431303696986 | 3 | 1/29/2013 | 1/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 2/5/2013 | 2/9/2013 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | RACETRAC INC. | 4431303696986 | 4 | 1/29/2013 | 1/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 2/5/2013 | 2/9/2013 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | RACETRAC INC. | 4431303696986 | 5 | 1/29/2013 | 1/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 2/5/2013 | 2/9/2013 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | RACETRAC INC. | 4431303696986 | 6 | 1/29/2013 | 1/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 2/5/2013 | 2/9/2013 | ASO | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431316900357 | 1 | 5/29/2013 | 5/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $58 | $0 | $0 | $0 | $58 | $105 | $47 | $0 | $0 | 6/18/2013 | 6/24/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431316900357 | 2 | 5/29/2013 | 5/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $58 | $0 | $0 | $0 | $58 | $106 | $48 | $0 | $0 | 6/18/2013 | 6/24/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431316900357 | 4 | 5/29/2013 | 5/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $65 | $0 | $0 | $0 | $65 | $119 | $53 | $0 | $0 | 6/18/2013 | 6/24/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431316900357 | 6 | 5/29/2013 | 5/29/2013 | 83840 | METHADONE | 1 | $119 | $65 | $0 | $0 | $0 | $65 | $119 | $53 | $0 | $0 | 6/18/2013 | 6/24/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PERFUMANIA HOLDINGS, INC. | 4431319000411 | 1 | 6/11/2013 | 6/11/2013 | 84403 | TESTOSTERONE; TOTAL | 1 | $152 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $152 | $0 | 7/9/2013 | 9/3/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | S & D COFFEE, INC. | 4431327094393 | 1 | 9/3/2013 | 9/3/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/27/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | S & D COFFEE, INC. | 4431327094393 | 2 | 9/3/2013 | 9/3/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/27/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | S & D COFFEE, INC. | 4431327094393 | 3 | 9/3/2013 | 9/3/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 9/27/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | S & D COFFEE, INC. | 4431327094398 | 1 | 9/3/2013 | 9/3/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/27/2013 | 10/17/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328207972 | 1 | 9/19/2013 | 9/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328207972 | 2 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328207972 | 3 | 9/19/2013 | 9/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328207972 | 4 | 9/19/2013 | 9/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328207972 | 5 | 9/19/2013 | 9/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328207972 | 6 | 9/19/2013 | 9/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 1 | 9/19/2013 | 9/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 2 | 9/19/2013 | 9/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 3 | 9/19/2013 | 9/19/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 4 | 9/19/2013 | 9/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 5 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 7 | 9/19/2013 | 9/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 8 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 9 | 9/19/2013 | 9/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 10 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 11 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 12 | 9/19/2013 | 9/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 13 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 14 | 9/19/2013 | 9/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 15 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 16 | 9/19/2013 | 9/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 18 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 19 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 20 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 21 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 22 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208077 | 23 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208078 | 1 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 10/9/2013 | 10/12/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208078 | 2 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/12/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208078 | 3 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/12/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208078 | 4 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/12/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208078 | 5 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/12/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328208078 | 6 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/12/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 3 | 9/16/2013 | 9/16/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 4 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 5 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 7 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 8 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 9 | 9/16/2013 | 9/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 10 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 11 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 12 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 13 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 14 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 16 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 18 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 19 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 20 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 21 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 22 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CARNIVAL CORPORATION | 4431328398290 | 23 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/15/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490658 | 1 | 10/20/2013 | 10/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490658 | 2 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490658 | 3 | 10/20/2013 | 10/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490658 | 4 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490658 | 5 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490658 | 6 | 10/20/2013 | 10/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490659 | 1 | 10/20/2013 | 10/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490659 | 2 | 10/20/2013 | 10/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490659 | 3 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490659 | 4 | 10/20/2013 | 10/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490659 | 5 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490659 | 6 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490660 | 1 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490660 | 2 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490660 | 3 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490660 | 4 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490660 | 5 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490673 | 1 | 10/20/2013 | 10/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490673 | 2 | 10/20/2013 | 10/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490673 | 3 | 10/20/2013 | 10/20/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490673 | 4 | 10/20/2013 | 10/20/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490673 | 5 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490673 | 6 | 10/20/2013 | 10/20/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/9/2013 | 1/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490679 | 1 | 10/20/2013 | 10/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/9/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490679 | 2 | 10/20/2013 | 10/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490679 | 3 | 10/20/2013 | 10/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490679 | 4 | 10/20/2013 | 10/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490679 | 5 | 10/20/2013 | 10/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431334490679 | 6 | 10/20/2013 | 10/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | Y |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896104 | 2 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 7/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896104 | 4 | 12/10/2013 | 12/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 7/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 1 | 12/10/2013 | 12/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 2 | 12/10/2013 | 12/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 4 | 12/10/2013 | 12/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 5 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 7 | 12/10/2013 | 12/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 8 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 10 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 11 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 12 | 12/10/2013 | 12/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 13 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 14 | 12/10/2013 | 12/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 15 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 16 | 12/10/2013 | 12/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 17 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 18 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 19 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 20 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 21 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 22 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431335896107 | 23 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298100 | 1 | 12/17/2013 | 12/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298100 | 2 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298100 | 3 | 12/17/2013 | 12/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298100 | 4 | 12/17/2013 | 12/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298100 | 5 | 12/17/2013 | 12/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298100 | 6 | 12/17/2013 | 12/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 1 | 12/17/2013 | 12/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 2 | 12/17/2013 | 12/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 3 | 12/17/2013 | 12/17/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 4 | 12/17/2013 | 12/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 5 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 6 | 12/17/2013 | 12/17/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 7 | 12/17/2013 | 12/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 8 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 9 | 12/17/2013 | 12/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 10 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 11 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 12 | 12/17/2013 | 12/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 13 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 14 | 12/17/2013 | 12/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 15 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 16 | 12/17/2013 | 12/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 17 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 18 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 19 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 20 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 21 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 22 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400298291 | 23 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 1 | 12/21/2013 | 12/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 2 | 12/21/2013 | 12/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 3 | 12/21/2013 | 12/21/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 4 | 12/21/2013 | 12/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 5 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 6 | 12/21/2013 | 12/21/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 7 | 12/21/2013 | 12/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 8 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 9 | 12/21/2013 | 12/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 10 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 11 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 12 | 12/21/2013 | 12/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 13 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 14 | 12/21/2013 | 12/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 15 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 16 | 12/21/2013 | 12/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 17 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 18 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 19 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 20 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 21 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 22 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400793955 | 23 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400794042 | 1 | 12/21/2013 | 12/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400794042 | 2 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400794042 | 3 | 12/21/2013 | 12/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400794042 | 4 | 12/21/2013 | 12/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400794042 | 5 | 12/21/2013 | 12/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431400794042 | 6 | 12/21/2013 | 12/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794701 | 1 | 12/25/2013 | 12/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794701 | 2 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794701 | 3 | 12/25/2013 | 12/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794701 | 4 | 12/25/2013 | 12/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794701 | 5 | 12/25/2013 | 12/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794701 | 6 | 12/25/2013 | 12/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 1 | 12/28/2013 | 12/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 2 | 12/28/2013 | 12/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 3 | 12/28/2013 | 12/28/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 4 | 12/28/2013 | 12/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 5 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 6 | 12/28/2013 | 12/28/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 7 | 12/28/2013 | 12/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 8 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 9 | 12/28/2013 | 12/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 10 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 11 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 12 | 12/28/2013 | 12/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 13 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 14 | 12/28/2013 | 12/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 15 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 16 | 12/28/2013 | 12/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 17 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 18 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 19 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 20 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 21 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 22 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794722 | 23 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 1 | 12/25/2013 | 12/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 2 | 12/25/2013 | 12/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 3 | 12/25/2013 | 12/25/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 4 | 12/25/2013 | 12/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 5 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 6 | 12/25/2013 | 12/25/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 7 | 12/25/2013 | 12/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 8 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 9 | 12/25/2013 | 12/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 10 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 11 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 12 | 12/25/2013 | 12/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 13 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 14 | 12/25/2013 | 12/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 15 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 16 | 12/25/2013 | 12/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 17 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 18 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 19 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 20 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 21 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 22 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794835 | 23 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794851 | 1 | 12/28/2013 | 12/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794851 | 2 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794851 | 3 | 12/28/2013 | 12/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794851 | 4 | 12/28/2013 | 12/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794851 | 5 | 12/28/2013 | 12/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | THE ULTIMATE SOFTWARE GROUP, INC. | 4431401794851 | 6 | 12/28/2013 | 12/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 1 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 2 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 3 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 4 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 5 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 7 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 9 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 10 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 11 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 12 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 13 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 14 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 15 | 9/30/2013 | 9/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 16 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 17 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 19 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 20 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 21 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 22 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498368 | 23 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498369 | 1 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498369 | 2 | 9/30/2013 | 9/30/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498369 | 3 | 9/30/2013 | 9/30/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498369 | 4 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498369 | 5 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CARNIVAL CORPORATION | 4431404498369 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 1 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 5 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 6 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 9 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 11 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 12 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 13 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 14 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 15 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 18 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 20 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 21 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 22 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE ULTIMATE SOFTWARE GROUP, INC. | 4431406594494 | 23 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/15/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 1 | 4/29/2014 | 4/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 2 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 3 | 4/29/2014 | 4/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 4 | 4/29/2014 | 4/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 5 | 4/29/2014 | 4/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 6 | 4/29/2014 | 4/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 7 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $73 | $0 | $0 | $0 | $73 | $104 | $31 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 8 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 9 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 10 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $71 | $0 | $0 | $0 | $71 | $102 | $31 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 11 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 12 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 13 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 14 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $72 | $0 | $0 | $0 | $72 | $103 | $31 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 15 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $79 | $0 | $0 | $0 | $79 | $112 | $34 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 16 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 17 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 18 | 4/29/2014 | 4/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892950 | 19 | 4/29/2014 | 4/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $350 | $0 | $0 | $0 | $350 | $500 | $150 | $0 | $0 | 5/8/2014 | 6/24/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892951 | 1 | 4/29/2014 | 4/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 5/8/2014 | 5/16/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892951 | 2 | 4/29/2014 | 4/29/2014 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/8/2014 | 5/16/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431412892951 | 3 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 1 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 5 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 6 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 9 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 11 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 12 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 13 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 14 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 15 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 18 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 20 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 21 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 22 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431414194406 | 23 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/30/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 1 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 5 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 6 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 9 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 11 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 12 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 13 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 14 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 15 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 18 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 20 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 21 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 22 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431415490462 | 23 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/2/2014 | 6/19/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | ROPER INDUSTRIES, INC. | 4431415590920 | 3 | 5/8/2014 | 5/8/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 6 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 9 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 11 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 12 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 13 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 14 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 15 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 18 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 20 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 21 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 22 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294089 | 23 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 1 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 5 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 6 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 9 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 11 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 12 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 13 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 14 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 15 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 18 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 20 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 21 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 22 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294091 | 23 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/21/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 9 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 15 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 18 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416294092 | 23 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 1 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 2 | 6/4/2014 | 6/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 3 | 6/4/2014 | 6/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 4 | 6/4/2014 | 6/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 7 | 6/4/2014 | 6/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 8 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 10 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 11 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 12 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 13 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 14 | 6/4/2014 | 6/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 15 | 6/4/2014 | 6/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 16 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 17 | 6/4/2014 | 6/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 18 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 19 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 20 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 23 | 6/4/2014 | 6/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 25 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 26 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 27 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 28 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 29 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 30 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 31 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 32 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 33 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 34 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 35 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431416294099 | 36 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 1 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 5 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 6 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 9 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 11 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 12 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 13 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 14 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 15 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 18 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 20 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 21 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 22 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROPER INDUSTRIES, INC. | 4431416996906 | 23 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/17/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 1 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 2 | 6/17/2014 | 6/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 3 | 6/17/2014 | 6/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 4 | 6/17/2014 | 6/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 5 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 6 | 6/17/2014 | 6/17/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 7 | 6/17/2014 | 6/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 8 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 9 | 6/17/2014 | 6/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 10 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 11 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 12 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 13 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 14 | 6/17/2014 | 6/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 15 | 6/17/2014 | 6/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 16 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 17 | 6/17/2014 | 6/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 18 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 19 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 20 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 21 | 6/17/2014 | 6/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 22 | 6/17/2014 | 6/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 23 | 6/17/2014 | 6/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 24 | 6/17/2014 | 6/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192515 | 25 | 6/17/2014 | 6/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 2 | 6/9/2014 | 6/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 3 | 6/9/2014 | 6/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 4 | 6/9/2014 | 6/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 6 | 6/9/2014 | 6/9/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 7 | 6/9/2014 | 6/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 8 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 9 | 6/9/2014 | 6/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 10 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 14 | 6/9/2014 | 6/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 15 | 6/9/2014 | 6/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 16 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 17 | 6/9/2014 | 6/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 19 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 21 | 6/9/2014 | 6/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 22 | 6/9/2014 | 6/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 23 | 6/9/2014 | 6/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 24 | 6/9/2014 | 6/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418192516 | 25 | 6/9/2014 | 6/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/30/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 1 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 2 | 6/24/2014 | 6/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 3 | 6/24/2014 | 6/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 4 | 6/24/2014 | 6/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 5 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 7 | 6/24/2014 | 6/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 8 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 10 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 11 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 12 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 13 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 14 | 6/24/2014 | 6/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 15 | 6/24/2014 | 6/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 16 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 17 | 6/24/2014 | 6/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 18 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 19 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 20 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431418693754 | 23 | 6/24/2014 | 6/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 1 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 2 | 7/3/2014 | 7/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 3 | 7/3/2014 | 7/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 4 | 7/3/2014 | 7/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 5 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 7 | 7/3/2014 | 7/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 8 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 10 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 11 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 12 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 13 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 14 | 7/3/2014 | 7/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 15 | 7/3/2014 | 7/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 16 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 17 | 7/3/2014 | 7/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 18 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 19 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 20 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419290856 | 23 | 7/3/2014 | 7/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 1 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 2 | 7/8/2014 | 7/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 3 | 7/8/2014 | 7/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 4 | 7/8/2014 | 7/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 5 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 7 | 7/8/2014 | 7/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 8 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 9 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 10 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 11 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 12 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 13 | 7/8/2014 | 7/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 14 | 7/8/2014 | 7/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 15 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 16 | 7/8/2014 | 7/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 17 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 18 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 19 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431419695156 | 22 | 7/8/2014 | 7/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 9/27/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 4 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 5 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 9 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 10 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 11 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 12 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 15 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 17 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 18 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290903 | 19 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 4 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 5 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 9 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 10 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 11 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 12 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 15 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 17 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 18 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290904 | 19 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 4 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 10 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 17 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421290905 | 19 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 1 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 2 | 7/16/2014 | 7/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 3 | 7/16/2014 | 7/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 4 | 7/16/2014 | 7/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 5 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 7 | 7/16/2014 | 7/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 8 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 9 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 10 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 11 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 12 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 13 | 7/16/2014 | 7/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 14 | 7/16/2014 | 7/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 15 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 16 | 7/16/2014 | 7/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 17 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 18 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 19 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290906 | 22 | 7/16/2014 | 7/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 11/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 2 | 7/24/2014 | 7/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 3 | 7/24/2014 | 7/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 4 | 7/24/2014 | 7/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 7 | 7/24/2014 | 7/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 8 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 10 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 13 | 7/24/2014 | 7/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 14 | 7/24/2014 | 7/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 16 | 7/24/2014 | 7/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 17 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 19 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421290907 | 22 | 7/24/2014 | 7/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 2 | 7/29/2014 | 7/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 3 | 7/29/2014 | 7/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 4 | 7/29/2014 | 7/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 7 | 7/29/2014 | 7/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 8 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 10 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 12 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 13 | 7/29/2014 | 7/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 14 | 7/29/2014 | 7/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 15 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 16 | 7/29/2014 | 7/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 17 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 19 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431421794534 | 22 | 7/29/2014 | 7/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 8/30/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 4 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 9 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 10 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 11 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 12 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 15 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 17 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 18 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CARNIVAL CORPORATION | 4431421795345 | 19 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422690467 | 2 | 8/5/2014 | 8/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422690467 | 3 | 8/5/2014 | 8/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422690467 | 4 | 8/5/2014 | 8/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422690467 | 7 | 8/5/2014 | 8/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422690467 | 14 | 8/5/2014 | 8/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422690467 | 16 | 8/5/2014 | 8/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422690467 | 22 | 8/5/2014 | 8/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 1 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 8 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 10 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 12 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 15 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 17 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 18 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431422793673 | 19 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/21/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 11 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 15 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 18 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 20 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 21 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 22 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424600739 | 23 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 1 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 5 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 6 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 9 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 11 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 12 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 13 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 14 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 15 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 18 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 20 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 21 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 22 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600740 | 23 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600741 | 23 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 6 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 13 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 14 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 15 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 20 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 21 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 22 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600742 | 23 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 1 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 5 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 6 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 9 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 11 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 12 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 13 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 14 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 15 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 18 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 20 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 21 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 22 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600743 | 23 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 1 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 5 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 6 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 9 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 11 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 12 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 13 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 14 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 15 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 18 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 20 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 21 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 22 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600744 | 23 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600745 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 1 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 5 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 6 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 9 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 11 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 12 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 13 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 14 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 15 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 18 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 20 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 21 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 22 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600746 | 23 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 9 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 14 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 15 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 18 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 20 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 21 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 22 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600747 | 23 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 6 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 9 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 11 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 14 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 15 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 18 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 20 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 21 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 22 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600748 | 23 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 9 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 11 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 12 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 13 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 14 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 15 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 18 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 20 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 21 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 22 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600749 | 23 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 6 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 12 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 13 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 14 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 15 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 20 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 21 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 22 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600750 | 23 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 1 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 5 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 6 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 9 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 11 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 12 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 13 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 14 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 15 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 18 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 20 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 21 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 22 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600751 | 23 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 1 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 5 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 6 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 9 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 11 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 12 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 13 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 14 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 15 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 18 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 20 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 21 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 22 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600752 | 23 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 1 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 5 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 6 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 9 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 11 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 12 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 13 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 14 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 15 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 18 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 20 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 21 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 22 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600753 | 23 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 1 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 5 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 6 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 9 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 11 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 12 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 13 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 14 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 15 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 18 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 20 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 21 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 22 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600754 | 23 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 1 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 5 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 6 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 9 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 11 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 12 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 13 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 14 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 15 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 18 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 20 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 21 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 22 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600755 | 23 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 1 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 5 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 6 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 9 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 11 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 12 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 13 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 14 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 15 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 18 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 20 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 21 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 22 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600756 | 23 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 1 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 5 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 6 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 9 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 11 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 12 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 13 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 14 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 15 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 18 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 20 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 21 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 22 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600757 | 23 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 1 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 5 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 6 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 9 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 11 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 12 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 13 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 14 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 15 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 18 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 20 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 21 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 22 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600758 | 23 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 1 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 5 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 6 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 9 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 11 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 12 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 13 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 14 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 15 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 18 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 20 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 21 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 22 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600759 | 23 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 1 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 5 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 6 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 9 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 11 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 12 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 13 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 14 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 15 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 18 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 20 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 21 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 22 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600760 | 23 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 1 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 5 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 9 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 11 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 12 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 13 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 14 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 15 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 18 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 20 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 21 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 22 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600761 | 23 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 1 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 5 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 6 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 9 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 11 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 12 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 13 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 14 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 15 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 18 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 20 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 21 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 22 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600762 | 23 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 1 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 5 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 6 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 9 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 11 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 12 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 13 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 14 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 15 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 18 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 20 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 21 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 22 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600763 | 23 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 11 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 15 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 18 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 20 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 21 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 22 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600764 | 23 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600765 | 23 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 6 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 9 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 11 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 12 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 13 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 14 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 15 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 18 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 20 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 21 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 22 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600766 | 23 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 1 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 5 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 6 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 9 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 11 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 12 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 13 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 14 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 15 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 18 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 20 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 21 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 22 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600767 | 23 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 1 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 5 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 6 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 9 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 11 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 12 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 13 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 14 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 15 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 18 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 20 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 21 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 22 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600768 | 23 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 1 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 5 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 6 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 9 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 11 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 12 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 13 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 14 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 15 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 18 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 20 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 21 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 22 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600769 | 23 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600770 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 1 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 5 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 6 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 9 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 11 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 12 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 13 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 14 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 15 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 18 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 20 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 21 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 22 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600771 | 23 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 1 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 5 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 6 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 9 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 11 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 12 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 13 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 14 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 15 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 18 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 20 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 21 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 22 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600772 | 23 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 1 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 5 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 6 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 9 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 11 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 12 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 13 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 14 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 15 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 18 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 20 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 21 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 22 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600773 | 23 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 1 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 5 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 6 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 9 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 11 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 12 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 13 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 14 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 15 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 18 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 20 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 21 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 22 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600774 | 23 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 1 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 5 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 6 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 9 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 11 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 12 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 13 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 14 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 15 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 18 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 20 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 21 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 22 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600775 | 23 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 6 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 9 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 12 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 13 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 14 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 15 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 18 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 20 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 21 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 22 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600776 | 23 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 9 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 11 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 12 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 13 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 14 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 15 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 18 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 20 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 21 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 22 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600777 | 23 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 9 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 14 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 15 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 18 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 22 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600778 | 23 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 1 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 5 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 6 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 9 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 11 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 12 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 13 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 14 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 15 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 18 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 20 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 21 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 22 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600779 | 23 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 6 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 9 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 11 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 12 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 13 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 14 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 15 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 18 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 20 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 21 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 22 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600781 | 23 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 1 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 6 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 9 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 11 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 12 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 13 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 14 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 15 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 18 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 20 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 21 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 22 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431424600782 | 23 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 2 | 8/25/2014 | 8/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 3 | 8/25/2014 | 8/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 4 | 8/25/2014 | 8/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 7 | 8/25/2014 | 8/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 8 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 9 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 11 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 12 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 13 | 8/25/2014 | 8/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 14 | 8/25/2014 | 8/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 15 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 16 | 8/25/2014 | 8/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 17 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 18 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 19 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694389 | 22 | 8/25/2014 | 8/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 2 | 8/12/2014 | 8/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 3 | 8/12/2014 | 8/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 4 | 8/12/2014 | 8/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 7 | 8/12/2014 | 8/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 8 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 10 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 13 | 8/12/2014 | 8/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 14 | 8/12/2014 | 8/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 15 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 16 | 8/12/2014 | 8/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 19 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694390 | 22 | 8/12/2014 | 8/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 2 | 8/18/2014 | 8/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 3 | 8/18/2014 | 8/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 4 | 8/18/2014 | 8/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 7 | 8/18/2014 | 8/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 9 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 11 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 12 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 13 | 8/18/2014 | 8/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 14 | 8/18/2014 | 8/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 15 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 16 | 8/18/2014 | 8/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 17 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 18 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 19 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431424694392 | 22 | 8/18/2014 | 8/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 6 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 9 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 14 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 15 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 18 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 20 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 21 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 22 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431424796383 | 23 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692431 | 2 | 8/18/2014 | 8/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/29/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692431 | 3 | 8/18/2014 | 8/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/29/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692431 | 4 | 8/18/2014 | 8/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/29/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692431 | 6 | 8/18/2014 | 8/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/29/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692433 | 3 | 8/26/2014 | 8/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692433 | 4 | 8/26/2014 | 8/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692437 | 3 | 8/18/2014 | 8/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692437 | 4 | 8/18/2014 | 8/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692439 | 3 | 8/26/2014 | 8/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/23/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431426692441 | 3 | 8/22/2014 | 8/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692441 | 4 | 8/22/2014 | 8/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692442 | 2 | 8/26/2014 | 8/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692442 | 3 | 8/26/2014 | 8/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692442 | 4 | 8/26/2014 | 8/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692442 | 6 | 8/26/2014 | 8/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692443 | 3 | 8/18/2014 | 8/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692446 | 6 | 8/20/2014 | 8/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692448 | 2 | 8/22/2014 | 8/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/29/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692448 | 3 | 8/22/2014 | 8/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/29/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692448 | 4 | 8/22/2014 | 8/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/29/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431426692448 | 6 | 8/22/2014 | 8/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/29/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 15 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 22 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431426800784 | 23 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431426801147 | 2 | 9/1/2014 | 9/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431426801147 | 3 | 9/1/2014 | 9/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431426801147 | 4 | 9/1/2014 | 9/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431426801147 | 8 | 9/1/2014 | 9/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431426801147 | 15 | 9/1/2014 | 9/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431426801147 | 16 | 9/1/2014 | 9/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431426801147 | 18 | 9/1/2014 | 9/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431426801147 | 25 | 9/1/2014 | 9/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 2 | 9/2/2014 | 9/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 3 | 9/2/2014 | 9/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 4 | 9/2/2014 | 9/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 6 | 9/2/2014 | 9/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 7 | 9/2/2014 | 9/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 8 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 10 | 9/2/2014 | 9/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 12 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 13 | 9/2/2014 | 9/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 14 | 9/2/2014 | 9/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 15 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 16 | 9/2/2014 | 9/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 17 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 19 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 20 | 9/2/2014 | 9/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 21 | 9/2/2014 | 9/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 22 | 9/2/2014 | 9/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 23 | 9/2/2014 | 9/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894003 | 24 | 9/2/2014 | 9/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 6 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 7 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 8 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 9 | 9/16/2014 | 9/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 10 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 11 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 12 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 13 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 14 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 15 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 16 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 17 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 18 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 19 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 20 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 21 | 9/16/2014 | 9/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 22 | 9/16/2014 | 9/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 23 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 24 | 9/16/2014 | 9/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894004 | 25 | 9/16/2014 | 9/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 6 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 7 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 8 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 9 | 9/9/2014 | 9/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 11 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 12 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 13 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 14 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 15 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 16 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 17 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 19 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 21 | 9/9/2014 | 9/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 22 | 9/9/2014 | 9/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 23 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 24 | 9/9/2014 | 9/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431426894005 | 25 | 9/9/2014 | 9/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 16 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 17 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 19 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427301694 | 26 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/30/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 15 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 22 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302070 | 23 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 11 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 14 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 15 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 18 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 22 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302071 | 23 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 6 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 11 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 14 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 15 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 20 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 21 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 22 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302072 | 23 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 11 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 15 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 18 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431427302073 | 23 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 1 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 5 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 6 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 9 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 10 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 13 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 14 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 17 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 19 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 20 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 21 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699554 | 22 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 11 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 15 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 16 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 19 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 21 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 22 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 23 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431427699557 | 24 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 1 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 2 | 9/7/2014 | 9/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 4 | 9/7/2014 | 9/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 5 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 6 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 8 | 9/7/2014 | 9/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 9 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 11 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 14 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 15 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 16 | 9/7/2014 | 9/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 17 | 9/7/2014 | 9/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 18 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 19 | 9/7/2014 | 9/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 20 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 21 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 22 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 23 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427699558 | 26 | 9/7/2014 | 9/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 2 | 9/23/2014 | 9/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 3 | 9/23/2014 | 9/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 4 | 9/23/2014 | 9/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 6 | 9/23/2014 | 9/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 7 | 9/23/2014 | 9/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 8 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 9 | 9/23/2014 | 9/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 10 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 11 | 9/23/2014 | 9/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 12 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 13 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 14 | 9/23/2014 | 9/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 15 | 9/23/2014 | 9/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 16 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 17 | 9/23/2014 | 9/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 18 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 20 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 21 | 9/23/2014 | 9/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 22 | 9/23/2014 | 9/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 23 | 9/23/2014 | 9/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 24 | 9/23/2014 | 9/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431427993151 | 25 | 9/23/2014 | 9/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/6/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 2 | 9/12/2014 | 9/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 3 | 9/12/2014 | 9/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 4 | 9/12/2014 | 9/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 6 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 8 | 9/12/2014 | 9/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 9 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 10 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 14 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 15 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 16 | 9/12/2014 | 9/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 17 | 9/12/2014 | 9/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 18 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 19 | 9/12/2014 | 9/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 20 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 21 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 22 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 23 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997655 | 26 | 9/12/2014 | 9/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 11/19/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 2 | 9/27/2014 | 9/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 3 | 9/27/2014 | 9/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 4 | 9/27/2014 | 9/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 7 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 8 | 9/27/2014 | 9/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 10 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 11 | 9/27/2014 | 9/27/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 12 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 13 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 16 | 9/27/2014 | 9/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 17 | 9/27/2014 | 9/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 19 | 9/27/2014 | 9/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 24 | 9/27/2014 | 9/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 25 | 9/27/2014 | 9/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 26 | 9/27/2014 | 9/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997656 | 27 | 9/27/2014 | 9/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 1 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 2 | 9/14/2014 | 9/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 3 | 9/14/2014 | 9/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 4 | 9/14/2014 | 9/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 5 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 6 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 7 | 9/14/2014 | 9/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 8 | 9/14/2014 | 9/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 9 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 10 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 11 | 9/14/2014 | 9/14/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 12 | 9/14/2014 | 9/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 13 | 9/14/2014 | 9/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 14 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 15 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 16 | 9/14/2014 | 9/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 17 | 9/14/2014 | 9/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 18 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 19 | 9/14/2014 | 9/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 20 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 21 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 22 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 23 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 24 | 9/14/2014 | 9/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 25 | 9/14/2014 | 9/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 26 | 9/14/2014 | 9/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FIRST HORIZON NATIONAL CORPORATION | 4431427997658 | 27 | 9/14/2014 | 9/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 11/6/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 6 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 15 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 20 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 21 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 22 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001144 | 23 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 7 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 10 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 12 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 16 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 19 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001146 | 24 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001147 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 16 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 19 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001149 | 24 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/15/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 4431428001157 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 2 | 9/29/2014 | 9/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 3 | 9/29/2014 | 9/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 4 | 9/29/2014 | 9/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 6 | 9/29/2014 | 9/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 7 | 9/29/2014 | 9/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 8 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 10 | 9/29/2014 | 9/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 12 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 13 | 9/29/2014 | 9/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 14 | 9/29/2014 | 9/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 16 | 9/29/2014 | 9/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 17 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 19 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 20 | 9/29/2014 | 9/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 21 | 9/29/2014 | 9/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 22 | 9/29/2014 | 9/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 23 | 9/29/2014 | 9/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428094373 | 24 | 9/29/2014 | 9/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197304 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 14 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197305 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197310 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 6 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 15 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 20 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 21 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 22 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 4431428197312 | 23 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490833 | 2 | 8/19/2014 | 8/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490833 | 3 | 8/19/2014 | 8/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490833 | 4 | 8/19/2014 | 8/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490833 | 6 | 8/19/2014 | 8/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490833 | 9 | 8/19/2014 | 8/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490833 | 10 | 8/19/2014 | 8/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490833 | 15 | 8/19/2014 | 8/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490834 | 2 | 8/29/2014 | 8/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490834 | 3 | 8/29/2014 | 8/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490834 | 4 | 8/29/2014 | 8/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490834 | 6 | 8/29/2014 | 8/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490834 | 9 | 8/29/2014 | 8/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490834 | 10 | 8/29/2014 | 8/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490834 | 13 | 8/29/2014 | 8/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490834 | 14 | 8/29/2014 | 8/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490834 | 15 | 8/29/2014 | 8/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490834 | 16 | 8/29/2014 | 8/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 2 | 9/3/2014 | 9/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 3 | 9/3/2014 | 9/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 4 | 9/3/2014 | 9/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 6 | 9/3/2014 | 9/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 8 | 9/3/2014 | 9/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 10 | 9/3/2014 | 9/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 11 | 9/3/2014 | 9/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 14 | 9/3/2014 | 9/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 15 | 9/3/2014 | 9/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 16 | 9/3/2014 | 9/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490835 | 17 | 9/3/2014 | 9/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490836 | 2 | 8/20/2014 | 8/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490836 | 3 | 8/20/2014 | 8/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490836 | 4 | 8/20/2014 | 8/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490836 | 9 | 8/20/2014 | 8/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490836 | 10 | 8/20/2014 | 8/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490836 | 15 | 8/20/2014 | 8/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428490838 | 2 | 8/27/2014 | 8/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490838 | 3 | 8/27/2014 | 8/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490838 | 4 | 8/27/2014 | 8/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490838 | 6 | 8/27/2014 | 8/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490838 | 9 | 8/27/2014 | 8/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490838 | 10 | 8/27/2014 | 8/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490838 | 13 | 8/27/2014 | 8/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490838 | 14 | 8/27/2014 | 8/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490838 | 15 | 8/27/2014 | 8/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490838 | 16 | 8/27/2014 | 8/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/10/2014 | 12/13/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 2 | 9/2/2014 | 9/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 3 | 9/2/2014 | 9/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 4 | 9/2/2014 | 9/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 6 | 9/2/2014 | 9/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 9 | 9/2/2014 | 9/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 10 | 9/2/2014 | 9/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 13 | 9/2/2014 | 9/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 14 | 9/2/2014 | 9/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 15 | 9/2/2014 | 9/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490840 | 16 | 9/2/2014 | 9/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 2 | 9/5/2014 | 9/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 3 | 9/5/2014 | 9/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 4 | 9/5/2014 | 9/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 6 | 9/5/2014 | 9/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 8 | 9/5/2014 | 9/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 10 | 9/5/2014 | 9/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 11 | 9/5/2014 | 9/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 14 | 9/5/2014 | 9/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 15 | 9/5/2014 | 9/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 16 | 9/5/2014 | 9/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428490841 | 17 | 9/5/2014 | 9/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/10/2014 | 12/13/2014 | | | Y | Y | Y | |
| PB LABS LLC | MOHAWK | 4431428794362 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794362 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794362 | 7 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794362 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794362 | 11 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794362 | 12 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Claims with ERISA Plans | 9,108 | | | | | | | | | |
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MOHAWK | 4431428794363 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794363 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794363 | 7 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794363 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794363 | 12 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794363 | 13 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794364 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794364 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794364 | 7 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794364 | 8 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794364 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794364 | 12 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794365 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794365 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794365 | 7 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794365 | 8 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794365 | 11 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794365 | 12 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794366 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794366 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794366 | 7 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794366 | 8 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794366 | 11 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794366 | 12 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794367 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794367 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794367 | 7 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794367 | 8 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794367 | 11 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794367 | 12 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794368 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794368 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794368 | 7 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794368 | 8 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794368 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794368 | 12 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794369 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794369 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794369 | 7 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794369 | 8 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794369 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794369 | 12 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794377 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794377 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794377 | 7 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794377 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794377 | 12 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794377 | 13 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794380 | 1 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794380 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794380 | 7 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794380 | 8 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794380 | 11 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428794380 | 12 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890196 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890196 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890196 | 7 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890196 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890196 | 12 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890196 | 13 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890197 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890197 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890197 | 7 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890197 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890197 | 11 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890197 | 12 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890198 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890198 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890198 | 7 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890198 | 8 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890198 | 11 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890198 | 12 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890200 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890200 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890200 | 7 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890200 | 8 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890200 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890200 | 12 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890201 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890201 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890201 | 7 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890201 | 8 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890201 | 11 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890201 | 12 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890202 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890202 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890202 | 7 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890202 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890202 | 12 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890202 | 13 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890205 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890205 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890205 | 7 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890205 | 8 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | MOHAWK | 4431428890205 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MOHAWK | 4431428890205 | 12 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 1 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 2 | 10/7/2014 | 10/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 3 | 10/7/2014 | 10/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 4 | 10/7/2014 | 10/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 5 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 6 | 10/7/2014 | 10/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 7 | 10/7/2014 | 10/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 8 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 9 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 10 | 10/7/2014 | 10/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 11 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 12 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 13 | 10/7/2014 | 10/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 14 | 10/7/2014 | 10/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 15 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 16 | 10/7/2014 | 10/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 17 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 18 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 19 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 20 | 10/7/2014 | 10/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 21 | 10/7/2014 | 10/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 22 | 10/7/2014 | 10/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 23 | 10/7/2014 | 10/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431428891229 | 24 | 10/7/2014 | 10/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/14/2014 | 2/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 1 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 2 | 10/14/2014 | 10/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 3 | 10/14/2014 | 10/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 4 | 10/14/2014 | 10/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 5 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 6 | 10/14/2014 | 10/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 7 | 10/14/2014 | 10/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 8 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 9 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 10 | 10/14/2014 | 10/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 11 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 12 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 13 | 10/14/2014 | 10/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 14 | 10/14/2014 | 10/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 15 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 16 | 10/14/2014 | 10/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 17 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 18 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 19 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 20 | 10/14/2014 | 10/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 21 | 10/14/2014 | 10/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 22 | 10/14/2014 | 10/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 23 | 10/14/2014 | 10/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431429590806 | 24 | 10/14/2014 | 10/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/21/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 1 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 2 | 10/21/2014 | 10/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 3 | 10/21/2014 | 10/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 4 | 10/21/2014 | 10/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 5 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 6 | 10/21/2014 | 10/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 7 | 10/21/2014 | 10/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 8 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 9 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 10 | 10/21/2014 | 10/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 11 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 12 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 13 | 10/21/2014 | 10/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 14 | 10/21/2014 | 10/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 15 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 16 | 10/21/2014 | 10/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 17 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 18 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 19 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 20 | 10/21/2014 | 10/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 21 | 10/21/2014 | 10/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 22 | 10/21/2014 | 10/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 23 | 10/21/2014 | 10/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430392680 | 24 | 10/21/2014 | 10/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 1 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 2 | 10/22/2014 | 10/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 3 | 10/22/2014 | 10/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 4 | 10/22/2014 | 10/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 5 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 6 | 10/22/2014 | 10/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 7 | 10/22/2014 | 10/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 8 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 9 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 10 | 10/22/2014 | 10/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 11 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 12 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 13 | 10/22/2014 | 10/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 14 | 10/22/2014 | 10/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 15 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 16 | 10/22/2014 | 10/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 17 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 18 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 19 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 20 | 10/22/2014 | 10/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 21 | 10/22/2014 | 10/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 22 | 10/22/2014 | 10/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 23 | 10/22/2014 | 10/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394219 | 24 | 10/22/2014 | 10/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 1 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 2 | 10/24/2014 | 10/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 3 | 10/24/2014 | 10/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 4 | 10/24/2014 | 10/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 5 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 6 | 10/24/2014 | 10/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 7 | 10/24/2014 | 10/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 8 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 9 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 10 | 10/24/2014 | 10/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 11 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 12 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 13 | 10/24/2014 | 10/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 14 | 10/24/2014 | 10/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 15 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 16 | 10/24/2014 | 10/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 17 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 18 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 19 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 20 | 10/24/2014 | 10/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 21 | 10/24/2014 | 10/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 22 | 10/24/2014 | 10/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 23 | 10/24/2014 | 10/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430394222 | 24 | 10/24/2014 | 10/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/29/2014 | 12/12/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 1 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 2 | 10/27/2014 | 10/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 3 | 10/27/2014 | 10/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 4 | 10/27/2014 | 10/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 5 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 6 | 10/27/2014 | 10/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 7 | 10/27/2014 | 10/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 8 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 9 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 10 | 10/27/2014 | 10/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 11 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 12 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 13 | 10/27/2014 | 10/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 14 | 10/27/2014 | 10/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 15 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 16 | 10/27/2014 | 10/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 17 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 18 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 19 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 20 | 10/27/2014 | 10/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 21 | 10/27/2014 | 10/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 22 | 10/27/2014 | 10/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 23 | 10/27/2014 | 10/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430593860 | 24 | 10/27/2014 | 10/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/1/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 1 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 2 | 10/28/2014 | 10/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 3 | 10/28/2014 | 10/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 4 | 10/28/2014 | 10/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 5 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 7 | 10/28/2014 | 10/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 8 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 9 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 11 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 12 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 13 | 10/28/2014 | 10/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 14 | 10/28/2014 | 10/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 15 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 16 | 10/28/2014 | 10/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 17 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 18 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 19 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431430891279 | 22 | 10/28/2014 | 10/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/3/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 1 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 5 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 6 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 9 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 10 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 13 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 14 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 17 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 19 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 20 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 21 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431432197925 | 22 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431432294587 | 1 | 11/11/2014 | 11/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $45 | $0 | $0 | $0 | $45 | $119 | $74 | $0 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431432294587 | 2 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431432294587 | 3 | 11/11/2014 | 11/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $28 | $0 | $0 | $0 | $28 | $75 | $47 | $0 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431432294587 | 4 | 11/11/2014 | 11/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $19 | $0 | $0 | $0 | $19 | $50 | $31 | $0 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431432294587 | 5 | 11/11/2014 | 11/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $23 | $0 | $0 | $0 | $23 | $60 | $37 | $0 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431432294587 | 6 | 11/11/2014 | 11/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $21 | $0 | $0 | $0 | $21 | $55 | $34 | $0 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431432294587 | 7 | 11/11/2014 | 11/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $566 | $0 | $0 | $0 | $566 | $1,500 | $934 | $0 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294588 | 1 | 11/3/2014 | 11/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294588 | 2 | 11/3/2014 | 11/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294588 | 3 | 11/3/2014 | 11/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294588 | 4 | 11/3/2014 | 11/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294588 | 5 | 11/3/2014 | 11/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 1 | 11/3/2014 | 11/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 2 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 3 | 11/3/2014 | 11/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 4 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 5 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 6 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 7 | 11/3/2014 | 11/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 8 | 11/3/2014 | 11/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 9 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 10 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 11 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 12 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 13 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 14 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 15 | 11/3/2014 | 11/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 16 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 17 | 11/3/2014 | 11/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 18 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294589 | 19 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 1 | 11/9/2014 | 11/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 2 | 11/9/2014 | 11/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 3 | 11/9/2014 | 11/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 4 | 11/9/2014 | 11/9/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 5 | 11/9/2014 | 11/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 6 | 11/9/2014 | 11/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 7 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 8 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 9 | 11/9/2014 | 11/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 10 | 11/9/2014 | 11/9/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 11 | 11/9/2014 | 11/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 12 | 11/9/2014 | 11/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 13 | 11/9/2014 | 11/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 14 | 11/9/2014 | 11/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 15 | 11/9/2014 | 11/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 16 | 11/9/2014 | 11/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294590 | 17 | 11/9/2014 | 11/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 1 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 2 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 3 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 4 | 11/6/2014 | 11/6/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 5 | 11/6/2014 | 11/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| Total | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 6 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 7 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 8 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 9 | 11/6/2014 | 11/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 10 | 11/6/2014 | 11/6/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 11 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 12 | 11/6/2014 | 11/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 13 | 11/6/2014 | 11/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 14 | 11/6/2014 | 11/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 15 | 11/6/2014 | 11/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 16 | 11/6/2014 | 11/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432294592 | 17 | 11/6/2014 | 11/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 1 | 11/12/2014 | 11/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 2 | 11/12/2014 | 11/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 3 | 11/12/2014 | 11/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 4 | 11/12/2014 | 11/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 5 | 11/12/2014 | 11/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 6 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 7 | 11/12/2014 | 11/12/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 8 | 11/12/2014 | 11/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 9 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 10 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 11 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 12 | 11/12/2014 | 11/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 13 | 11/12/2014 | 11/12/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 14 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 15 | 11/12/2014 | 11/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 16 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591211 | 17 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 1 | 11/16/2014 | 11/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 2 | 11/16/2014 | 11/16/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 3 | 11/16/2014 | 11/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 4 | 11/16/2014 | 11/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 5 | 11/16/2014 | 11/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 6 | 11/16/2014 | 11/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 7 | 11/16/2014 | 11/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 8 | 11/16/2014 | 11/16/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 9 | 11/16/2014 | 11/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 10 | 11/16/2014 | 11/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 11 | 11/16/2014 | 11/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 12 | 11/16/2014 | 11/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 13 | 11/16/2014 | 11/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 14 | 11/16/2014 | 11/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 15 | 11/16/2014 | 11/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 16 | 11/16/2014 | 11/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432591212 | 17 | 11/16/2014 | 11/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432593899 | 5 | 10/31/2014 | 10/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432593901 | 2 | 11/4/2014 | 11/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432593905 | 15 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 11/19/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431432593911 | 15 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 11/19/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291427 | 2 | 11/20/2014 | 11/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 1 | 11/20/2014 | 11/20/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 2 | 11/20/2014 | 11/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 3 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 4 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 5 | 11/20/2014 | 11/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 6 | 11/20/2014 | 11/20/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 7 | 11/20/2014 | 11/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 8 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 9 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 10 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 11 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 12 | 11/20/2014 | 11/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 13 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 14 | 11/20/2014 | 11/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 15 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 16 | 11/20/2014 | 11/20/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 17 | 11/20/2014 | 11/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 18 | 11/20/2014 | 11/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 19 | 11/20/2014 | 11/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433291430 | 20 | 11/20/2014 | 11/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 1 | 11/18/2014 | 11/18/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 2 | 11/18/2014 | 11/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 3 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 4 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 5 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 6 | 11/18/2014 | 11/18/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 7 | 11/18/2014 | 11/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 8 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 9 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 10 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 11 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 12 | 11/18/2014 | 11/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 13 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 14 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 15 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 16 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 17 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 18 | 11/18/2014 | 11/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 19 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292537 | 20 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433292539 | 2 | 11/18/2014 | 11/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 1 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 5 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 6 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 9 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 10 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 13 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 14 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 17 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 19 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 20 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 21 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433295802 | 22 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 1 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 5 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 6 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 9 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 10 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 13 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 14 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 17 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 19 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 20 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 21 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433297359 | 22 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 1 | 11/28/2014 | 11/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 2 | 11/28/2014 | 11/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 3 | 11/28/2014 | 11/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 4 | 11/28/2014 | 11/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 5 | 11/28/2014 | 11/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 6 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 7 | 11/28/2014 | 11/28/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 8 | 11/28/2014 | 11/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 9 | 11/28/2014 | 11/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 10 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 11 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 12 | 11/28/2014 | 11/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 13 | 11/28/2014 | 11/28/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 14 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 15 | 11/28/2014 | 11/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 16 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433690226 | 17 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433691538 | 1 | 11/20/2014 | 11/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433691538 | 2 | 11/20/2014 | 11/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433691538 | 3 | 11/20/2014 | 11/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433691538 | 4 | 11/20/2014 | 11/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433691538 | 5 | 11/20/2014 | 11/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 1 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 5 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 6 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 9 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 10 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 13 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 14 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 17 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 19 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 20 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 21 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433696574 | 22 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/1/2014 | 12/6/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791594 | 1 | 11/24/2014 | 11/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791594 | 2 | 11/24/2014 | 11/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791594 | 3 | 11/24/2014 | 11/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791594 | 4 | 11/24/2014 | 11/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791594 | 5 | 11/24/2014 | 11/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791596 | 14 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 11/24/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791598 | 1 | 11/22/2014 | 11/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791598 | 2 | 11/22/2014 | 11/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791598 | 3 | 11/22/2014 | 11/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791598 | 4 | 11/22/2014 | 11/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791598 | 5 | 11/22/2014 | 11/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431433791599 | 14 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 11/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 1 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 5 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 6 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 9 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 10 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 13 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 14 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 17 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 19 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 20 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 21 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433797463 | 22 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/2/2014 | 12/8/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 1 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 5 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 6 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 9 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 10 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 13 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 14 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 17 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 19 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 20 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 21 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431433895916 | 22 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2014 | 12/9/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 4431433994870 | 1 | 11/20/2014 | 11/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $46 | $0 | $0 | $0 | $46 | $119 | $73 | $0 | $0 | 12/5/2014 | 12/15/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 4431433994870 | 2 | 11/20/2014 | 11/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $29 | $0 | $0 | $0 | $29 | $75 | $46 | $0 | $0 | 12/5/2014 | 12/15/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 4431433994870 | 3 | 11/20/2014 | 11/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $19 | $0 | $0 | $0 | $19 | $50 | $31 | $0 | $0 | 12/5/2014 | 12/15/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 4431433994870 | 4 | 11/20/2014 | 11/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $23 | $0 | $0 | $0 | $23 | $60 | $37 | $0 | $0 | 12/5/2014 | 12/15/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 4431433994870 | 5 | 11/20/2014 | 11/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $21 | $0 | $0 | $0 | $21 | $55 | $34 | $0 | $0 | 12/5/2014 | 12/15/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 4431433994870 | 6 | 11/20/2014 | 11/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $581 | $0 | $0 | $0 | $581 | $1,500 | $920 | $0 | $0 | 12/5/2014 | 12/15/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 4431433994873 | 1 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/5/2014 | 12/6/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 1 | 11/28/2014 | 11/28/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 2 | 11/28/2014 | 11/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 3 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 4 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 5 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 6 | 11/28/2014 | 11/28/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 7 | 11/28/2014 | 11/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 8 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 9 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 10 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 11 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 12 | 11/28/2014 | 11/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 13 | 11/28/2014 | 11/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 14 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 15 | 11/28/2014 | 11/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 16 | 11/28/2014 | 11/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 17 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 18 | 11/28/2014 | 11/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 19 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434093498 | 20 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/5/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 1 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 2 | 12/3/2014 | 12/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 3 | 12/3/2014 | 12/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 4 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 5 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 6 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 7 | 12/3/2014 | 12/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 8 | 12/3/2014 | 12/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 9 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 10 | 12/3/2014 | 12/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 11 | 12/3/2014 | 12/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 12 | 12/3/2014 | 12/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 13 | 12/3/2014 | 12/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 14 | 12/3/2014 | 12/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 15 | 12/3/2014 | 12/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 16 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434390148 | 17 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396023 | 1 | 12/3/2014 | 12/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396023 | 2 | 12/3/2014 | 12/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2014 | 11/7/2015 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396023 | 3 | 12/3/2014 | 12/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396023 | 4 | 12/3/2014 | 12/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396023 | 5 | 12/3/2014 | 12/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 12/9/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396027 | 14 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 11/19/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 1 | 12/1/2014 | 12/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 2 | 12/1/2014 | 12/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 3 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 4 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 5 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 6 | 12/1/2014 | 12/1/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 7 | 12/1/2014 | 12/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 8 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 9 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 10 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 11 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 12 | 12/1/2014 | 12/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 13 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 14 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 15 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 16 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 17 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 18 | 12/1/2014 | 12/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 19 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434396028 | 20 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 1/29/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 1 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 5 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 6 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 9 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 10 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 13 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 14 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 17 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 19 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 20 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 21 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396472 | 22 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 1 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 5 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 6 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 9 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 10 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 13 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 14 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 17 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 19 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 20 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 21 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431434396475 | 22 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/8/2014 | 12/13/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491818 | 1 | 12/5/2014 | 12/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2014 | 2/1/2016 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491818 | 2 | 12/5/2014 | 12/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2014 | 2/1/2016 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491818 | 3 | 12/5/2014 | 12/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2014 | 2/1/2016 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491818 | 4 | 12/5/2014 | 12/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 2/1/2016 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491818 | 5 | 12/5/2014 | 12/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 12/9/2014 | 2/1/2016 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 1 | 12/5/2014 | 12/5/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 2 | 12/5/2014 | 12/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 3 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 4 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 5 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 6 | 12/5/2014 | 12/5/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 7 | 12/5/2014 | 12/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 8 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 9 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 10 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 11 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 12 | 12/5/2014 | 12/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 13 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 14 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 15 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 16 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 17 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 18 | 12/5/2014 | 12/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 19 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431434491819 | 20 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 11/27/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 1 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 5 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 6 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 9 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 10 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 13 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 14 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 17 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 19 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 20 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 21 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098234 | 22 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 1 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 5 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 6 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 9 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 10 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 13 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 14 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 17 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 19 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 20 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 21 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435098236 | 22 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/15/2014 | 12/31/2014 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431435194654 | 14 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2014 | 12/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491738 | 1 | 12/8/2014 | 12/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/19/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 1 | 12/8/2014 | 12/8/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 2 | 12/8/2014 | 12/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 3 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 4 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 5 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 6 | 12/8/2014 | 12/8/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 7 | 12/8/2014 | 12/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 8 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 9 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 10 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 11 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 12 | 12/8/2014 | 12/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 13 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 14 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 15 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 16 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 17 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 18 | 12/8/2014 | 12/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 19 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431435491739 | 20 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 1/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 1 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 5 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 6 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 9 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 10 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 13 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 14 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 17 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 19 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 20 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 21 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493331 | 22 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 1 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 5 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 6 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 9 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 10 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 13 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 14 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 17 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 19 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 20 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 21 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435493332 | 22 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 1 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 5 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 6 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 9 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 10 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 13 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 14 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 17 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 19 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 20 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 21 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431435803167 | 22 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2014 | 1/15/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431436593343 | 1 | 12/8/2014 | 12/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/31/2014 | 1/10/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431436593343 | 2 | 12/8/2014 | 12/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/31/2014 | 1/10/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431436593343 | 3 | 12/8/2014 | 12/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/31/2014 | 1/10/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431436593343 | 4 | 12/8/2014 | 12/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/31/2014 | 1/10/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290861 | 2 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 2/27/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290861 | 3 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 2/27/2015 | Fully Insured | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290861 | 4 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2015 | 2/27/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290862 | 2 | 1/2/2015 | 1/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290862 | 3 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290863 | 2 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 2/27/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290863 | 3 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 2/27/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290863 | 4 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2015 | 2/27/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290878 | 1 | 1/20/2015 | 1/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290878 | 2 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290878 | 3 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290878 | 4 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290878 | 5 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290878 | 6 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290879 | 2 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 2/27/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290879 | 3 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 2/27/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290879 | 4 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2015 | 2/27/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290884 | 2 | 1/16/2015 | 1/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431505290884 | 3 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293085 | 3 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293087 | 3 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293090 | 1 | 1/28/2014 | 1/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293090 | 2 | 1/28/2014 | 1/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293090 | 3 | 1/28/2014 | 1/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293090 | 4 | 1/28/2014 | 1/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293093 | 5 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293093 | 6 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293093 | 9 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293093 | 11 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293093 | 12 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293097 | 4 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293099 | 5 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293099 | 6 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293099 | 9 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293099 | 11 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293099 | 12 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293100 | 1 | 1/14/2014 | 1/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293100 | 2 | 1/14/2014 | 1/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293100 | 3 | 1/14/2014 | 1/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293100 | 4 | 1/14/2014 | 1/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293101 | 5 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 3/3/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293101 | 6 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 3/3/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293101 | 9 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 3/3/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293101 | 11 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/20/2015 | 3/3/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293101 | 12 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/20/2015 | 3/3/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 1 | 1/28/2014 | 1/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 2 | 1/28/2014 | 1/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 3 | 1/28/2014 | 1/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 4 | 1/28/2014 | 1/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 5 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 6 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 7 | 1/28/2014 | 1/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 8 | 1/28/2014 | 1/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 9 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 10 | 1/28/2014 | 1/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 11 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293105 | 12 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293106 | 5 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293106 | 6 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293106 | 9 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293106 | 11 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293106 | 12 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 1 | 1/14/2014 | 1/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 2 | 1/14/2014 | 1/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 3 | 1/14/2014 | 1/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 4 | 1/14/2014 | 1/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 5 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 6 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 7 | 1/14/2014 | 1/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 8 | 1/14/2014 | 1/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 9 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 10 | 1/14/2014 | 1/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 11 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293114 | 12 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/20/2015 | 2/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293115 | 4 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293115 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293115 | 7 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293115 | 10 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293115 | 12 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293115 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293116 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293116 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293116 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293116 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293116 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/20/2015 | 3/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CITRIX SYSTEMS, INC. | 4431505293119 | 3 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/20/2015 | 2/26/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | RACK ROOM SHOES, INC. | 4431506190762 | 4 | 1/22/2015 | 1/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/27/2015 | 3/7/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431506190795 | 3 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/27/2015 | 3/9/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431506190795 | 4 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/27/2015 | 3/9/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431506190814 | 2 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/27/2015 | 5/30/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431506190814 | 3 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/27/2015 | 5/30/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431506190814 | 4 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/27/2015 | 5/30/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431506190814 | 5 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/27/2015 | 5/30/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431506190814 | 6 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/27/2015 | 5/30/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292517 | 1 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/11/2015 | 3/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292517 | 2 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/11/2015 | 3/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292517 | 3 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/11/2015 | 3/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292517 | 4 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/11/2015 | 3/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292518 | 1 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/11/2015 | 3/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292518 | 2 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/11/2015 | 3/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292518 | 3 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/11/2015 | 3/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292518 | 4 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/11/2015 | 3/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292521 | 5 | 2/6/2015 | 2/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/11/2015 | 5/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292521 | 6 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/11/2015 | 5/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292523 | 5 | 2/3/2015 | 2/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/11/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507292523 | 6 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/11/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RACK ROOM SHOES, INC. | 4431507292525 | 3 | 2/4/2015 | 2/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/11/2015 | 5/1/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | RACK ROOM SHOES, INC. | 4431507292999 | 3 | 2/4/2015 | 2/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/11/2015 | 3/19/2015 | ASO | NC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695116 | 1 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/16/2015 | 3/18/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695116 | 2 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/16/2015 | 3/18/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695116 | 3 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/16/2015 | 3/18/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695116 | 4 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/16/2015 | 3/18/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695117 | 2 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/16/2015 | 4/3/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695117 | 3 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/16/2015 | 4/3/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695117 | 4 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/16/2015 | 4/3/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695118 | 2 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 5/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695118 | 3 | 2/13/2015 | 2/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 5/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507695118 | 4 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/16/2015 | 5/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995274 | 4 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2015 | 4/3/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995277 | 3 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 4/3/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995277 | 4 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2015 | 4/3/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995279 | 2 | 2/27/2015 | 2/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995279 | 3 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 5/13/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995282 | 1 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995282 | 2 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995282 | 3 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995282 | 4 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2015 | 3/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995291 | 1 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 5/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995291 | 2 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 5/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995291 | 3 | 2/17/2015 | 2/17/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 5/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995291 | 4 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 5/14/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995293 | 1 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995293 | 2 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995293 | 3 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431507995293 | 4 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2015 | 3/21/2015 | Fully Insured | PA | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390459 | 1 | 11/23/2014 | 11/23/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/20/2015 | 3/28/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390459 | 2 | 11/23/2014 | 11/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/20/2015 | 3/28/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390459 | 3 | 11/23/2014 | 11/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/20/2015 | 3/28/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390459 | 4 | 11/23/2014 | 11/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/20/2015 | 3/28/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390459 | 5 | 11/23/2014 | 11/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/28/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390459 | 6 | 11/23/2014 | 11/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/28/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 1 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 2 | 11/19/2014 | 11/19/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 3 | 11/19/2014 | 11/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 4 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 5 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 6 | 11/19/2014 | 11/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 7 | 11/19/2014 | 11/19/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 8 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 9 | 11/19/2014 | 11/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 10 | 11/19/2014 | 11/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 11 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390470 | 12 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390536 | 1 | 11/23/2014 | 11/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390536 | 2 | 11/23/2014 | 11/23/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390536 | 3 | 11/23/2014 | 11/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390536 | 4 | 11/23/2014 | 11/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390536 | 5 | 11/23/2014 | 11/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431508390536 | 6 | 11/23/2014 | 11/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/20/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431508692572 | 3 | 3/3/2015 | 3/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2015 | 4/8/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431508692572 | 4 | 3/3/2015 | 3/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2015 | 4/8/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431510493874 | 5 | 4/6/2015 | 4/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 4/22/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431510794054 | 5 | 4/10/2015 | 4/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/17/2015 | 4/22/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431510794054 | 21 | 4/10/2015 | 4/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/17/2015 | 4/22/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431510794055 | 5 | 4/13/2015 | 4/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/17/2015 | 4/22/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431510794055 | 21 | 4/13/2015 | 4/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/17/2015 | 4/22/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431511090298 | 1 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/16/2015 | 4/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431511090298 | 2 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/16/2015 | 4/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431511090298 | 3 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/16/2015 | 4/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRASKEM AMERICA, INC. | 4431511090298 | 4 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/16/2015 | 4/21/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431512090779 | 5 | 4/24/2015 | 4/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/29/2015 | 5/5/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431512194163 | 5 | 4/27/2015 | 4/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/1/2015 | 5/6/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431512194163 | 21 | 4/27/2015 | 4/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/1/2015 | 5/6/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431513192266 | 5 | 5/1/2015 | 5/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 5/15/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431513192266 | 21 | 5/1/2015 | 5/1/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/11/2015 | 5/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795524 | 1 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795524 | 2 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795524 | 3 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795524 | 4 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795531 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795531 | 2 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795531 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795533 | 2 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795533 | 4 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795533 | 5 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795533 | 6 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795653 | 1 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795653 | 2 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795653 | 3 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795653 | 4 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795661 | 1 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795661 | 2 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795661 | 3 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795661 | 4 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795664 | 2 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795664 | 4 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795664 | 5 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795664 | 6 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795675 | 2 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795675 | 4 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795675 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795675 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795681 | 1 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795681 | 5 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795681 | 6 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795682 | 1 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795682 | 5 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795682 | 6 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795721 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795721 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515795721 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515796176 | 1 | 2/19/2014 | 2/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515796176 | 2 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515796176 | 3 | 2/19/2014 | 2/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515796176 | 4 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515796176 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515796176 | 6 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994926 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994926 | 2 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994926 | 3 | 2/19/2014 | 2/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994926 | 4 | 2/19/2014 | 2/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994926 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994926 | 6 | 2/19/2014 | 2/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994928 | 1 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994928 | 2 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994928 | 3 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994928 | 4 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994929 | 1 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994929 | 2 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994929 | 3 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994929 | 4 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994929 | 5 | 2/19/2014 | 2/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994929 | 6 | 2/19/2014 | 2/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994931 | 1 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994931 | 2 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994931 | 3 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994931 | 4 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994932 | 1 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994932 | 2 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994932 | 3 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994932 | 4 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994932 | 5 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994932 | 6 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994937 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/16/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994937 | 2 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/16/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994937 | 3 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/16/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994937 | 4 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/16/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994940 | 1 | 2/18/2014 | 2/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994940 | 2 | 2/18/2014 | 2/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994940 | 3 | 2/18/2014 | 2/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994940 | 4 | 2/18/2014 | 2/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994940 | 5 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994940 | 6 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994945 | 1 | 2/12/2014 | 2/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994945 | 2 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994945 | 3 | 2/12/2014 | 2/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994945 | 4 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994945 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994945 | 6 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994948 | 1 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994948 | 2 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994948 | 3 | 3/6/2014 | 3/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994948 | 4 | 3/6/2014 | 3/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994948 | 5 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994948 | 6 | 3/6/2014 | 3/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994949 | 1 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994949 | 2 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994949 | 3 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994949 | 4 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994949 | 5 | 1/8/2014 | 1/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994949 | 6 | 1/8/2014 | 1/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994950 | 1 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/16/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994950 | 2 | 1/9/2014 | 1/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/16/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994950 | 3 | 1/9/2014 | 1/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/16/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994950 | 4 | 1/9/2014 | 1/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/16/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994950 | 5 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/16/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994951 | 1 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994951 | 2 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994951 | 3 | 2/18/2014 | 2/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994951 | 4 | 2/18/2014 | 2/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994951 | 5 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994951 | 6 | 2/18/2014 | 2/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994952 | 1 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994952 | 2 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994952 | 3 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994952 | 4 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994952 | 5 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994952 | 6 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994954 | 1 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994954 | 2 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994954 | 3 | 1/9/2014 | 1/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994954 | 4 | 1/9/2014 | 1/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994954 | 5 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994954 | 6 | 1/9/2014 | 1/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994957 | 1 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994957 | 2 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994957 | 3 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994957 | 4 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994960 | 1 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994960 | 2 | 1/16/2014 | 1/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994960 | 3 | 1/16/2014 | 1/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994960 | 4 | 1/16/2014 | 1/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994960 | 5 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994960 | 6 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994962 | 1 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994962 | 2 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994962 | 3 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994962 | 4 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994962 | 5 | 2/12/2014 | 2/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994962 | 6 | 2/12/2014 | 2/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994964 | 1 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994964 | 2 | 1/22/2014 | 1/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994964 | 3 | 1/22/2014 | 1/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994964 | 4 | 1/22/2014 | 1/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994964 | 5 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994964 | 6 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994965 | 1 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994965 | 2 | 1/21/2014 | 1/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994965 | 3 | 1/21/2014 | 1/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994965 | 4 | 1/21/2014 | 1/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994965 | 5 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994965 | 6 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994966 | 1 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994966 | 2 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994966 | 3 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994966 | 4 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994966 | 5 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994966 | 6 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994967 | 1 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994967 | 2 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994967 | 3 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994967 | 4 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994967 | 5 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994967 | 6 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994968 | 1 | 3/4/2014 | 3/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994968 | 2 | 3/4/2014 | 3/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994968 | 3 | 3/4/2014 | 3/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994968 | 4 | 3/4/2014 | 3/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994968 | 5 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994968 | 6 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994970 | 1 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994970 | 2 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994970 | 3 | 2/12/2014 | 2/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994970 | 4 | 2/12/2014 | 2/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994970 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994970 | 6 | 2/12/2014 | 2/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994971 | 1 | 2/11/2014 | 2/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994971 | 2 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994971 | 3 | 2/11/2014 | 2/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994971 | 4 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994971 | 5 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994971 | 6 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994972 | 1 | 2/20/2014 | 2/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994972 | 2 | 2/20/2014 | 2/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994972 | 3 | 2/20/2014 | 2/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994972 | 4 | 2/20/2014 | 2/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994972 | 5 | 2/20/2014 | 2/20/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994972 | 6 | 2/20/2014 | 2/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994973 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994973 | 2 | 2/6/2014 | 2/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994973 | 3 | 2/6/2014 | 2/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994973 | 4 | 2/6/2014 | 2/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994973 | 5 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994973 | 6 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994974 | 1 | 1/21/2014 | 1/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994974 | 2 | 1/21/2014 | 1/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994974 | 3 | 1/21/2014 | 1/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994974 | 4 | 1/21/2014 | 1/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994974 | 5 | 1/21/2014 | 1/21/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994974 | 6 | 1/21/2014 | 1/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994975 | 1 | 1/30/2014 | 1/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994975 | 2 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994975 | 3 | 1/30/2014 | 1/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994975 | 4 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994975 | 5 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994975 | 6 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994977 | 1 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994977 | 2 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994977 | 3 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994977 | 4 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994978 | 1 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994978 | 2 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994978 | 3 | 1/16/2014 | 1/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994978 | 4 | 1/16/2014 | 1/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994978 | 5 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994978 | 6 | 1/16/2014 | 1/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994979 | 1 | 1/16/2014 | 1/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994979 | 2 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994979 | 3 | 1/16/2014 | 1/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994979 | 4 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994979 | 5 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994979 | 6 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994980 | 1 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994980 | 2 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994980 | 3 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994980 | 4 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994980 | 5 | 1/22/2014 | 1/22/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994980 | 6 | 1/22/2014 | 1/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994983 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994983 | 2 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994983 | 3 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994983 | 4 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994984 | 1 | 1/22/2014 | 1/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994984 | 2 | 1/22/2014 | 1/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994984 | 3 | 1/22/2014 | 1/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994984 | 4 | 1/22/2014 | 1/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994984 | 5 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994984 | 6 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994985 | 1 | 2/11/2014 | 2/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994985 | 2 | 2/11/2014 | 2/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994985 | 3 | 2/11/2014 | 2/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994985 | 4 | 2/11/2014 | 2/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994985 | 5 | 2/11/2014 | 2/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994985 | 6 | 2/11/2014 | 2/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994986 | 1 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994986 | 2 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994986 | 3 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994986 | 4 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994986 | 5 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994986 | 6 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994987 | 1 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994987 | 2 | 2/11/2014 | 2/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994987 | 3 | 2/11/2014 | 2/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994987 | 4 | 2/11/2014 | 2/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994987 | 5 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994987 | 6 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994990 | 1 | 1/22/2014 | 1/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994990 | 2 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994990 | 3 | 1/22/2014 | 1/22/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994990 | 4 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994990 | 5 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994990 | 6 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994991 | 1 | 1/21/2014 | 1/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994991 | 2 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994991 | 3 | 1/21/2014 | 1/21/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994991 | 4 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994991 | 5 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994991 | 6 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994993 | 1 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994993 | 2 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994993 | 3 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994993 | 4 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994993 | 5 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515994993 | 6 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995005 | 1 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995005 | 2 | 2/12/2014 | 2/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995005 | 3 | 2/12/2014 | 2/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995005 | 4 | 2/12/2014 | 2/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995005 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995005 | 6 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995006 | 1 | 2/20/2014 | 2/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995006 | 2 | 2/20/2014 | 2/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995006 | 3 | 2/20/2014 | 2/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995006 | 4 | 2/20/2014 | 2/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995006 | 5 | 2/20/2014 | 2/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995006 | 6 | 2/20/2014 | 2/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995007 | 1 | 2/13/2014 | 2/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995007 | 2 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995007 | 3 | 2/13/2014 | 2/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995007 | 4 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995007 | 5 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995007 | 6 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995009 | 1 | 2/19/2014 | 2/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995009 | 2 | 2/19/2014 | 2/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995009 | 3 | 2/19/2014 | 2/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995009 | 4 | 2/19/2014 | 2/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995009 | 5 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995009 | 6 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995010 | 1 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995010 | 2 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995010 | 3 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995010 | 4 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995011 | 1 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995011 | 2 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995011 | 3 | 2/13/2014 | 2/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995011 | 4 | 2/13/2014 | 2/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995011 | 5 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995011 | 6 | 2/13/2014 | 2/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995012 | 1 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995012 | 2 | 2/18/2014 | 2/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995012 | 3 | 2/18/2014 | 2/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995012 | 4 | 2/18/2014 | 2/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995012 | 5 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995012 | 6 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995013 | 1 | 2/13/2014 | 2/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995013 | 2 | 2/13/2014 | 2/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995013 | 3 | 2/13/2014 | 2/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995013 | 4 | 2/13/2014 | 2/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995013 | 5 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995013 | 6 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995015 | 1 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995015 | 2 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995015 | 3 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995015 | 4 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995015 | 5 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995015 | 6 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995016 | 1 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995016 | 2 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995016 | 3 | 2/20/2014 | 2/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995016 | 4 | 2/20/2014 | 2/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995016 | 5 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995016 | 6 | 2/20/2014 | 2/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995017 | 1 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995017 | 2 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995017 | 3 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995017 | 4 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995017 | 5 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995017 | 6 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995018 | 1 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995018 | 2 | 2/13/2014 | 2/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995018 | 3 | 2/13/2014 | 2/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995018 | 4 | 2/13/2014 | 2/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995018 | 5 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995018 | 6 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995020 | 1 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995020 | 2 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995020 | 3 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995020 | 4 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995020 | 5 | 2/13/2014 | 2/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995020 | 6 | 2/13/2014 | 2/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995021 | 1 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995021 | 2 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995021 | 3 | 3/4/2014 | 3/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995021 | 4 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995021 | 5 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995021 | 6 | 3/4/2014 | 3/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995022 | 1 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995022 | 2 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995022 | 3 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995022 | 4 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995022 | 5 | 3/4/2014 | 3/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995022 | 6 | 3/4/2014 | 3/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995023 | 1 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995023 | 2 | 3/5/2014 | 3/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995023 | 3 | 3/5/2014 | 3/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995023 | 4 | 3/5/2014 | 3/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995023 | 5 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995023 | 6 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995024 | 1 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995024 | 2 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995024 | 3 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995024 | 4 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995024 | 5 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995024 | 6 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995025 | 1 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995025 | 2 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995025 | 3 | 3/4/2014 | 3/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995025 | 4 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995025 | 5 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995025 | 6 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995026 | 1 | 3/5/2014 | 3/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995026 | 2 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995026 | 3 | 3/5/2014 | 3/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995026 | 4 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995026 | 5 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995026 | 6 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995028 | 1 | 2/20/2014 | 2/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995028 | 2 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995028 | 3 | 2/20/2014 | 2/20/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995028 | 4 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995028 | 5 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995028 | 6 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995029 | 1 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995029 | 2 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995029 | 3 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995029 | 4 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995029 | 5 | 3/5/2014 | 3/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995029 | 6 | 3/5/2014 | 3/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995031 | 1 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995031 | 2 | 3/6/2014 | 3/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995031 | 3 | 3/6/2014 | 3/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995031 | 4 | 3/6/2014 | 3/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995031 | 5 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995031 | 6 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995032 | 1 | 1/9/2014 | 1/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995032 | 2 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995032 | 3 | 1/9/2014 | 1/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995032 | 4 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995032 | 5 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995032 | 6 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995033 | 1 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/17/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995033 | 2 | 1/3/2014 | 1/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/17/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995033 | 3 | 1/3/2014 | 1/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/17/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995033 | 4 | 1/3/2014 | 1/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/17/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995033 | 5 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/17/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995034 | 1 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995034 | 2 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995034 | 3 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995034 | 4 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995036 | 1 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995036 | 2 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995036 | 3 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995036 | 4 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995036 | 5 | 1/30/2014 | 1/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995036 | 6 | 1/30/2014 | 1/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995037 | 1 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995037 | 2 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995037 | 3 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995037 | 4 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995039 | 1 | 3/6/2014 | 3/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995039 | 2 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995039 | 3 | 3/6/2014 | 3/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995039 | 4 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995039 | 5 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995039 | 6 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995040 | 1 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995040 | 2 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995040 | 3 | 1/3/2014 | 1/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995040 | 4 | 1/3/2014 | 1/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995040 | 5 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995040 | 6 | 1/3/2014 | 1/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995041 | 1 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995041 | 2 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995041 | 3 | 3/5/2014 | 3/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995041 | 4 | 3/5/2014 | 3/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995041 | 5 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995041 | 6 | 3/5/2014 | 3/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995043 | 1 | 1/21/2014 | 1/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995043 | 2 | 1/21/2014 | 1/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995043 | 3 | 1/21/2014 | 1/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995043 | 4 | 1/21/2014 | 1/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995043 | 5 | 1/21/2014 | 1/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995043 | 6 | 1/21/2014 | 1/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995045 | 1 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995045 | 2 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995045 | 3 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995045 | 4 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995045 | 5 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995045 | 6 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995046 | 1 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995046 | 2 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995046 | 3 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995046 | 4 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995047 | 1 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995047 | 2 | 1/30/2014 | 1/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995047 | 3 | 1/30/2014 | 1/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995047 | 4 | 1/30/2014 | 1/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995047 | 5 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995047 | 6 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995048 | 1 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995048 | 2 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995048 | 3 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995048 | 4 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995048 | 5 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995048 | 6 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995051 | 1 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995051 | 2 | 1/8/2014 | 1/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995051 | 3 | 1/8/2014 | 1/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995051 | 4 | 1/8/2014 | 1/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995051 | 5 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995051 | 6 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995052 | 1 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995052 | 2 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995052 | 3 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995052 | 4 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995052 | 5 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995052 | 6 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995054 | 1 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995054 | 2 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995054 | 3 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995054 | 4 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995055 | 1 | 1/9/2014 | 1/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995055 | 2 | 1/9/2014 | 1/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995055 | 3 | 1/9/2014 | 1/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995055 | 4 | 1/9/2014 | 1/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995055 | 5 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995055 | 6 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995056 | 1 | 1/3/2014 | 1/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995056 | 2 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995056 | 3 | 1/3/2014 | 1/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995056 | 4 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995056 | 5 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995056 | 6 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/15/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995057 | 1 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995057 | 2 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995057 | 3 | 2/11/2014 | 2/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995057 | 4 | 2/11/2014 | 2/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995057 | 5 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995057 | 6 | 2/11/2014 | 2/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995058 | 1 | 2/6/2014 | 2/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995058 | 2 | 2/6/2014 | 2/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995058 | 3 | 2/6/2014 | 2/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995058 | 4 | 2/6/2014 | 2/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995058 | 5 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995058 | 6 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995061 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995061 | 2 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995061 | 3 | 2/6/2014 | 2/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995061 | 4 | 2/6/2014 | 2/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995061 | 5 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995061 | 6 | 2/6/2014 | 2/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995063 | 1 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995063 | 2 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995063 | 3 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995063 | 4 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995063 | 5 | 2/6/2014 | 2/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995063 | 6 | 2/6/2014 | 2/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995516 | 1 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995516 | 2 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995516 | 3 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995516 | 4 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995516 | 5 | 2/18/2014 | 2/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE HOME DEPOT, INC. | 4431515995516 | 6 | 2/18/2014 | 2/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/5/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400445 | 1 | 12/9/2014 | 12/9/2014 | 84481 | TRIIODOTHYRONINE T3; FREE | 1 | $90 | $0 | $0 | $0 | $0 | $0 | $90 | $0 | $90 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400445 | 2 | 12/9/2014 | 12/9/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400445 | 3 | 12/9/2014 | 12/9/2014 | 86141 | C-REACTIVE PROTEIN; HIGH SENSITIVITY (HSCRP) | 1 | $74 | $0 | $0 | $0 | $0 | $0 | $74 | $0 | $74 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400445 | 4 | 12/9/2014 | 12/9/2014 | 82677 | ESTRIOL | 1 | $178 | $0 | $0 | $0 | $0 | $0 | $178 | $0 | $178 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400445 | 5 | 12/9/2014 | 12/9/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400827 | 1 | 12/9/2014 | 12/9/2014 | 83525 | INSULIN; TOTAL | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400827 | 2 | 12/9/2014 | 12/9/2014 | 82679 | ESTRONE | 1 | $191 | $0 | $0 | $0 | $0 | $0 | $191 | $0 | $191 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400827 | 3 | 12/9/2014 | 12/9/2014 | 84144 | PROGESTERONE | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400827 | 4 | 12/9/2014 | 12/9/2014 | 83615 | LACTATE DEHYDROGENASE (LD), (LDH); | 1 | $35 | $0 | $0 | $0 | $0 | $0 | $35 | $0 | $35 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400827 | 5 | 12/9/2014 | 12/9/2014 | 84146 | PROLACTIN | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOCA RATON REGIONAL HOSPITAL, INC. | 4431525400827 | 6 | 12/9/2014 | 12/9/2014 | 84153 | PROSTATE SPECIFIC ANTIGEN (PSA); TOTAL | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/10/2015 | 9/12/2015 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 2 | 5/27/2014 | 5/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 3 | 5/27/2014 | 5/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 4 | 5/27/2014 | 5/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 6 | 5/27/2014 | 5/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 7 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 8 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 9 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 10 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 11 | 5/27/2014 | 5/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 12 | 5/27/2014 | 5/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 13 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 14 | 5/27/2014 | 5/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 15 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 16 | 5/27/2014 | 5/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 17 | 5/27/2014 | 5/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 18 | 5/27/2014 | 5/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 19 | 5/27/2014 | 5/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 20 | 5/27/2014 | 5/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 21 | 5/27/2014 | 5/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 22 | 5/27/2014 | 5/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 23 | 5/27/2014 | 5/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 24 | 5/27/2014 | 5/27/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 25 | 5/27/2014 | 5/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 26 | 5/27/2014 | 5/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194130 | 27 | 5/27/2014 | 5/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $800 | $0 | $0 | $0 | $0 | $0 | $800 | $0 | $800 | $0 | 9/18/2015 | 10/16/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 6 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 7 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 8 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 10 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 11 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 12 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 13 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 14 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 15 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 16 | 9/16/2014 | 9/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 17 | 9/16/2014 | 9/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 18 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 19 | 9/16/2014 | 9/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431526194133 | 20 | 9/16/2014 | 9/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/18/2015 | 9/25/2015 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | AMERICAN ADDICTION CENTERS, INC. | 4431529697892 | 1 | 10/16/2015 | 10/16/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/22/2015 | 2/2/2016 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN ADDICTION CENTERS, INC. | 4431529697892 | 2 | 10/16/2015 | 10/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/22/2015 | 2/2/2016 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN ADDICTION CENTERS, INC. | 4431529697892 | 4 | 10/16/2015 | 10/16/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS: 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/22/2015 | 2/2/2016 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN ADDICTION CENTERS, INC. | 4431529697892 | 5 | 10/16/2015 | 10/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/22/2015 | 2/2/2016 | Fully Insured | TN | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 1 | 11/13/2014 | 11/13/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 2 | 11/13/2014 | 11/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 3 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 4 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 5 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 6 | 11/13/2014 | 11/13/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 7 | 11/13/2014 | 11/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 8 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 9 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 10 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 11 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 12 | 11/13/2014 | 11/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 13 | 11/13/2014 | 11/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 14 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 15 | 11/13/2014 | 11/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 16 | 11/13/2014 | 11/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 17 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 18 | 11/13/2014 | 11/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 19 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 20 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530491506 | 22 | 11/13/2014 | 11/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2015 | 11/9/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492213 | 1 | 11/15/2014 | 11/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492213 | 2 | 11/15/2014 | 11/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492213 | 3 | 11/15/2014 | 11/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492213 | 4 | 11/15/2014 | 11/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492213 | 5 | 11/15/2014 | 11/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 1 | 11/24/2014 | 11/24/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 2 | 11/24/2014 | 11/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 3 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 4 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 5 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 6 | 11/24/2014 | 11/24/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 7 | 11/24/2014 | 11/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 8 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 9 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 10 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 11 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 12 | 11/24/2014 | 11/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 14 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 17 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 19 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492215 | 20 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 1 | 11/11/2014 | 11/11/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 2 | 11/11/2014 | 11/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 3 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 4 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 5 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 6 | 11/11/2014 | 11/11/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 7 | 11/11/2014 | 11/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 8 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 9 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 10 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 11 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 12 | 11/11/2014 | 11/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 13 | 11/11/2014 | 11/11/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 14 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 15 | 11/11/2014 | 11/11/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 16 | 11/11/2014 | 11/11/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 17 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 18 | 11/11/2014 | 11/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 19 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492217 | 20 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/6/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 1 | 11/15/2014 | 11/15/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 2 | 11/15/2014 | 11/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 3 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 4 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 5 | 11/15/2014 | 11/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 6 | 11/15/2014 | 11/15/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 7 | 11/15/2014 | 11/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 8 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 9 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 10 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 11 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 12 | 11/15/2014 | 11/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 13 | 11/15/2014 | 11/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 14 | 11/15/2014 | 11/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 15 | 11/15/2014 | 11/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 16 | 11/15/2014 | 11/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 17 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 18 | 11/15/2014 | 11/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 19 | 11/15/2014 | 11/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530492218 | 20 | 11/15/2014 | 11/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690732 | 2 | 11/6/2014 | 11/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 1 | 10/29/2014 | 10/29/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 2 | 10/29/2014 | 10/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 3 | 10/29/2014 | 10/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 4 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 5 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 6 | 10/29/2014 | 10/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 7 | 10/29/2014 | 10/29/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 8 | 10/29/2014 | 10/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 9 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 10 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 11 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 12 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 13 | 10/29/2014 | 10/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 14 | 10/29/2014 | 10/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 15 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 16 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 17 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 18 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 19 | 10/29/2014 | 10/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530690736 | 24 | 10/29/2014 | 10/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2015 | 11/7/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | RACK ROOM SHOES, INC. | 4431530793259 | 24 | 1/26/2015 | 1/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 10/30/2015 | 12/31/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 4431530793314 | 2 | 11/11/2014 | 11/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2015 | 11/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194973 | 3 | 8/1/2015 | 8/1/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/6/2015 | 1/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194973 | 4 | 8/1/2015 | 8/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 1/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194973 | 5 | 8/1/2015 | 8/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/6/2015 | 1/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194973 | 6 | 8/1/2015 | 8/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/6/2015 | 1/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194973 | 8 | 8/1/2015 | 8/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/6/2015 | 1/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194973 | 9 | 8/1/2015 | 8/1/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/6/2015 | 1/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194973 | 12 | 8/1/2015 | 8/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/6/2015 | 1/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194973 | 13 | 8/1/2015 | 8/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 1/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 1 | 8/8/2015 | 8/8/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 2 | 8/8/2015 | 8/8/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 3 | 8/8/2015 | 8/8/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 4 | 8/8/2015 | 8/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 5 | 8/8/2015 | 8/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 6 | 8/8/2015 | 8/8/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 7 | 8/8/2015 | 8/8/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 8 | 8/8/2015 | 8/8/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 9 | 8/8/2015 | 8/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 10 | 8/8/2015 | 8/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 11 | 8/8/2015 | 8/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 12 | 8/8/2015 | 8/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SUMMERS-TAYLOR, INC. | 4431531194974 | 13 | 8/8/2015 | 8/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/6/2015 | 4/26/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 1 | 10/27/2015 | 10/27/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 2 | 10/27/2015 | 10/27/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 3 | 10/27/2015 | 10/27/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 4 | 10/27/2015 | 10/27/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 5 | 10/27/2015 | 10/27/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 6 | 10/27/2015 | 10/27/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 7 | 10/27/2015 | 10/27/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 8 | 10/27/2015 | 10/27/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 9 | 10/27/2015 | 10/27/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 10 | 10/27/2015 | 10/27/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 11 | 10/27/2015 | 10/27/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 12 | 10/27/2015 | 10/27/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 13 | 10/27/2015 | 10/27/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 14 | 10/27/2015 | 10/27/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431531695072 | 15 | 10/27/2015 | 10/27/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 11/12/2015 | 3/2/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 1 | 2/16/2016 | 2/16/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 2 | 2/16/2016 | 2/16/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 3 | 2/16/2016 | 2/16/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 5 | 2/16/2016 | 2/16/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 6 | 2/16/2016 | 2/16/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 7 | 2/16/2016 | 2/16/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 8 | 2/16/2016 | 2/16/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 9 | 2/16/2016 | 2/16/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 10 | 2/16/2016 | 2/16/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 11 | 2/16/2016 | 2/16/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 12 | 2/16/2016 | 2/16/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 13 | 2/16/2016 | 2/16/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 14 | 2/16/2016 | 2/16/2016 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 15 | 2/16/2016 | 2/16/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 17 | 2/16/2016 | 2/16/2016 | 80351 | CANNABINOIDS, SYNTHETIC; 4-6 | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 22 | 2/16/2016 | 2/16/2016 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $19 | $0 | $0 | $0 | $0 | $0 | $19 | $0 | $19 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 24 | 2/16/2016 | 2/16/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 25 | 2/16/2016 | 2/16/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 26 | 2/16/2016 | 2/16/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 27 | 2/16/2016 | 2/16/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 4431605190311 | 28 | 2/16/2016 | 2/16/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431608291268 | 1 | 3/10/2016 | 3/10/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 3/21/2016 | 3/29/2016 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431608291270 | 1 | 3/16/2016 | 3/16/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 3/21/2016 | 3/30/2016 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431608291271 | 1 | 3/7/2016 | 3/7/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 3/21/2016 | 3/30/2016 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431608591150 | 1 | 4/20/2015 | 4/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $95 | $0 | $0 | 3/21/2016 | 3/29/2016 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431608591150 | 2 | 4/20/2015 | 4/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $129 | $0 | $0 | 3/21/2016 | 3/29/2016 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | JAS FORWARDING (USA), INC. | 4431608591276 | 1 | 4/6/2015 | 4/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/21/2016 | 4/6/2016 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431608996089 | 1 | 3/21/2016 | 3/21/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 3/29/2016 | 4/2/2016 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431608996091 | 1 | 3/17/2016 | 3/17/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 3/29/2016 | 4/12/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431609790361 | 1 | 3/28/2016 | 3/28/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 4/5/2016 | 4/13/2016 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 4431609790362 | 1 | 3/24/2016 | 3/24/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 4/5/2016 | 4/12/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431731400802 | 3 | 11/2/2017 | 11/2/2017 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/10/2017 | 11/11/2017 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602901 | 2 | 11/30/2017 | 11/30/2017 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 6 | 11/6/2017 | 11/6/2017 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 7 | 11/6/2017 | 11/6/2017 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 8 | 11/6/2017 | 11/6/2017 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 9 | 11/6/2017 | 11/6/2017 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 10 | 11/6/2017 | 11/6/2017 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 11 | 11/6/2017 | 11/6/2017 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 12 | 11/6/2017 | 11/6/2017 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 13 | 11/6/2017 | 11/6/2017 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 14 | 11/6/2017 | 11/6/2017 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 15 | 11/6/2017 | 11/6/2017 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 16 | 11/6/2017 | 11/6/2017 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 17 | 11/6/2017 | 11/6/2017 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 18 | 11/6/2017 | 11/6/2017 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 19 | 11/6/2017 | 11/6/2017 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 20 | 11/6/2017 | 11/6/2017 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 21 | 11/6/2017 | 11/6/2017 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 22 | 11/6/2017 | 11/6/2017 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 23 | 11/6/2017 | 11/6/2017 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 24 | 11/6/2017 | 11/6/2017 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 25 | 11/6/2017 | 11/6/2017 | 80350 | CANNABINOIDS, SYNTHETIC; 1-3 | 1 | $41 | $0 | $0 | $0 | $0 | $0 | $41 | $0 | $41 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 26 | 11/6/2017 | 11/6/2017 | 80335 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 1 OR 2 | 1 | $87 | $0 | $0 | $0 | $0 | $0 | $87 | $0 | $87 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 27 | 11/6/2017 | 11/6/2017 | 80332 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 1 OR 2 | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CARNIVAL CORPORATION | 4431806602902 | 28 | 11/6/2017 | 11/6/2017 | 80338 | ANTIDEPRESSANTS, NOT OTHERWISE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2018 | 3/8/2018 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE CIANBRO COMPANIES | 4651310895721 | 1 | 2/27/2013 | 2/27/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/18/2013 | 5/1/2013 | ASO | ME | Y | | Y | Y |
| PB LABS LLC | THE CIANBRO COMPANIES | 4651310895721 | 2 | 2/27/2013 | 2/27/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $32 | $0 | $0 | $0 | $32 | $45 | $14 | $0 | $0 | 4/18/2013 | 5/1/2013 | ASO | ME | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651316507442 | 1 | 6/4/2013 | 6/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $58 | $0 | $0 | $0 | $58 | $105 | $47 | $0 | $0 | 6/14/2013 | 6/21/2013 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651316507442 | 2 | 6/4/2013 | 6/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $61 | $0 | $0 | $0 | $61 | $110 | $50 | $0 | $0 | 6/14/2013 | 6/21/2013 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651316507442 | 3 | 6/4/2013 | 6/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $65 | $0 | $0 | $0 | $65 | $119 | $53 | $0 | $0 | 6/14/2013 | 6/21/2013 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651316507442 | 4 | 6/4/2013 | 6/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $58 | $0 | $0 | $0 | $58 | $106 | $48 | $0 | $0 | 6/14/2013 | 6/21/2013 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 1 | 6/27/2013 | 6/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 2 | 6/27/2013 | 6/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 3 | 6/27/2013 | 6/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 4 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 5 | 6/27/2013 | 6/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 6 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 7 | 6/27/2013 | 6/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 8 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 9 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 10 | 6/27/2013 | 6/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 11 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 12 | 6/27/2013 | 6/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 13 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 14 | 6/27/2013 | 6/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 15 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 16 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 17 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 18 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 19 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 20 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792055 | 21 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 1 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 2 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 3 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 4 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 5 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 6 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 7 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 8 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 9 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 10 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 11 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 12 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 13 | 6/28/2013 | 6/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 14 | 6/28/2013 | 6/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 15 | 6/28/2013 | 6/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 16 | 6/28/2013 | 6/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792056 | 17 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 1 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 2 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 3 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 4 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 5 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 6 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 7 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 8 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 9 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 10 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 11 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 12 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 13 | 6/27/2013 | 6/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 14 | 6/27/2013 | 6/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 15 | 6/27/2013 | 6/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 16 | 6/27/2013 | 6/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792057 | 17 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 1 | 6/28/2013 | 6/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 2 | 6/28/2013 | 6/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 3 | 6/28/2013 | 6/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 4 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 5 | 6/28/2013 | 6/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 6 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 7 | 6/28/2013 | 6/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 8 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 9 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 10 | 6/28/2013 | 6/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 11 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 12 | 6/28/2013 | 6/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 13 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 14 | 6/28/2013 | 6/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 15 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 16 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 17 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 18 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 19 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 20 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651319792058 | 21 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THE SCOTT FETZER COMPANY | 4651321107147 | 1 | 6/13/2013 | 6/13/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 7/30/2013 | 10/1/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | THE SCOTT FETZER COMPANY | 4651321107147 | 2 | 6/13/2013 | 6/13/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 7/30/2013 | 10/1/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | THE SCOTT FETZER COMPANY | 4651321107147 | 3 | 6/13/2013 | 6/13/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2013 | 10/1/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | THE SCOTT FETZER COMPANY | 4651321107152 | 1 | 6/13/2013 | 6/13/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 7/30/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | THE SCOTT FETZER COMPANY | 4651321107152 | 2 | 6/13/2013 | 6/13/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | THE SCOTT FETZER COMPANY | 4651321107152 | 3 | 6/13/2013 | 6/13/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 7/30/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 4 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 5 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 6 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 7 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 8 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 11 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 12 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 13 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 14 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 15 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 16 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 17 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 18 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 19 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 20 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 21 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TRIMAS CORPORATION | 4651322791065 | 22 | 7/7/2013 | 7/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 9/18/2013 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651322894556 | 1 | 6/28/2013 | 6/28/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/16/2013 | 10/8/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651322894556 | 2 | 6/28/2013 | 6/28/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 8/16/2013 | 10/8/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651322894556 | 3 | 6/28/2013 | 6/28/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/8/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651322894556 | 4 | 6/28/2013 | 6/28/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 8/16/2013 | 10/8/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651322894556 | 5 | 6/28/2013 | 6/28/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/16/2013 | 10/8/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651322894566 | 1 | 6/28/2013 | 6/28/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/16/2013 | 11/27/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651322894566 | 2 | 6/28/2013 | 6/28/2013 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 8/16/2013 | 11/27/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 1 | 7/31/2013 | 7/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 2 | 7/31/2013 | 7/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 3 | 7/31/2013 | 7/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 4 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 5 | 7/31/2013 | 7/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 6 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 7 | 7/31/2013 | 7/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 8 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 9 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 10 | 7/31/2013 | 7/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 11 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 12 | 7/31/2013 | 7/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 13 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 14 | 7/31/2013 | 7/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 15 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 16 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 18 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 19 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 20 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894688 | 21 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 1 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 2 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 3 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 4 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 5 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 6 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 7 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 8 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 9 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 10 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 11 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 12 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 13 | 7/31/2013 | 7/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 14 | 7/31/2013 | 7/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 15 | 7/31/2013 | 7/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 16 | 7/31/2013 | 7/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651322894701 | 18 | 7/31/2013 | 7/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 1 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 2 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 3 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 4 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 5 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 6 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 7 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 8 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 9 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 10 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 11 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 12 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 13 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 14 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 15 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 16 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651323204940 | 17 | 7/29/2013 | 7/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 12/24/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290700 | 1 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290703 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290705 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290706 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290707 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290708 | 1 | 7/31/2013 | 7/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290709 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290711 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290713 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290715 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290716 | 1 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290717 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290718 | 1 | 7/29/2013 | 7/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290719 | 1 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290720 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290721 | 1 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290722 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290725 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290726 | 1 | 7/31/2013 | 7/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290727 | 1 | 7/31/2013 | 7/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290728 | 1 | 7/31/2013 | 7/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290729 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290730 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290732 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290734 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290735 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290736 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290739 | 1 | 7/31/2013 | 7/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290740 | 1 | 7/31/2013 | 7/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290741 | 1 | 7/31/2013 | 7/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290742 | 1 | 7/31/2013 | 7/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325290743 | 1 | 7/31/2013 | 7/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/19/2013 | 9/11/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 1 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 2 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 3 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 4 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 5 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 6 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 7 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 8 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 9 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 10 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 11 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 12 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 13 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 14 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 15 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 16 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651325404957 | 17 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 9/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 12 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 13 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 14 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 16 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 17 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 18 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405368 | 19 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 11/27/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 3 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 4 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 5 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 7 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 9 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 10 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 11 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 12 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 13 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 14 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 16 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651325405878 | 19 | 8/19/2013 | 8/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325496357 | 1 | 8/24/2013 | 8/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 9/11/2013 | 9/14/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325496357 | 2 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 9/14/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325496357 | 3 | 8/24/2013 | 8/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 9/14/2013 | ASO | TX | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325496357 | 4 | 8/24/2013 | 8/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 9/14/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325496357 | 5 | 8/24/2013 | 8/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 9/14/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651325496357 | 6 | 8/24/2013 | 8/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 9/14/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326295974 | 18 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 7 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 9 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 10 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 11 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 12 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 14 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297196 | 21 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297197 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297197 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297197 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297197 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297197 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297197 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297197 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651326297197 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 11/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708102 | 1 | 7/24/2013 | 7/24/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/24/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708102 | 2 | 7/24/2013 | 7/24/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708103 | 1 | 7/24/2013 | 7/24/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708104 | 1 | 7/30/2013 | 7/30/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708105 | 1 | 7/24/2013 | 7/24/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/18/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708436 | 1 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 11/5/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708438 | 1 | 7/24/2013 | 7/24/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 9/24/2013 | 10/17/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708456 | 1 | 7/30/2013 | 7/30/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708456 | 2 | 7/30/2013 | 7/30/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/24/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651326708456 | 3 | 7/30/2013 | 7/30/2013 | 81015 | URINALYSIS; MICROSCOPIC ONLY | 1 | $24 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $24 | $0 | 9/24/2013 | 10/16/2013 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 1 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 2 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 3 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 4 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 5 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 6 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 7 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 8 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 9 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 10 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 11 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 12 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 13 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 14 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 15 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 16 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327007914 | 17 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/25/2013 | ASO | OH | Y | Y | | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651327497583 | 1 | 9/14/2013 | 9/14/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/1/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651327497585 | 1 | 9/14/2013 | 9/14/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 10/1/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651327497585 | 2 | 9/14/2013 | 9/14/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651327497585 | 3 | 9/14/2013 | 9/14/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 10/1/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651327497585 | 4 | 9/14/2013 | 9/14/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651327497585 | 5 | 9/14/2013 | 9/14/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 1 | 9/10/2013 | 9/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 2 | 9/10/2013 | 9/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 3 | 9/10/2013 | 9/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 4 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 5 | 9/10/2013 | 9/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 6 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 7 | 9/10/2013 | 9/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 8 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 9 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 10 | 9/10/2013 | 9/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 11 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 12 | 9/10/2013 | 9/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 13 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 14 | 9/10/2013 | 9/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 15 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 16 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 18 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 19 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 20 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497674 | 21 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 1/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651327497678 | 1 | 9/14/2013 | 9/14/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/1/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 1 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 2 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 3 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 4 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 5 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 6 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 7 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 8 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 9 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 10 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 11 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 12 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 13 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 14 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 15 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 16 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651327497740 | 18 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 2/5/2014 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 1 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 2 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 3 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 4 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 5 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 6 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 7 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 8 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 9 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 10 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 11 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 12 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 13 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 14 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 15 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 16 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651327707354 | 17 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/4/2013 | 10/15/2013 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 1 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 2 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 3 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 4 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 5 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 6 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 7 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 8 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 9 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 10 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 11 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 12 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 13 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 14 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 16 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 18 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805212 | 19 | 9/18/2013 | 9/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 13 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 14 | 9/18/2013 | 9/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 16 | 9/18/2013 | 9/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 17 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 18 | 9/18/2013 | 9/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651328805223 | 19 | 9/18/2013 | 9/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 1/3/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895625 | 1 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895625 | 2 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895625 | 3 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895625 | 4 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895625 | 5 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895625 | 6 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895625 | 7 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895626 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895626 | 2 | 8/22/2013 | 8/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895626 | 3 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895626 | 4 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895626 | 5 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895626 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895626 | 7 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 3 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 5 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 7 | 8/22/2013 | 8/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 9 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 10 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895627 | 11 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 13 | 8/14/2013 | 8/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 14 | 8/14/2013 | 8/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 15 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 16 | 8/14/2013 | 8/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| Total # of Claims with ERISA Plans | 9,108 |
|---|---|

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895628 | 18 | 8/14/2013 | 8/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895629 | 7 | 7/25/2013 | 7/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895629 | 10 | 7/25/2013 | 7/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895629 | 12 | 7/25/2013 | 7/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 3 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 4 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 5 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 7 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 8 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 9 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 10 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 11 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 12 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 13 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 14 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 16 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 18 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 19 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 20 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895630 | 21 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895631 | 1 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895631 | 2 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895631 | 3 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895631 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895631 | 5 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895631 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895631 | 7 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 1 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 2 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 3 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 4 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 5 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 6 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 7 | 7/23/2013 | 7/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 8 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 9 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 10 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 11 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 12 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 13 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 14 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 15 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 16 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 18 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 19 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 20 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895632 | 21 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 1 | 7/3/2013 | 7/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 2 | 7/3/2013 | 7/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 3 | 7/3/2013 | 7/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 4 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 5 | 7/3/2013 | 7/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 6 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 7 | 7/3/2013 | 7/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 8 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 9 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 10 | 7/3/2013 | 7/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 11 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 12 | 7/3/2013 | 7/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 13 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 14 | 7/3/2013 | 7/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 15 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 16 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 18 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 19 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 20 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895633 | 21 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 1 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 2 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 3 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 5 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 6 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 7 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 8 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 9 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 10 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 11 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 12 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 13 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 14 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 15 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 16 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 18 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 19 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 20 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895634 | 21 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895635 | 1 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/26/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895635 | 2 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/26/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895636 | 1 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895636 | 2 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895636 | 3 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895636 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895636 | 5 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895636 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895636 | 7 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 1 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 2 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 3 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 4 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 5 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 6 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 7 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 8 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 9 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 10 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 11 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 12 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 13 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 14 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 15 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 16 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895637 | 18 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 12 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 13 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 14 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 15 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 16 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895638 | 18 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 1 | 7/11/2013 | 7/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 2 | 7/11/2013 | 7/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 3 | 7/11/2013 | 7/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 4 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 5 | 7/11/2013 | 7/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 6 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 7 | 7/11/2013 | 7/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 8 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 9 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 10 | 7/11/2013 | 7/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 11 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 12 | 7/11/2013 | 7/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 13 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 14 | 7/11/2013 | 7/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 15 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 16 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 17 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 18 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 19 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 20 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895640 | 21 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895726 | 1 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895726 | 2 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895726 | 3 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895726 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895726 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895726 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895726 | 7 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 12 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 13 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 14 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 15 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 16 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895727 | 18 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895728 | 1 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895728 | 2 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895728 | 3 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895728 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895728 | 5 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895728 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895728 | 7 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 7 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 8 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 9 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 10 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895732 | 11 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 1 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 2 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 3 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 4 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 5 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 6 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 7 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 8 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 9 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 10 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 11 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 12 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 13 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 14 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 15 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 16 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895733 | 18 | 7/5/2013 | 7/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 1/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 1 | 8/13/2013 | 8/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 2 | 8/13/2013 | 8/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 3 | 8/13/2013 | 8/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 4 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 5 | 8/13/2013 | 8/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 6 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 7 | 8/13/2013 | 8/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 8 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 9 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 10 | 8/13/2013 | 8/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 11 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 12 | 8/13/2013 | 8/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 13 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895734 | 14 | 8/13/2013 | 8/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 1 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 2 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 3 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 4 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 5 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 6 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 7 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 8 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 9 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 10 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 11 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 12 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 13 | 8/6/2013 | 8/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 14 | 8/6/2013 | 8/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 15 | 8/6/2013 | 8/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 16 | 8/6/2013 | 8/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895736 | 18 | 8/6/2013 | 8/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 1 | 8/6/2013 | 8/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 2 | 8/6/2013 | 8/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 3 | 8/6/2013 | 8/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 4 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 5 | 8/6/2013 | 8/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 6 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 7 | 8/6/2013 | 8/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 8 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 9 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 10 | 8/6/2013 | 8/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 11 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 12 | 8/6/2013 | 8/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 13 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 14 | 8/6/2013 | 8/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 15 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 16 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 18 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 19 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 20 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895737 | 21 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 1 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 2 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 3 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 5 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 7 | 8/14/2013 | 8/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 8 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 9 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 10 | 8/14/2013 | 8/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 11 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 12 | 8/14/2013 | 8/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 13 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895738 | 14 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895740 | 10 | 8/20/2013 | 8/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 1 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 2 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 3 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 4 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 5 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 6 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 7 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 8 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 9 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 10 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 11 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 12 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 13 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 14 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 15 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 16 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895741 | 18 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 3 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 5 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 7 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 9 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 10 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 11 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 12 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 13 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895742 | 14 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/12/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895743 | 13 | 8/20/2013 | 8/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895743 | 14 | 8/20/2013 | 8/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895743 | 15 | 8/20/2013 | 8/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895743 | 16 | 8/20/2013 | 8/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895743 | 18 | 8/20/2013 | 8/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 1 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 2 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 3 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 4 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 5 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 6 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 7 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 8 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 9 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 10 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 11 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 12 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 13 | 7/3/2013 | 7/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 14 | 7/3/2013 | 7/3/2013 | 83986 | PH: BODY FLUID. NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 15 | 7/3/2013 | 7/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 16 | 7/3/2013 | 7/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895744 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/30/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 4 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 5 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 6 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 7 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 8 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 9 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 10 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 11 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 12 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 13 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 14 | 7/30/2013 | 7/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 15 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 16 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 18 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 19 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 20 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895746 | 21 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 6/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 7 | 8/21/2013 | 8/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 8 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 9 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 10 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 11 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 12 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 13 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895747 | 14 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 1/27/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 1 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 2 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 3 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 4 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 5 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 6 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 7 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 8 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 9 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 10 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 11 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 12 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 13 | 7/11/2013 | 7/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 14 | 7/11/2013 | 7/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 15 | 7/11/2013 | 7/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 16 | 7/11/2013 | 7/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 17 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895748 | 18 | 7/11/2013 | 7/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 4 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 7 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 8 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 9 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 10 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 11 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 12 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 13 | 8/8/2013 | 8/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 14 | 8/8/2013 | 8/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 15 | 8/8/2013 | 8/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 16 | 8/8/2013 | 8/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895749 | 18 | 8/8/2013 | 8/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 1 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 2 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 3 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 4 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 7 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 10 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 13 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 14 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 15 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 16 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895750 | 18 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895751 | 13 | 7/19/2013 | 7/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895751 | 14 | 7/19/2013 | 7/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895751 | 15 | 7/19/2013 | 7/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895751 | 16 | 7/19/2013 | 7/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895751 | 18 | 7/19/2013 | 7/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 1 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 2 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 3 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 4 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 5 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 6 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 7 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 8 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 9 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 10 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 11 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 12 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 13 | 8/13/2013 | 8/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 14 | 8/13/2013 | 8/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 15 | 8/13/2013 | 8/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 16 | 8/13/2013 | 8/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895752 | 18 | 8/13/2013 | 8/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 1/22/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895753 | 18 | 7/17/2013 | 7/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/20/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 1 | 7/18/2013 | 7/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 2 | 7/18/2013 | 7/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 3 | 7/18/2013 | 7/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 4 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 5 | 7/18/2013 | 7/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 6 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 7 | 7/18/2013 | 7/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 8 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 9 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 10 | 7/18/2013 | 7/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 11 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 12 | 7/18/2013 | 7/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 13 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 14 | 7/18/2013 | 7/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 15 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 16 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 18 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 19 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 20 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895756 | 21 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 1 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 2 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 3 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 4 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 5 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 6 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 7 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 8 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 9 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 10 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 11 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 12 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 13 | 7/23/2013 | 7/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 14 | 7/23/2013 | 7/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 15 | 7/23/2013 | 7/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 16 | 7/23/2013 | 7/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895757 | 18 | 7/23/2013 | 7/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/21/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895759 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 12/11/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895759 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 12/11/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895759 | 3 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 12/11/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895759 | 5 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 12/11/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895759 | 7 | 8/1/2013 | 8/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 12/11/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895759 | 10 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 12/11/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895759 | 12 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 12/11/2013 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651328895759 | 14 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 12/11/2013 | ASO | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 1 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 2 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 3 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 4 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 5 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 6 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 7 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 8 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 9 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 10 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 11 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 12 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 13 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 14 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 15 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 16 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651328905552 | 17 | 9/17/2013 | 9/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/16/2013 | 10/26/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996799 | 1 | 9/19/2013 | 9/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996799 | 2 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996799 | 3 | 9/19/2013 | 9/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996799 | 4 | 9/19/2013 | 9/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996799 | 5 | 9/19/2013 | 9/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996799 | 6 | 9/19/2013 | 9/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996801 | 1 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996801 | 2 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996801 | 3 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996801 | 4 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996801 | 5 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996801 | 6 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 1 | 9/19/2013 | 9/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 2 | 9/19/2013 | 9/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 3 | 9/19/2013 | 9/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 4 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 5 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 6 | 9/19/2013 | 9/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 7 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 8 | 9/19/2013 | 9/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 9 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 10 | 9/19/2013 | 9/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 11 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 12 | 9/19/2013 | 9/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 13 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 14 | 9/19/2013 | 9/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 15 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 16 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 18 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996802 | 19 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 3 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 5 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 6 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 7 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 8 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 10 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 12 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 14 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651328996803 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 10/21/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000690 | 1 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000690 | 2 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000690 | 3 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000690 | 4 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000690 | 5 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000690 | 6 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 1 | 9/25/2013 | 9/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 2 | 9/25/2013 | 9/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 3 | 9/25/2013 | 9/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 4 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 5 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 6 | 9/25/2013 | 9/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 7 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 8 | 9/25/2013 | 9/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 9 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 10 | 9/25/2013 | 9/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 11 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 12 | 9/25/2013 | 9/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 13 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 14 | 9/25/2013 | 9/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 15 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 16 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 18 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329000839 | 19 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2013 | 10/22/2013 | ASO | TX | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329590595 | 20 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 10/5/2013 | 10/24/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329590595 | 22 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/5/2013 | 10/24/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329590595 | 23 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/5/2013 | 10/24/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329590595 | 24 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/5/2013 | 10/24/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329590595 | 25 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/5/2013 | 10/24/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 1 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 2 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 3 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 4 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 5 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 6 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 7 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 8 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 9 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 10 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 11 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 12 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 13 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 14 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 15 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 16 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651329604773 | 17 | 9/23/2013 | 9/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/23/2013 | 11/1/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695155 | 1 | 9/23/2013 | 9/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695155 | 2 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695155 | 3 | 9/23/2013 | 9/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695155 | 4 | 9/23/2013 | 9/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695155 | 5 | 9/23/2013 | 9/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695155 | 6 | 9/23/2013 | 9/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 1 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 2 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 3 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 4 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 5 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 6 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 7 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 8 | 9/23/2013 | 9/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 9 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 10 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 11 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 12 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 13 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 14 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 15 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 16 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 18 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695158 | 19 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695159 | 1 | 9/21/2013 | 9/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695159 | 2 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695159 | 3 | 9/21/2013 | 9/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695159 | 4 | 9/21/2013 | 9/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695159 | 5 | 9/21/2013 | 9/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695159 | 6 | 9/21/2013 | 9/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 1 | 9/21/2013 | 9/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 2 | 9/21/2013 | 9/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 3 | 9/21/2013 | 9/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 4 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 5 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 6 | 9/21/2013 | 9/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 7 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 8 | 9/21/2013 | 9/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 9 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 10 | 9/21/2013 | 9/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 11 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 12 | 9/21/2013 | 9/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 13 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 14 | 9/21/2013 | 9/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 15 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 16 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 17 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 18 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651329695162 | 19 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2013 | 10/26/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 1 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 2 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 3 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 4 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 5 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 6 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 7 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 8 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 9 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 10 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 11 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 12 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 13 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 14 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 15 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 16 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330303257 | 17 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2013 | 11/8/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395322 | 1 | 9/27/2013 | 9/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395322 | 2 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395322 | 3 | 9/27/2013 | 9/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395322 | 4 | 9/27/2013 | 9/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395322 | 5 | 9/27/2013 | 9/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395322 | 6 | 9/27/2013 | 9/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395323 | 1 | 9/29/2013 | 9/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395323 | 2 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395323 | 3 | 9/29/2013 | 9/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395323 | 4 | 9/29/2013 | 9/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395323 | 5 | 9/29/2013 | 9/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395323 | 6 | 9/29/2013 | 9/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 1 | 9/29/2013 | 9/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 2 | 9/29/2013 | 9/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 3 | 9/29/2013 | 9/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 4 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 5 | 9/29/2013 | 9/29/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 6 | 9/29/2013 | 9/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 7 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 8 | 9/29/2013 | 9/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 9 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 10 | 9/29/2013 | 9/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 11 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 12 | 9/29/2013 | 9/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 13 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 14 | 9/29/2013 | 9/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 15 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 16 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 17 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 18 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395325 | 19 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 5 | 9/27/2013 | 9/27/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 6 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 7 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 8 | 9/27/2013 | 9/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 9 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 10 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 11 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 12 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 13 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 14 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 16 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 18 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330395326 | 19 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 11/2/2013 | ASO | TX | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 1 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 2 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 3 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 4 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 5 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 6 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 7 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 8 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 9 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 10 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 11 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 12 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 13 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 14 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 15 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 16 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412664 | 17 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 1 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 2 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 3 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 4 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 5 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 6 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 7 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 8 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 9 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 10 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 11 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 12 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 13 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 14 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 15 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 16 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651330412966 | 17 | 10/15/2013 | 10/15/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/12/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 1 | 10/5/2013 | 10/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 2 | 10/5/2013 | 10/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 3 | 10/5/2013 | 10/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 4 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 5 | 10/5/2013 | 10/5/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 6 | 10/5/2013 | 10/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 7 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 8 | 10/5/2013 | 10/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 9 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 10 | 10/5/2013 | 10/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 11 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 12 | 10/5/2013 | 10/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 13 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 14 | 10/5/2013 | 10/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 15 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 16 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 17 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 18 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330997906 | 19 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330998001 | 1 | 10/5/2013 | 10/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330998001 | 2 | 10/5/2013 | 10/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330998001 | 3 | 10/5/2013 | 10/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330998001 | 4 | 10/5/2013 | 10/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330998001 | 5 | 10/5/2013 | 10/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651330998001 | 6 | 10/5/2013 | 10/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/5/2013 | 11/8/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 1 | 10/1/2013 | 10/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 2 | 10/1/2013 | 10/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 3 | 10/1/2013 | 10/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 4 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 5 | 10/1/2013 | 10/1/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 6 | 10/1/2013 | 10/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 7 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 8 | 10/1/2013 | 10/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 9 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 10 | 10/1/2013 | 10/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 11 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 12 | 10/1/2013 | 10/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 13 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 14 | 10/1/2013 | 10/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 15 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 16 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 17 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 18 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197308 | 19 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197311 | 1 | 10/3/2013 | 10/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.700 | $0 | $0 | $0 | $0 | $0 | $1.700 | $0 | $1.700 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197311 | 2 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197311 | 3 | 10/3/2013 | 10/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197311 | 4 | 10/3/2013 | 10/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197311 | 5 | 10/3/2013 | 10/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197311 | 6 | 10/3/2013 | 10/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197695 | 1 | 10/1/2013 | 10/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.700 | $0 | $0 | $0 | $0 | $0 | $1.700 | $0 | $1.700 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197695 | 2 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197695 | 3 | 10/1/2013 | 10/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197695 | 4 | 10/1/2013 | 10/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197695 | 5 | 10/1/2013 | 10/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197695 | 6 | 10/1/2013 | 10/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 1 | 10/3/2013 | 10/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 2 | 10/3/2013 | 10/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 3 | 10/3/2013 | 10/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 5 | 10/3/2013 | 10/3/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 6 | 10/3/2013 | 10/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 7 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 8 | 10/3/2013 | 10/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 9 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 10 | 10/3/2013 | 10/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 11 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 12 | 10/3/2013 | 10/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 13 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 14 | 10/3/2013 | 10/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 15 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 16 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 17 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 18 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 4651331197698 | 19 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/7/2013 | 11/12/2013 | | | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 1 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 2 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 3 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 4 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 5 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 6 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 7 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 8 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 9 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 10 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 11 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 12 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 13 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 14 | 10/9/2013 | 10/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 15 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 16 | 10/9/2013 | 10/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 17 | 10/9/2013 | 10/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 18 | 10/9/2013 | 10/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651331290111 | 19 | 10/9/2013 | 10/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 1 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 2 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 3 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 4 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 5 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 6 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 7 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 8 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 9 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 10 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 11 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 12 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 13 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 14 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 15 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 16 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651331908448 | 17 | 10/22/2013 | 10/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/15/2013 | 11/23/2013 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 1 | 10/16/2013 | 10/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 2 | 10/16/2013 | 10/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 3 | 10/16/2013 | 10/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 4 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 5 | 10/16/2013 | 10/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 6 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 7 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 8 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 9 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 10 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 11 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 12 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 13 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 14 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 15 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 16 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 18 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291104 | 19 | 10/16/2013 | 10/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 1 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 2 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 3 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 4 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 5 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 6 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 7 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 8 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 9 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 10 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 11 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 12 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 13 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 14 | 10/16/2013 | 10/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 15 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 16 | 10/16/2013 | 10/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 17 | 10/16/2013 | 10/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 18 | 10/16/2013 | 10/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651332291133 | 19 | 10/16/2013 | 10/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 4651332590336 | 1 | 10/8/2013 | 10/8/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/20/2013 | 1/10/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 4651332590337 | 1 | 10/8/2013 | 10/8/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2013 | 12/24/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 4651332590341 | 1 | 10/8/2013 | 10/8/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 11/20/2013 | 12/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 4651332590341 | 2 | 10/8/2013 | 10/8/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/20/2013 | 12/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 4651332590341 | 3 | 10/8/2013 | 10/8/2013 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 11/20/2013 | 12/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 4651332590341 | 4 | 10/8/2013 | 10/8/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 11/20/2013 | 12/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 4651332590341 | 5 | 10/8/2013 | 10/8/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 11/20/2013 | 12/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 4651332590341 | 6 | 10/8/2013 | 10/8/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/20/2013 | 12/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 4651332990304 | 1 | 10/8/2013 | 10/8/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/22/2013 | 12/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994531 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994531 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994531 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994531 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994531 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994531 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994532 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994532 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994532 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994532 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994532 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994532 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994534 | 1 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994535 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994535 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994535 | 3 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994535 | 4 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994535 | 5 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994535 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994536 | 1 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994536 | 2 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994537 | 1 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994537 | 2 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994537 | 3 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994537 | 4 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994537 | 5 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994537 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994538 | 1 | 9/16/2013 | 9/16/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994538 | 2 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994538 | 3 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994538 | 4 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994538 | 5 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994538 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994565 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994565 | 2 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994565 | 3 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994565 | 4 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994565 | 5 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ORANGE REGIONAL MEDICAL CENTER | 4651333994565 | 6 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 1 | 12/11/2013 | 12/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 2 | 12/11/2013 | 12/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 3 | 12/11/2013 | 12/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 4 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 5 | 12/11/2013 | 12/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 6 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 7 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 8 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 9 | 12/11/2013 | 12/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 10 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 11 | 12/11/2013 | 12/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 12 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 13 | 12/11/2013 | 12/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 14 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 15 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 16 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 17 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 18 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003595 | 19 | 12/11/2013 | 12/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 2/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 1 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 2 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 3 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 4 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 5 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 6 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 7 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 8 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 9 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 10 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 11 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 12 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 13 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 14 | 12/11/2013 | 12/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 15 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 16 | 12/11/2013 | 12/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 17 | 12/11/2013 | 12/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 18 | 12/11/2013 | 12/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651336003934 | 19 | 12/11/2013 | 12/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401092697 | 1 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 2/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401092697 | 2 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 2/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401092697 | 3 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 2/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401092718 | 1 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401092718 | 2 | 7/25/2013 | 7/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401092718 | 3 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401092718 | 4 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401092718 | 5 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401092718 | 6 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094257 | 1 | 7/25/2013 | 7/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 2/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094257 | 2 | 7/25/2013 | 7/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 2/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094257 | 3 | 7/25/2013 | 7/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 2/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094257 | 4 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 2/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094257 | 5 | 7/25/2013 | 7/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 2/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094257 | 6 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 2/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094350 | 1 | 7/25/2013 | 7/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 3/1/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094350 | 2 | 7/25/2013 | 7/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 3/1/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094350 | 3 | 7/25/2013 | 7/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 3/1/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094350 | 4 | 7/25/2013 | 7/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 3/1/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094350 | 5 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 3/1/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094350 | 6 | 7/25/2013 | 7/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 3/1/2014 | ASO | IN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094838 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094838 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094838 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094838 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094838 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094838 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 2/21/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094839 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 2/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094839 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 2/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094839 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 2/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094839 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 2/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094839 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 2/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651401094839 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 2/25/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 1 | 12/18/2013 | 12/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 2 | 12/18/2013 | 12/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 3 | 12/18/2013 | 12/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 4 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 5 | 12/18/2013 | 12/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 6 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 7 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 8 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 9 | 12/18/2013 | 12/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 10 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 11 | 12/18/2013 | 12/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 12 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 13 | 12/18/2013 | 12/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 14 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 15 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 16 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 18 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704681 | 19 | 12/18/2013 | 12/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/27/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 1 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 2 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 3 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 4 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 5 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 6 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 7 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 8 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 9 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 10 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 11 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 12 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 13 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 14 | 12/18/2013 | 12/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 15 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 16 | 12/18/2013 | 12/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 17 | 12/18/2013 | 12/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 18 | 12/18/2013 | 12/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651401704771 | 19 | 12/18/2013 | 12/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/22/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 1 | 8/20/2013 | 8/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 2 | 8/20/2013 | 8/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 3 | 8/20/2013 | 8/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 4 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 5 | 8/20/2013 | 8/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 6 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 7 | 8/20/2013 | 8/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 8 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 9 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 10 | 8/20/2013 | 8/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 11 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 12 | 8/20/2013 | 8/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 13 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 14 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 15 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 16 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 18 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 19 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 20 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 21 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 22 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 23 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 24 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 25 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 26 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 27 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 28 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 29 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 30 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 31 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 32 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 33 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 34 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 35 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 36 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693648 | 37 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 1 | 7/17/2013 | 7/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 2 | 7/17/2013 | 7/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 3 | 7/17/2013 | 7/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 4 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 5 | 7/17/2013 | 7/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 6 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 7 | 7/17/2013 | 7/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 8 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 9 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 10 | 7/17/2013 | 7/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 11 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 12 | 7/17/2013 | 7/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 13 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 14 | 7/17/2013 | 7/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 15 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 16 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 18 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 19 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 20 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 21 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 22 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 23 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 24 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 25 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 26 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 27 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 28 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 29 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 30 | 7/17/2013 | 7/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 31 | 7/17/2013 | 7/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 32 | 7/17/2013 | 7/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 33 | 7/17/2013 | 7/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403693773 | 34 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/20/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403696352 | 1 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403696630 | 1 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/14/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 1 | 7/19/2013 | 7/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 2 | 7/19/2013 | 7/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 3 | 7/19/2013 | 7/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 4 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 5 | 7/19/2013 | 7/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 6 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 7 | 7/19/2013 | 7/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 8 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 9 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 10 | 7/19/2013 | 7/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 11 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 12 | 7/19/2013 | 7/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 13 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 14 | 7/19/2013 | 7/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 15 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 16 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 18 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 19 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 20 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793349 | 21 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 3/4/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 7 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 8 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 9 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 10 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 11 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 12 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 13 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 14 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 15 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 16 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 4651403793352 | 18 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 3/5/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 1 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 2 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 3 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 4 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 5 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 6 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 7 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 8 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 9 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 10 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 11 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 12 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 13 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 14 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 15 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 16 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 17 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 18 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 19 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 20 | 9/25/2013 | 9/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 21 | 9/25/2013 | 9/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 22 | 9/25/2013 | 9/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 23 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 24 | 9/25/2013 | 9/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 25 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 26 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 27 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 28 | 9/25/2013 | 9/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 29 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 30 | 9/25/2013 | 9/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 31 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 32 | 9/25/2013 | 9/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 33 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 34 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 35 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 36 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 37 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651404402526 | 38 | 9/25/2013 | 9/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 4/25/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MEDIAOCEAN, LLC | 4651405195628 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/17/2014 | 3/22/2014 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 6 | 6/18/2013 | 6/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 13 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 14 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 15 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 16 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 17 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 18 | 7/22/2013 | 7/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 19 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 20 | 8/16/2013 | 8/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 21 | 8/16/2013 | 8/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 22 | 8/16/2013 | 8/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 23 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 24 | 7/24/2013 | 7/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 25 | 7/24/2013 | 7/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 26 | 7/24/2013 | 7/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 27 | 7/24/2013 | 7/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 28 | 7/24/2013 | 7/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 29 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 30 | 7/25/2013 | 7/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 31 | 7/25/2013 | 7/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 32 | 7/25/2013 | 7/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 33 | 7/25/2013 | 7/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 34 | 7/25/2013 | 7/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111791 | 40 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 3/11/2014 | 3/25/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111792 | 1 | 8/16/2013 | 8/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/11/2014 | 3/15/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE SCOTT FETZER COMPANY | 4651407111792 | 2 | 8/16/2013 | 8/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 3/11/2014 | 3/15/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 1 | 2/7/2014 | 2/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 2 | 2/7/2014 | 2/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 3 | 2/7/2014 | 2/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 4 | 2/7/2014 | 2/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 5 | 2/7/2014 | 2/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 6 | 2/7/2014 | 2/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 7 | 2/7/2014 | 2/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 8 | 2/7/2014 | 2/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 9 | 2/7/2014 | 2/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 10 | 2/7/2014 | 2/7/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 11 | 2/7/2014 | 2/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 12 | 2/7/2014 | 2/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405601 | 13 | 2/7/2014 | 2/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 1 | 2/11/2014 | 2/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 2 | 2/11/2014 | 2/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 3 | 2/11/2014 | 2/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 4 | 2/11/2014 | 2/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 5 | 2/11/2014 | 2/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 6 | 2/11/2014 | 2/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 7 | 2/11/2014 | 2/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 8 | 2/11/2014 | 2/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 9 | 2/11/2014 | 2/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 10 | 2/11/2014 | 2/11/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 11 | 2/11/2014 | 2/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 12 | 2/11/2014 | 2/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405602 | 13 | 2/11/2014 | 2/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 1 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 2 | 2/7/2014 | 2/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 3 | 2/7/2014 | 2/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 4 | 2/7/2014 | 2/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 5 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 6 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 7 | 2/7/2014 | 2/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 8 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 9 | 2/7/2014 | 2/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 10 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 11 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 12 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 13 | 2/7/2014 | 2/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 14 | 2/7/2014 | 2/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 15 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 16 | 2/7/2014 | 2/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 17 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 18 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 19 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405603 | 20 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405604 | 1 | 2/12/2014 | 2/12/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405604 | 2 | 2/12/2014 | 2/12/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405604 | 3 | 2/12/2014 | 2/12/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405604 | 4 | 2/12/2014 | 2/12/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 1 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 2 | 2/18/2014 | 2/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 3 | 2/18/2014 | 2/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 4 | 2/18/2014 | 2/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 5 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 6 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 7 | 2/18/2014 | 2/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 8 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 9 | 2/18/2014 | 2/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 10 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 11 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 12 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 13 | 2/18/2014 | 2/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 14 | 2/18/2014 | 2/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 15 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 16 | 2/18/2014 | 2/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 17 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 18 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 19 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 20 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405605 | 21 | 2/18/2014 | 2/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 1 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 2 | 2/11/2014 | 2/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 3 | 2/11/2014 | 2/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 4 | 2/11/2014 | 2/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 5 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 6 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 7 | 2/11/2014 | 2/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 8 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 9 | 2/11/2014 | 2/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 10 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 11 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 12 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 13 | 2/11/2014 | 2/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 14 | 2/11/2014 | 2/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 15 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 16 | 2/11/2014 | 2/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 17 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 18 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 19 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405606 | 20 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 1 | 2/18/2014 | 2/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 2 | 2/18/2014 | 2/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 3 | 2/18/2014 | 2/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 4 | 2/18/2014 | 2/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 5 | 2/18/2014 | 2/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 6 | 2/18/2014 | 2/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 7 | 2/18/2014 | 2/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 8 | 2/18/2014 | 2/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 9 | 2/18/2014 | 2/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 10 | 2/18/2014 | 2/18/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 11 | 2/18/2014 | 2/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405607 | 12 | 2/18/2014 | 2/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 1 | 2/14/2014 | 2/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 2 | 2/14/2014 | 2/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 3 | 2/14/2014 | 2/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 4 | 2/14/2014 | 2/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 5 | 2/14/2014 | 2/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 6 | 2/14/2014 | 2/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 7 | 2/14/2014 | 2/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 8 | 2/14/2014 | 2/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 9 | 2/14/2014 | 2/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 10 | 2/14/2014 | 2/14/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 11 | 2/14/2014 | 2/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405609 | 12 | 2/14/2014 | 2/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 1 | 2/21/2014 | 2/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 2 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 3 | 2/21/2014 | 2/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 4 | 2/21/2014 | 2/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 5 | 2/21/2014 | 2/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 6 | 2/21/2014 | 2/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 7 | 2/21/2014 | 2/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 8 | 2/21/2014 | 2/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 9 | 2/21/2014 | 2/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 10 | 2/21/2014 | 2/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 11 | 2/21/2014 | 2/21/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 12 | 2/21/2014 | 2/21/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 13 | 2/21/2014 | 2/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 14 | 2/21/2014 | 2/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405610 | 15 | 2/21/2014 | 2/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 1 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 2 | 2/14/2014 | 2/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 3 | 2/14/2014 | 2/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 4 | 2/14/2014 | 2/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 5 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 6 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 7 | 2/14/2014 | 2/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 8 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 9 | 2/14/2014 | 2/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 10 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 11 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 12 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 13 | 2/14/2014 | 2/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 14 | 2/14/2014 | 2/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 15 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 16 | 2/14/2014 | 2/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 17 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 18 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 19 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 20 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DHL HOLDINGS (USA), INC. | 4651408405611 | 21 | 2/14/2014 | 2/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 3 | 3/1/2014 | 3/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 5 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 6 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 7 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 8 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 9 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 10 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 11 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 12 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 13 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 14 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 15 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 16 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405614 | 17 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 11/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 1 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 2 | 3/1/2014 | 3/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 3 | 3/1/2014 | 3/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 4 | 3/1/2014 | 3/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 5 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 6 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 7 | 3/1/2014 | 3/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 8 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 9 | 3/1/2014 | 3/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 10 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 11 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 12 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 13 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 14 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 15 | 3/1/2014 | 3/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 16 | 3/1/2014 | 3/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 17 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 18 | 3/1/2014 | 3/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 19 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 20 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 21 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651408405615 | 22 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HARRIS TEETER, LLC | 4651408405616 | 1 | 2/19/2014 | 2/19/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651408405616 | 2 | 2/19/2014 | 2/19/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 3/25/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651408405616 | 3 | 2/19/2014 | 2/19/2014 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 3/25/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651408405616 | 4 | 2/19/2014 | 2/19/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/25/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651408405616 | 5 | 2/19/2014 | 2/19/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651408405616 | 6 | 2/19/2014 | 2/19/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651408405616 | 7 | 2/19/2014 | 2/19/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HARRIS TEETER, LLC | 4651408405616 | 8 | 2/19/2014 | 2/19/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 1 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 1 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 2 | 3/13/2014 | 3/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 3 | 3/13/2014 | 3/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 4 | 3/13/2014 | 3/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 5 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 5 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 6 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 6 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 7 | 3/13/2014 | 3/13/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $263 | $0 | $0 | $0 | $263 | $375 | $113 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 8 | 3/13/2014 | 3/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 9 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 9 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 11 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 11 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 12 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 12 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 13 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 13 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 14 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 14 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 15 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 15 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 16 | 3/13/2014 | 3/13/2014 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 17 | 3/13/2014 | 3/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 18 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 18 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 19 | 3/13/2014 | 3/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 20 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 20 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 21 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 21 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 22 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 22 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 23 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651408691361 | 23 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790287 | 3 | 3/21/2014 | 3/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790287 | 5 | 3/21/2014 | 3/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790287 | 6 | 3/21/2014 | 3/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790287 | 8 | 3/21/2014 | 3/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790287 | 10 | 3/21/2014 | 3/21/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790287 | 11 | 3/21/2014 | 3/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790287 | 12 | 3/21/2014 | 3/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790288 | 2 | 3/21/2014 | 3/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790288 | 3 | 3/21/2014 | 3/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790288 | 7 | 3/21/2014 | 3/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790288 | 15 | 3/21/2014 | 3/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790288 | 16 | 3/21/2014 | 3/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651409790288 | 18 | 3/21/2014 | 3/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/5/2014 | 8/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651409796335 | 3 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/29/2014 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651409796343 | 1 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/23/2014 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651409796343 | 5 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/23/2014 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651409796343 | 7 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/23/2014 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651409796343 | 8 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/23/2014 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651409796343 | 11 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/23/2014 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651409796343 | 12 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/23/2014 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651410508156 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651410508156 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651410508156 | 8 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651410508156 | 10 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651410508156 | 11 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651410508156 | 14 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651410508156 | 15 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 4651410597008 | 4 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/3/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 4651410597008 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/3/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 4651410597008 | 7 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/3/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 4651410597008 | 10 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 5/3/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 4651410597008 | 11 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/3/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 4651410597008 | 12 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/3/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 4651410597011 | 2 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 2 | 4/7/2014 | 4/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 3 | 4/7/2014 | 4/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 4 | 4/7/2014 | 4/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 7 | 4/7/2014 | 4/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 8 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 9 | 4/7/2014 | 4/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 13 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 14 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 15 | 4/7/2014 | 4/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 16 | 4/7/2014 | 4/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 18 | 4/7/2014 | 4/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 21 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 22 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 23 | 4/7/2014 | 4/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 24 | 4/7/2014 | 4/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 25 | 4/7/2014 | 4/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 26 | 4/7/2014 | 4/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 27 | 4/7/2014 | 4/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 28 | 4/7/2014 | 4/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 29 | 4/7/2014 | 4/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 30 | 4/7/2014 | 4/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 31 | 4/7/2014 | 4/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 32 | 4/7/2014 | 4/7/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 33 | 4/7/2014 | 4/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 34 | 4/7/2014 | 4/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597012 | 35 | 4/7/2014 | 4/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 2 | 3/31/2014 | 3/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 3 | 3/31/2014 | 3/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 4 | 3/31/2014 | 3/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 7 | 3/31/2014 | 3/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 8 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 9 | 3/31/2014 | 3/31/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 10 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 11 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 12 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 13 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 14 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 15 | 3/31/2014 | 3/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 16 | 3/31/2014 | 3/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 17 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 18 | 3/31/2014 | 3/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 19 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 20 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 21 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 22 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 23 | 3/31/2014 | 3/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 24 | 3/31/2014 | 3/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 25 | 3/31/2014 | 3/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 26 | 3/31/2014 | 3/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 27 | 3/31/2014 | 3/31/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 28 | 3/31/2014 | 3/31/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 29 | 3/31/2014 | 3/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651410597013 | 30 | 3/31/2014 | 3/31/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 4/15/2014 | 4/18/2014 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 1 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 5 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 6 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 9 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 11 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 12 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 13 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 14 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 15 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 18 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 20 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 21 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 22 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506236 | 23 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/9/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 1 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 5 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 6 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 9 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 11 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 12 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 13 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 14 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 15 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 18 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 20 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 21 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 22 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651411506243 | 23 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696157 | 1 | 6/7/2013 | 6/7/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 4/24/2014 | 4/29/2014 | ASO | MO | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696157 | 2 | 6/7/2013 | 6/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 4/29/2014 | ASO | MO | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696157 | 3 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 4/29/2014 | ASO | MO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696157 | 4 | 6/7/2013 | 6/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/24/2014 | 4/29/2014 | ASO | MO | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696157 | 5 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/24/2014 | 4/29/2014 | ASO | MO | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696157 | 6 | 6/7/2013 | 6/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/24/2014 | 4/29/2014 | ASO | MO | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696259 | 1 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 4/30/2014 | ASO | MO | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696259 | 2 | 6/7/2013 | 6/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/24/2014 | 4/30/2014 | ASO | MO | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696259 | 3 | 6/7/2013 | 6/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/24/2014 | 4/30/2014 | ASO | MO | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696259 | 4 | 6/7/2013 | 6/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/24/2014 | 4/30/2014 | ASO | MO | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696259 | 5 | 6/7/2013 | 6/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/24/2014 | 4/30/2014 | ASO | MO | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | O'REILLY AUTOMOTIVE, INC. | 4651411696259 | 6 | 6/7/2013 | 6/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 4/24/2014 | 4/30/2014 | ASO | MO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651412008363 | 3 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/16/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 1 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 5 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 6 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 9 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 11 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 12 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 13 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 14 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 15 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 18 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 20 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 21 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 22 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 4651412008367 | 23 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/21/2014 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651412008370 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/21/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651412008370 | 5 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/21/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651412008370 | 7 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/21/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651412008370 | 8 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/21/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651412008370 | 11 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/21/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651412008370 | 13 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/21/2014 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008378 | 3 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/10/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008379 | 3 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/21/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008382 | 1 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 6/6/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008382 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 6/6/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008382 | 7 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 6/6/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008382 | 8 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 6/6/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008382 | 11 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 6/6/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008382 | 13 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 6/6/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008384 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/21/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008384 | 5 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/21/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008384 | 7 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/21/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008384 | 8 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/21/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008384 | 11 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/21/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HARRIS TEETER, LLC | 4651412008384 | 13 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 1 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 2 | 4/23/2014 | 4/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 3 | 4/23/2014 | 4/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 4 | 4/23/2014 | 4/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 5 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 6 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 7 | 4/23/2014 | 4/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 8 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 9 | 4/23/2014 | 4/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 10 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 11 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 12 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 13 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 14 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 15 | 4/23/2014 | 4/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 16 | 4/23/2014 | 4/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 17 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 18 | 4/23/2014 | 4/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 19 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 20 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 21 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 22 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 23 | 4/23/2014 | 4/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 24 | 4/23/2014 | 4/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 25 | 4/23/2014 | 4/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 26 | 4/23/2014 | 4/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 27 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 28 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 29 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 30 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 31 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 32 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 33 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 34 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 35 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 36 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 37 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 38 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 39 | 4/23/2014 | 4/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651412008390 | 40 | 4/23/2014 | 4/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 4/30/2014 | 7/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651413685149 | 4 | 5/1/2014 | 5/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 10/1/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651413992151 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/30/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 9 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 12 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 13 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 14 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 15 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 18 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 20 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 21 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 22 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195515 | 23 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 1 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 5 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 6 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 9 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 11 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 12 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 13 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 14 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 15 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 18 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 20 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 21 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 22 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195516 | 23 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651414195517 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 2 | 5/21/2014 | 5/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 3 | 5/21/2014 | 5/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 4 | 5/21/2014 | 5/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 7 | 5/21/2014 | 5/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 8 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 10 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 15 | 5/21/2014 | 5/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 16 | 5/21/2014 | 5/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 17 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 18 | 5/21/2014 | 5/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 19 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 25 | 5/21/2014 | 5/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 27 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 28 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 29 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 30 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 31 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 32 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 33 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 34 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 35 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 36 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 37 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 38 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651415499461 | 39 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/2/2014 | 8/8/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591144 | 7 | 5/16/2014 | 5/16/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 6/3/2014 | 6/12/2014 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591148 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 9 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 15 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 18 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 20 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 21 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 22 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651415591151 | 23 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/14/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 3 | 6/2/2014 | 6/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 7 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 10 | 6/2/2014 | 6/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 13 | 6/2/2014 | 6/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 15 | 6/2/2014 | 6/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 17 | 6/2/2014 | 6/2/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 18 | 6/2/2014 | 6/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651416295090 | 19 | 6/2/2014 | 6/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 7/29/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 1 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 2 | 5/30/2014 | 5/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 3 | 5/30/2014 | 5/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 4 | 5/30/2014 | 5/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 5 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 6 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 7 | 5/30/2014 | 5/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 8 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 10 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 11 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 12 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 13 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 14 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 15 | 5/30/2014 | 5/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 16 | 5/30/2014 | 5/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 17 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 18 | 5/30/2014 | 5/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 19 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 20 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 21 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 22 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 25 | 5/30/2014 | 5/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 27 | 5/30/2014 | 5/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 28 | 5/30/2014 | 5/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 29 | 5/30/2014 | 5/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 30 | 5/30/2014 | 5/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 32 | 5/30/2014 | 5/30/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 33 | 5/30/2014 | 5/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295093 | 34 | 5/30/2014 | 5/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 1 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 2 | 5/23/2014 | 5/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 3 | 5/23/2014 | 5/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 4 | 5/23/2014 | 5/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 5 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 6 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 7 | 5/23/2014 | 5/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 8 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 10 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 11 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 12 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 13 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 14 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 15 | 5/23/2014 | 5/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 16 | 5/23/2014 | 5/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 17 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 18 | 5/23/2014 | 5/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 19 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 20 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 21 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 22 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 25 | 5/23/2014 | 5/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 27 | 5/23/2014 | 5/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 28 | 5/23/2014 | 5/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 29 | 5/23/2014 | 5/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 30 | 5/23/2014 | 5/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 32 | 5/23/2014 | 5/23/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 33 | 5/23/2014 | 5/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651416295094 | 34 | 5/23/2014 | 5/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/27/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 1 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 5 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 6 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 9 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 11 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 12 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 13 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 14 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 15 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 18 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 20 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 21 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 22 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651416904515 | 23 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/17/2014 | 6/26/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 1 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 5 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 6 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 9 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 11 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 12 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 13 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 14 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 15 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 18 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 20 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 21 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 22 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CB&I | 4651416918596 | 23 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/18/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 1 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 5 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 6 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 9 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 11 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 12 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 13 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 14 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 15 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 18 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 20 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 21 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 22 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100594 | 23 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 9 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 11 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 12 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 13 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 14 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 15 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 18 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 20 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 21 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 22 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100595 | 23 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 1 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 5 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 6 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 9 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 11 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 12 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 13 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 14 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 15 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 18 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 20 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 21 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 22 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418100598 | 23 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418193231 | 2 | 6/15/2014 | 6/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/5/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418193231 | 4 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/5/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418193231 | 5 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/5/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418193231 | 6 | 6/15/2014 | 6/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/5/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418193231 | 7 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/5/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418193231 | 8 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/5/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418193231 | 11 | 6/15/2014 | 6/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/5/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418694957 | 2 | 6/25/2014 | 6/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418694957 | 4 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 8/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418694957 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 8/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418694957 | 6 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 8/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651418694957 | 9 | 6/25/2014 | 6/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 8/8/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 1 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 5 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 6 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 9 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 11 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 12 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 13 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 14 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 15 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 18 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 20 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 21 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 22 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697731 | 23 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 1 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 5 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 6 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 9 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 11 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 12 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 13 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 14 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 15 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 18 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 20 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 21 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 22 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697732 | 23 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 1 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 5 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 6 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 9 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 11 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 12 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 13 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 14 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 15 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 18 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 20 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 21 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 22 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697736 | 23 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 1 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 5 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 6 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 9 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 11 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 12 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 13 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 14 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 15 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 18 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 20 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 21 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 22 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 4651418697737 | 23 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 4651418697738 | 4 | 6/13/2014 | 6/13/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 7/3/2014 | 7/10/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 1 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 2 | 6/18/2014 | 6/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 3 | 6/18/2014 | 6/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 4 | 6/18/2014 | 6/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 5 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 6 | 6/18/2014 | 6/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 7 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 9 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 10 | 6/18/2014 | 6/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 11 | 6/18/2014 | 6/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 12 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 13 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 4651418697739 | 16 | 6/18/2014 | 6/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/5/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 4651419298174 | 4 | 6/5/2014 | 6/5/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 7/10/2014 | 7/17/2014 | ASO | TN | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 4651421991169 | 6 | 7/24/2014 | 7/24/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 8/6/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 9 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 10 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 11 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 12 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 13 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 14 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 18 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 20 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 21 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 22 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422690530 | 23 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 9/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 6 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 9 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 10 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 12 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 13 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 14 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 17 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 19 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 20 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 21 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651422794689 | 22 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423293228 | 1 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/18/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423293228 | 2 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/18/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423293228 | 3 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/18/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423293228 | 4 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/18/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423294422 | 3 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 9/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423294422 | 4 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/18/2014 | 9/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423294422 | 5 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 9/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423294422 | 6 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/18/2014 | 9/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423294423 | 1 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/18/2014 | 8/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423294423 | 5 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/18/2014 | 8/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423294423 | 6 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/18/2014 | 8/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423392035 | 1 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/18/2014 | 8/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423392035 | 2 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651423392035 | 5 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/18/2014 | 8/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 6 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 9 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 10 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 11 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 12 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 13 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 14 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 18 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 20 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 21 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 22 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695250 | 23 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 1 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 6 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 9 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 10 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 12 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 13 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 14 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 18 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 20 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 21 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 22 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 4651424695251 | 23 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 9 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 11 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 14 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 15 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 18 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 20 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 21 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 22 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695253 | 23 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/3/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 1 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 5 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 6 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 9 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 11 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 14 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 15 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 18 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 20 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 21 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 22 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695254 | 23 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 1 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 6 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 9 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 11 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 14 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 15 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 18 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 20 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 21 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 22 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695255 | 23 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 11 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 15 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 18 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 20 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 21 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 22 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695256 | 23 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/17/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 1 | 8/23/2014 | 8/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 2 | 8/23/2014 | 8/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 3 | 8/23/2014 | 8/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 4 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 5 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 6 | 8/23/2014 | 8/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 7 | 8/23/2014 | 8/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 8 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 9 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 10 | 8/23/2014 | 8/23/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 11 | 8/23/2014 | 8/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 12 | 8/23/2014 | 8/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 13 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 14 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 15 | 8/23/2014 | 8/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 16 | 8/23/2014 | 8/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 17 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 18 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 19 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 20 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 21 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 22 | 8/23/2014 | 8/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 23 | 8/23/2014 | 8/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 24 | 8/23/2014 | 8/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424695257 | 25 | 8/23/2014 | 8/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/3/2014 | 11/12/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 1 | 8/25/2014 | 8/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 4 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 8 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 9 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 13 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 14 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 17 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 18 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 19 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 20 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651424790994 | 21 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692805 | 2 | 8/13/2014 | 8/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 11/28/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692806 | 1 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/30/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692806 | 2 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 9/30/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692806 | 3 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/30/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692806 | 4 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/22/2014 | 9/30/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692806 | 5 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692806 | 6 | 8/13/2014 | 8/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692808 | 1 | 8/13/2014 | 8/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 11/28/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692808 | 2 | 8/13/2014 | 8/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 11/28/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692808 | 3 | 8/13/2014 | 8/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 11/28/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692808 | 4 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 11/28/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426692808 | 6 | 8/13/2014 | 8/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/28/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | SODEXO, INC. | 4651426805835 | 5 | 4/2/2014 | 4/2/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 2 | 8/27/2014 | 8/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 3 | 8/27/2014 | 8/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 4 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 7 | 8/27/2014 | 8/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 10 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 14 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 15 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 19 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 20 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 22 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 23 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 4651426805836 | 24 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/23/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 11 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 14 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 15 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 18 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 20 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 21 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 22 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895523 | 23 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 9 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 11 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 14 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 15 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 18 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 20 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 21 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 22 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895524 | 23 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 15 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 21 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 22 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895525 | 23 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 11 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 14 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 15 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 18 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 20 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 21 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 22 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895526 | 23 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 11 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 14 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 15 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 18 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 22 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895527 | 23 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 11 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 14 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 15 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 18 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 22 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895528 | 23 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 11 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 15 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 18 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 20 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 21 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 22 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895529 | 23 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 15 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 22 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895530 | 23 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 1 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 5 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 6 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 9 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 11 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 14 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 15 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 18 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 20 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 21 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 22 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895531 | 23 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 6 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 11 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 14 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 15 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 20 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 21 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 22 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651426895533 | 23 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/14/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 6 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 11 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 14 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 15 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 20 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 21 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 22 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895534 | 23 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 1 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 5 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 6 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 9 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 11 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 14 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 15 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 18 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 20 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 21 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 22 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE MOSAIC COMPANY | 4651426895535 | 23 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/6/2014 | ASO | MN | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 2 | 9/10/2014 | 9/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 3 | 9/10/2014 | 9/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 4 | 9/10/2014 | 9/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 6 | 9/10/2014 | 9/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 7 | 9/10/2014 | 9/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 8 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 9 | 9/10/2014 | 9/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 10 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 11 | 9/10/2014 | 9/10/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 12 | 9/10/2014 | 9/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 13 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 14 | 9/10/2014 | 9/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 15 | 9/10/2014 | 9/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 16 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 17 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 19 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 20 | 9/10/2014 | 9/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 21 | 9/10/2014 | 9/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 22 | 9/10/2014 | 9/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651426895768 | 23 | 9/10/2014 | 9/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/29/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 11 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 14 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 15 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 18 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 20 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 21 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 22 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651427694546 | 23 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/15/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 2 | 9/23/2014 | 9/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 3 | 9/23/2014 | 9/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 4 | 9/23/2014 | 9/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 6 | 9/23/2014 | 9/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 8 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 11 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 12 | 9/23/2014 | 9/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 13 | 9/23/2014 | 9/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 14 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 15 | 9/23/2014 | 9/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 16 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 17 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999892 | 20 | 9/23/2014 | 9/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 1 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 2 | 9/26/2014 | 9/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 3 | 9/26/2014 | 9/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 4 | 9/26/2014 | 9/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 5 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 6 | 9/26/2014 | 9/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 8 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 11 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 12 | 9/26/2014 | 9/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 13 | 9/26/2014 | 9/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 14 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 15 | 9/26/2014 | 9/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 16 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 17 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651427999893 | 20 | 9/26/2014 | 9/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 10/29/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 11 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095664 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095665 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095666 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095667 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 1 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 5 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 6 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 9 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 11 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 14 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 15 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 18 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 20 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 21 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 22 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095672 | 23 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 14 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095679 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 6 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 9 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 11 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 14 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 15 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 18 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 20 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 21 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 22 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428095681 | 23 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428491149 | 1 | 9/22/2014 | 9/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428491149 | 2 | 9/22/2014 | 9/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/10/2014 | 12/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428491149 | 3 | 9/22/2014 | 9/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/10/2014 | 12/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428491149 | 4 | 9/22/2014 | 9/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 12/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428491149 | 5 | 9/22/2014 | 9/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/10/2014 | 12/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428491149 | 6 | 9/22/2014 | 9/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/10/2014 | 12/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 1 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 2 | 10/3/2014 | 10/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 3 | 10/3/2014 | 10/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 4 | 10/3/2014 | 10/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 5 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 6 | 10/3/2014 | 10/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 7 | 10/3/2014 | 10/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 8 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 9 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 10 | 10/3/2014 | 10/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 11 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 12 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 13 | 10/3/2014 | 10/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 14 | 10/3/2014 | 10/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 15 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Total # of Claims with ERISA Plans* | *9,108* | | | | | | *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | | | | | | | | |
| | | | | | | | | *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | | | | | | | | |
| | | | | | | | | *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | | | | | | | | |
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 16 | 10/3/2014 | 10/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 17 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 18 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 19 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 20 | 10/3/2014 | 10/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 21 | 10/3/2014 | 10/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 22 | 10/3/2014 | 10/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 23 | 10/3/2014 | 10/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891872 | 24 | 10/3/2014 | 10/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 2 | 10/6/2014 | 10/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 3 | 10/6/2014 | 10/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 4 | 10/6/2014 | 10/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 6 | 10/6/2014 | 10/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 7 | 10/6/2014 | 10/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 10 | 10/6/2014 | 10/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 13 | 10/6/2014 | 10/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 14 | 10/6/2014 | 10/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 16 | 10/6/2014 | 10/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 20 | 10/6/2014 | 10/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 21 | 10/6/2014 | 10/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 22 | 10/6/2014 | 10/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 23 | 10/6/2014 | 10/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651428891876 | 24 | 10/6/2014 | 10/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/14/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 1 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 5 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 6 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 9 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 11 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 14 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 15 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 18 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 20 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 21 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 22 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651428895941 | 23 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/24/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 1 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 2 | 10/8/2014 | 10/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 3 | 10/8/2014 | 10/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 4 | 10/8/2014 | 10/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 5 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 6 | 10/8/2014 | 10/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 7 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 8 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 9 | 10/8/2014 | 10/8/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 10 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 11 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 12 | 10/8/2014 | 10/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 13 | 10/8/2014 | 10/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 14 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 15 | 10/8/2014 | 10/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 16 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 17 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 18 | 10/8/2014 | 10/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 19 | 10/8/2014 | 10/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 20 | 10/8/2014 | 10/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 21 | 10/8/2014 | 10/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897814 | 22 | 10/8/2014 | 10/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/14/2014 | 2/4/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 1 | 10/4/2014 | 10/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 2 | 10/4/2014 | 10/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 3 | 10/4/2014 | 10/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 4 | 10/4/2014 | 10/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 5 | 10/4/2014 | 10/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 6 | 10/4/2014 | 10/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 7 | 10/4/2014 | 10/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 8 | 10/4/2014 | 10/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 9 | 10/4/2014 | 10/4/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 10 | 10/4/2014 | 10/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 11 | 10/4/2014 | 10/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 12 | 10/4/2014 | 10/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 13 | 10/4/2014 | 10/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 14 | 10/4/2014 | 10/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 15 | 10/4/2014 | 10/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 16 | 10/4/2014 | 10/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 17 | 10/4/2014 | 10/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 18 | 10/4/2014 | 10/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 19 | 10/4/2014 | 10/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 20 | 10/4/2014 | 10/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 21 | 10/4/2014 | 10/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428897815 | 22 | 10/4/2014 | 10/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/14/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 2 | 10/13/2014 | 10/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 3 | 10/13/2014 | 10/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 4 | 10/13/2014 | 10/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 6 | 10/13/2014 | 10/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 8 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 11 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 12 | 10/13/2014 | 10/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 13 | 10/13/2014 | 10/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 14 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 15 | 10/13/2014 | 10/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 16 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 17 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651428900576 | 20 | 10/13/2014 | 10/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 1 | 10/12/2014 | 10/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 2 | 10/12/2014 | 10/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 3 | 10/12/2014 | 10/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 4 | 10/12/2014 | 10/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 5 | 10/12/2014 | 10/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 6 | 10/12/2014 | 10/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 7 | 10/12/2014 | 10/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 8 | 10/12/2014 | 10/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 9 | 10/12/2014 | 10/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 10 | 10/12/2014 | 10/12/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 11 | 10/12/2014 | 10/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 12 | 10/12/2014 | 10/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 13 | 10/12/2014 | 10/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 14 | 10/12/2014 | 10/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 15 | 10/12/2014 | 10/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 16 | 10/12/2014 | 10/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 17 | 10/12/2014 | 10/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 18 | 10/12/2014 | 10/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 19 | 10/12/2014 | 10/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 20 | 10/12/2014 | 10/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 21 | 10/12/2014 | 10/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 22 | 10/12/2014 | 10/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651428991778 | 23 | 10/12/2014 | 10/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2014 | 12/12/2014 | | | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 1 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 2 | 10/3/2014 | 10/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 3 | 10/3/2014 | 10/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 4 | 10/3/2014 | 10/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 5 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 6 | 10/3/2014 | 10/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 7 | 10/3/2014 | 10/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 8 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 9 | 10/3/2014 | 10/3/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 10 | 10/3/2014 | 10/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 11 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 12 | 10/3/2014 | 10/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 13 | 10/3/2014 | 10/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 14 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 15 | 10/3/2014 | 10/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 16 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 17 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 18 | 10/3/2014 | 10/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 19 | 10/3/2014 | 10/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 20 | 10/3/2014 | 10/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 21 | 10/3/2014 | 10/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395349 | 22 | 10/3/2014 | 10/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 1 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 2 | 9/30/2014 | 9/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 3 | 9/30/2014 | 9/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 4 | 9/30/2014 | 9/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 5 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 6 | 9/30/2014 | 9/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 7 | 9/30/2014 | 9/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 8 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 9 | 9/30/2014 | 9/30/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 10 | 9/30/2014 | 9/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 11 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 12 | 9/30/2014 | 9/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 13 | 9/30/2014 | 9/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 14 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 15 | 9/30/2014 | 9/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 16 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 17 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 18 | 9/30/2014 | 9/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 19 | 9/30/2014 | 9/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 20 | 9/30/2014 | 9/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 21 | 9/30/2014 | 9/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395352 | 22 | 9/30/2014 | 9/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 1 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 2 | 10/1/2014 | 10/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 3 | 10/1/2014 | 10/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 4 | 10/1/2014 | 10/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 5 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 6 | 10/1/2014 | 10/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 7 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 8 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 9 | 10/1/2014 | 10/1/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 10 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 11 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 12 | 10/1/2014 | 10/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 13 | 10/1/2014 | 10/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 14 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 15 | 10/1/2014 | 10/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 16 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 17 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 18 | 10/1/2014 | 10/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 19 | 10/1/2014 | 10/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 20 | 10/1/2014 | 10/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 21 | 10/1/2014 | 10/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429395364 | 22 | 10/1/2014 | 10/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 10/17/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 1 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 2 | 10/15/2014 | 10/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 3 | 10/15/2014 | 10/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 4 | 10/15/2014 | 10/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 5 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 6 | 10/15/2014 | 10/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 7 | 10/15/2014 | 10/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 8 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 9 | 10/15/2014 | 10/15/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 10 | 10/15/2014 | 10/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 11 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 12 | 10/15/2014 | 10/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 13 | 10/15/2014 | 10/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 14 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 15 | 10/15/2014 | 10/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 16 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 17 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 18 | 10/15/2014 | 10/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 19 | 10/15/2014 | 10/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 20 | 10/15/2014 | 10/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 21 | 10/15/2014 | 10/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429397473 | 22 | 10/15/2014 | 10/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 10/17/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 1 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 5 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 6 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 9 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 11 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 14 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 15 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 18 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 20 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 21 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 22 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429507453 | 23 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/22/2014 | 10/29/2014 | ASO | WI | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 1 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 2 | 10/15/2014 | 10/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 3 | 10/15/2014 | 10/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 4 | 10/15/2014 | 10/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 5 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 6 | 10/15/2014 | 10/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 4651429590902 | 7 | 10/15/2014 | 10/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 8 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 9 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 10 | 10/15/2014 | 10/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 11 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 12 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 13 | 10/15/2014 | 10/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 14 | 10/15/2014 | 10/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 15 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 16 | 10/15/2014 | 10/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 17 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 18 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 19 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 20 | 10/15/2014 | 10/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 21 | 10/15/2014 | 10/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 22 | 10/15/2014 | 10/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 23 | 10/15/2014 | 10/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651429590902 | 24 | 10/15/2014 | 10/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 1 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 2 | 10/16/2014 | 10/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 3 | 10/16/2014 | 10/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 4 | 10/16/2014 | 10/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 5 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 6 | 10/16/2014 | 10/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 7 | 10/16/2014 | 10/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 8 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 9 | 10/16/2014 | 10/16/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 10 | 10/16/2014 | 10/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 11 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 12 | 10/16/2014 | 10/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 13 | 10/16/2014 | 10/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 14 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 15 | 10/16/2014 | 10/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 16 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 17 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 18 | 10/16/2014 | 10/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 19 | 10/16/2014 | 10/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 20 | 10/16/2014 | 10/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 21 | 10/16/2014 | 10/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429598972 | 22 | 10/16/2014 | 10/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/21/2014 | 12/13/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 1 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 5 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 6 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 9 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 11 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 14 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 15 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 18 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 20 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 21 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 22 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651429707359 | 23 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/24/2014 | 11/11/2014 | ASO | WI | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 1 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 2 | 10/18/2014 | 10/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 3 | 10/18/2014 | 10/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 4 | 10/18/2014 | 10/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 5 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 6 | 10/18/2014 | 10/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 8 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 11 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 12 | 10/18/2014 | 10/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 13 | 10/18/2014 | 10/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 14 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 15 | 10/18/2014 | 10/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 16 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 17 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651429707361 | 20 | 10/18/2014 | 10/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/24/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 1 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 2 | 10/20/2014 | 10/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 3 | 10/20/2014 | 10/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 4 | 10/20/2014 | 10/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 5 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 6 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 8 | 10/20/2014 | 10/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 9 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 11 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 14 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 15 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 18 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 20 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 21 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 22 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651430105983 | 23 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2014 | 11/5/2014 | ASO | WI | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 2 | 10/23/2014 | 10/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 3 | 10/23/2014 | 10/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 4 | 10/23/2014 | 10/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 5 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 6 | 10/23/2014 | 10/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 7 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 8 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 9 | 10/23/2014 | 10/23/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 10 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 11 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 12 | 10/23/2014 | 10/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 13 | 10/23/2014 | 10/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 14 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 15 | 10/23/2014 | 10/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 16 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 17 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 18 | 10/23/2014 | 10/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 19 | 10/23/2014 | 10/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 20 | 10/23/2014 | 10/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 21 | 10/23/2014 | 10/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106313 | 22 | 10/23/2014 | 10/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 1 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 2 | 10/21/2014 | 10/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 3 | 10/21/2014 | 10/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 4 | 10/21/2014 | 10/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 5 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 6 | 10/21/2014 | 10/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 7 | 10/21/2014 | 10/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 8 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 9 | 10/21/2014 | 10/21/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 10 | 10/21/2014 | 10/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 11 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 12 | 10/21/2014 | 10/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 13 | 10/21/2014 | 10/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 14 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 15 | 10/21/2014 | 10/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 16 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 17 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 18 | 10/21/2014 | 10/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 19 | 10/21/2014 | 10/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 20 | 10/21/2014 | 10/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 21 | 10/21/2014 | 10/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430106437 | 22 | 10/21/2014 | 10/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 10/28/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 1 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 2 | 10/21/2014 | 10/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 3 | 10/21/2014 | 10/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 4 | 10/21/2014 | 10/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 5 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 6 | 10/21/2014 | 10/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 7 | 10/21/2014 | 10/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 8 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 9 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 10 | 10/21/2014 | 10/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 11 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 12 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 13 | 10/21/2014 | 10/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 14 | 10/21/2014 | 10/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 15 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 16 | 10/21/2014 | 10/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 17 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 18 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 19 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 20 | 10/21/2014 | 10/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 21 | 10/21/2014 | 10/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 22 | 10/21/2014 | 10/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 23 | 10/21/2014 | 10/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430196547 | 24 | 10/21/2014 | 10/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/28/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651430298272 | 5 | 9/24/2014 | 9/24/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/29/2014 | 11/7/2014 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 4651430298272 | 6 | 9/24/2014 | 9/24/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 10/29/2014 | 11/7/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 2 | 10/23/2014 | 10/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 3 | 10/23/2014 | 10/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 4 | 10/23/2014 | 10/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 5 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 4651430390765 | 6 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 7 | 10/23/2014 | 10/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 8 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 9 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 10 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 11 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 12 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 13 | 10/23/2014 | 10/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 14 | 10/23/2014 | 10/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 15 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 16 | 10/23/2014 | 10/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 17 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 18 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 19 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 20 | 10/23/2014 | 10/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 21 | 10/23/2014 | 10/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 22 | 10/23/2014 | 10/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 23 | 10/23/2014 | 10/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430390765 | 24 | 10/23/2014 | 10/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/29/2014 | 12/12/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 1 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 2 | 10/25/2014 | 10/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 3 | 10/25/2014 | 10/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 4 | 10/25/2014 | 10/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 5 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 6 | 10/25/2014 | 10/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 7 | 10/25/2014 | 10/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 8 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 9 | 10/25/2014 | 10/25/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 10 | 10/25/2014 | 10/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 11 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 12 | 10/25/2014 | 10/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 13 | 10/25/2014 | 10/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 14 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 15 | 10/25/2014 | 10/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 16 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 17 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 18 | 10/25/2014 | 10/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 19 | 10/25/2014 | 10/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 20 | 10/25/2014 | 10/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 21 | 10/25/2014 | 10/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430398583 | 22 | 10/25/2014 | 10/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/29/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 1 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 2 | 10/28/2014 | 10/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 3 | 10/28/2014 | 10/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 4 | 10/28/2014 | 10/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 5 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 6 | 10/28/2014 | 10/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 7 | 10/28/2014 | 10/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 8 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 9 | 10/28/2014 | 10/28/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 10 | 10/28/2014 | 10/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 11 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 12 | 10/28/2014 | 10/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 13 | 10/28/2014 | 10/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 14 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 15 | 10/28/2014 | 10/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 16 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 17 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 18 | 10/28/2014 | 10/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 19 | 10/28/2014 | 10/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 20 | 10/28/2014 | 10/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 21 | 10/28/2014 | 10/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430499616 | 22 | 10/28/2014 | 10/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/30/2014 | 12/15/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 1 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 5 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 8 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 9 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 11 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 12 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 15 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 17 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 18 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651430591791 | 19 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2014 | 10/10/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 1 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 2 | 10/30/2014 | 10/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 3 | 10/30/2014 | 10/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 4 | 10/30/2014 | 10/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 5 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 6 | 10/30/2014 | 10/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 7 | 10/30/2014 | 10/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 8 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 9 | 10/30/2014 | 10/30/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 10 | 10/30/2014 | 10/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 11 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 12 | 10/30/2014 | 10/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 13 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 14 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 15 | 10/30/2014 | 10/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 16 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 17 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 18 | 10/30/2014 | 10/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 19 | 10/30/2014 | 10/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 20 | 10/30/2014 | 10/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 21 | 10/30/2014 | 10/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 22 | 10/30/2014 | 10/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 23 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 24 | 10/30/2014 | 10/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 25 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 26 | 10/30/2014 | 10/30/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 27 | 10/30/2014 | 10/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 28 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 29 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 30 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651430801028 | 31 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/3/2014 | 12/12/2014 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 1 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 5 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 6 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 9 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 10 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 13 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 16 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 18 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 19 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432100182 | 20 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 1 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 2 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 3 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 4 | 11/11/2014 | 11/11/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 7 | 11/11/2014 | 11/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 9 | 11/11/2014 | 11/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 10 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 11 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 12 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 13 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 14 | 11/11/2014 | 11/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 16 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 17 | 11/11/2014 | 11/11/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207761 | 20 | 11/11/2014 | 11/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 1 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 2 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 3 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 4 | 11/6/2014 | 11/6/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 7 | 11/6/2014 | 11/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 9 | 11/6/2014 | 11/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 10 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 11 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 12 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 13 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 14 | 11/6/2014 | 11/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 16 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207762 | 17 | 11/6/2014 | 11/6/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 1 | 11/4/2014 | 11/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 2 | 11/4/2014 | 11/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 3 | 11/4/2014 | 11/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 6 | 11/4/2014 | 11/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 7 | 11/4/2014 | 11/4/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 9 | 11/4/2014 | 11/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 10 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 11 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 12 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 13 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 16 | 11/4/2014 | 11/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 17 | 11/4/2014 | 11/4/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207764 | 19 | 11/4/2014 | 11/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 1 | 11/9/2014 | 11/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 2 | 11/9/2014 | 11/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 3 | 11/9/2014 | 11/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 4 | 11/9/2014 | 11/9/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 7 | 11/9/2014 | 11/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 9 | 11/9/2014 | 11/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 10 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 11 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 12 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 13 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 14 | 11/9/2014 | 11/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 16 | 11/9/2014 | 11/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 17 | 11/9/2014 | 11/9/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432207765 | 20 | 11/9/2014 | 11/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/8/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296060 | 2 | 11/6/2014 | 11/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/11/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296061 | 1 | 11/1/2014 | 11/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296061 | 2 | 11/1/2014 | 11/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296061 | 3 | 11/1/2014 | 11/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296061 | 4 | 11/1/2014 | 11/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296061 | 5 | 11/1/2014 | 11/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296062 | 1 | 11/10/2014 | 11/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296062 | 2 | 11/10/2014 | 11/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296062 | 3 | 11/10/2014 | 11/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296062 | 4 | 11/10/2014 | 11/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296062 | 5 | 11/10/2014 | 11/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296064 | 1 | 10/30/2014 | 10/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296064 | 4 | 10/30/2014 | 10/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296064 | 5 | 10/30/2014 | 10/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296064 | 6 | 10/30/2014 | 10/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296064 | 7 | 10/30/2014 | 10/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296065 | 1 | 11/4/2014 | 11/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296065 | 2 | 11/4/2014 | 11/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296065 | 3 | 11/4/2014 | 11/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296065 | 4 | 11/4/2014 | 11/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296065 | 5 | 11/4/2014 | 11/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 1 | 11/6/2014 | 11/6/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 2 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 3 | 11/6/2014 | 11/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 4 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 5 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 6 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 7 | 11/6/2014 | 11/6/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 8 | 11/6/2014 | 11/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 9 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 10 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 11 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 12 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 13 | 11/6/2014 | 11/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 15 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296068 | 18 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 1 | 11/10/2014 | 11/10/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 2 | 11/10/2014 | 11/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 3 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 4 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 5 | 11/10/2014 | 11/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 6 | 11/10/2014 | 11/10/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 7 | 11/10/2014 | 11/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 8 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 9 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 10 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 11 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 12 | 11/10/2014 | 11/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 14 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 17 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 19 | 11/10/2014 | 11/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296069 | 20 | 11/10/2014 | 11/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 1 | 11/3/2014 | 11/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 2 | 11/3/2014 | 11/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 3 | 11/3/2014 | 11/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 4 | 11/3/2014 | 11/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 5 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 6 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 7 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 8 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 9 | 11/3/2014 | 11/3/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 10 | 11/3/2014 | 11/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 11 | 11/3/2014 | 11/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 12 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 13 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 14 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 15 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 16 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 17 | 11/3/2014 | 11/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 18 | 11/3/2014 | 11/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 19 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 20 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 21 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 22 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 23 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 4651432296070 | 24 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | | | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 1 | 11/4/2014 | 11/4/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 2 | 11/4/2014 | 11/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 3 | 11/4/2014 | 11/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 4 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 5 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 6 | 11/4/2014 | 11/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 7 | 11/4/2014 | 11/4/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 8 | 11/4/2014 | 11/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 9 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 10 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 11 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 13 | 11/4/2014 | 11/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 15 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296072 | 18 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 1 | 11/1/2014 | 11/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 2 | 11/1/2014 | 11/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 3 | 11/1/2014 | 11/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 4 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 5 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 6 | 11/1/2014 | 11/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 7 | 11/1/2014 | 11/1/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 8 | 11/1/2014 | 11/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 9 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 10 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 11 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 12 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 13 | 11/1/2014 | 11/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 17 | 11/1/2014 | 11/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432296074 | 18 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651432296078 | 1 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651432296078 | 2 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | THE LONG & FOSTER COMPANIES, INC. | 4651432296078 | 3 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 1 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 5 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 6 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 9 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 10 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 13 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 16 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 18 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 19 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651432500294 | 20 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500301 | 15 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 1 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 2 | 11/17/2014 | 11/17/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 5 | 11/17/2014 | 11/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 7 | 11/17/2014 | 11/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 8 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 9 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 10 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 11 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 12 | 11/17/2014 | 11/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 14 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 15 | 11/17/2014 | 11/17/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 18 | 11/17/2014 | 11/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 23 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500303 | 24 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/11/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 2 | 11/13/2014 | 11/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 7 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 10 | 11/13/2014 | 11/13/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 11 | 11/13/2014 | 11/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 13 | 11/13/2014 | 11/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 14 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 15 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 16 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 18 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 19 | 11/13/2014 | 11/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 20 | 11/13/2014 | 11/13/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 21 | 11/13/2014 | 11/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 22 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 23 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500304 | 24 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 1 | 11/2/2014 | 11/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 2 | 11/2/2014 | 11/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 3 | 11/2/2014 | 11/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 6 | 11/2/2014 | 11/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 7 | 11/2/2014 | 11/2/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 9 | 11/2/2014 | 11/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 10 | 11/2/2014 | 11/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 11 | 11/2/2014 | 11/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 12 | 11/2/2014 | 11/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 13 | 11/2/2014 | 11/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 15 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 16 | 11/2/2014 | 11/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 17 | 11/2/2014 | 11/2/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651432500306 | 19 | 11/2/2014 | 11/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/4/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690112 | 2 | 11/12/2014 | 11/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2014 | 12/11/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 1 | 11/12/2014 | 11/12/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 2 | 11/12/2014 | 11/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 3 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 4 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 5 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 6 | 11/12/2014 | 11/12/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 7 | 11/12/2014 | 11/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 8 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 9 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 10 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 11 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 12 | 11/12/2014 | 11/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 13 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 14 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 15 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 16 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 17 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 18 | 11/12/2014 | 11/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 19 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651432690115 | 20 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 1 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 5 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 6 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 9 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 10 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 13 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 16 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 18 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 19 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651433200068 | 20 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290111 | 2 | 11/17/2014 | 11/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/12/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 1 | 11/19/2014 | 11/19/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 2 | 11/19/2014 | 11/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 3 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 4 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 5 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 6 | 11/19/2014 | 11/19/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 7 | 11/19/2014 | 11/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 8 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 9 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 10 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 11 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 12 | 11/19/2014 | 11/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 13 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 14 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 15 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 16 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 17 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 18 | 11/19/2014 | 11/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 19 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290112 | 20 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 1 | 11/17/2014 | 11/17/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 2 | 11/17/2014 | 11/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 3 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 4 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 5 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 6 | 11/17/2014 | 11/17/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 7 | 11/17/2014 | 11/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 8 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 9 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 10 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 11 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 12 | 11/17/2014 | 11/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 13 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 14 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 15 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 16 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 17 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 18 | 11/17/2014 | 11/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 19 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433290113 | 20 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433690394 | 1 | 11/24/2014 | 11/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/1/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433690394 | 2 | 11/24/2014 | 11/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/1/2014 | 1/29/2015 | ASO | CO | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 4651433690394 | 3 | 11/24/2014 | 11/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/1/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433690394 | 4 | 11/24/2014 | 11/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433690394 | 5 | 11/24/2014 | 11/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/1/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 1 | 11/25/2014 | 11/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 2 | 11/25/2014 | 11/25/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 3 | 11/25/2014 | 11/25/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 4 | 11/25/2014 | 11/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 5 | 11/25/2014 | 11/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 6 | 11/25/2014 | 11/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 7 | 11/25/2014 | 11/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 8 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 9 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 10 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 11 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 12 | 11/25/2014 | 11/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 13 | 11/25/2014 | 11/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 14 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 15 | 11/25/2014 | 11/25/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 16 | 11/25/2014 | 11/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 17 | 11/25/2014 | 11/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 18 | 11/25/2014 | 11/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 19 | 11/25/2014 | 11/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 20 | 11/25/2014 | 11/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 21 | 11/25/2014 | 11/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 22 | 11/25/2014 | 11/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699387 | 23 | 11/25/2014 | 11/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 1/29/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433699391 | 14 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791366 | 1 | 11/26/2014 | 11/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/2/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791366 | 2 | 11/26/2014 | 11/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791366 | 3 | 11/26/2014 | 11/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/2/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791366 | 4 | 11/26/2014 | 11/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791366 | 5 | 11/26/2014 | 11/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791372 | 1 | 11/23/2014 | 11/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/2/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791372 | 2 | 11/23/2014 | 11/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791372 | 3 | 11/23/2014 | 11/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/2/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791372 | 4 | 11/23/2014 | 11/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433791372 | 5 | 11/23/2014 | 11/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 2 | 9/25/2014 | 9/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 3 | 9/25/2014 | 9/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 4 | 9/25/2014 | 9/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 6 | 9/25/2014 | 9/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 7 | 9/25/2014 | 9/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 8 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 10 | 9/25/2014 | 9/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 12 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 13 | 9/25/2014 | 9/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 14 | 9/25/2014 | 9/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 16 | 9/25/2014 | 9/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 17 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 19 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 20 | 9/25/2014 | 9/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 21 | 9/25/2014 | 9/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 22 | 9/25/2014 | 9/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 23 | 9/25/2014 | 9/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891189 | 24 | 9/25/2014 | 9/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 1 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 2 | 10/28/2014 | 10/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 3 | 10/28/2014 | 10/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 4 | 10/28/2014 | 10/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 5 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 7 | 10/28/2014 | 10/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 8 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 9 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 11 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 12 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 4651433891196 | 13 | 10/28/2014 | 10/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 14 | 10/28/2014 | 10/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 15 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 16 | 10/28/2014 | 10/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 17 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 18 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 19 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891196 | 22 | 10/28/2014 | 10/28/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 1 | 10/30/2014 | 10/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 2 | 10/30/2014 | 10/30/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 3 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 4 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 5 | 10/30/2014 | 10/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 6 | 10/30/2014 | 10/30/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 7 | 10/30/2014 | 10/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 8 | 10/30/2014 | 10/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 9 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 10 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 11 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 12 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 13 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 17 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891199 | 18 | 10/30/2014 | 10/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 1 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 2 | 10/17/2014 | 10/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 3 | 10/17/2014 | 10/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 4 | 10/17/2014 | 10/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 5 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 6 | 10/17/2014 | 10/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 7 | 10/17/2014 | 10/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 8 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 9 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 10 | 10/17/2014 | 10/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 11 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 12 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 13 | 10/17/2014 | 10/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 14 | 10/17/2014 | 10/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 15 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 16 | 10/17/2014 | 10/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 17 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 18 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 19 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 20 | 10/17/2014 | 10/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 21 | 10/17/2014 | 10/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 22 | 10/17/2014 | 10/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 23 | 10/17/2014 | 10/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891201 | 24 | 10/17/2014 | 10/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 2 | 9/29/2014 | 9/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 3 | 9/29/2014 | 9/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 4 | 9/29/2014 | 9/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 7 | 9/29/2014 | 9/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 8 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 12 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 13 | 9/29/2014 | 9/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 14 | 9/29/2014 | 9/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 17 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 19 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891205 | 22 | 9/29/2014 | 9/29/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891208 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891208 | 3 | 9/2/2014 | 9/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891208 | 4 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891208 | 7 | 9/2/2014 | 9/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/3/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891208 | 8 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891208 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891208 | 12 | 9/2/2014 | 9/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/3/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 2 | 10/13/2014 | 10/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 3 | 10/13/2014 | 10/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 4 | 10/13/2014 | 10/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 6 | 10/13/2014 | 10/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 7 | 10/13/2014 | 10/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 8 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 9 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 10 | 10/13/2014 | 10/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 11 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 12 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 13 | 10/13/2014 | 10/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 14 | 10/13/2014 | 10/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 4651433891211 | 15 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 16 | 10/13/2014 | 10/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 17 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 18 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 19 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 20 | 10/13/2014 | 10/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 21 | 10/13/2014 | 10/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 22 | 10/13/2014 | 10/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 23 | 10/13/2014 | 10/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891211 | 24 | 10/13/2014 | 10/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 1 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 2 | 10/1/2014 | 10/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 3 | 10/1/2014 | 10/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 4 | 10/1/2014 | 10/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 5 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 6 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 7 | 10/1/2014 | 10/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 8 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 9 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 10 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 11 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 12 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 13 | 10/1/2014 | 10/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 14 | 10/1/2014 | 10/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 15 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 16 | 10/1/2014 | 10/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 17 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 18 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 19 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 20 | 10/1/2014 | 10/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 21 | 10/1/2014 | 10/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 22 | 10/1/2014 | 10/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 23 | 10/1/2014 | 10/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891219 | 24 | 10/1/2014 | 10/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 2 | 9/23/2014 | 9/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 3 | 9/23/2014 | 9/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 4 | 9/23/2014 | 9/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 6 | 9/23/2014 | 9/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 7 | 9/23/2014 | 9/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 8 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 9 | 9/23/2014 | 9/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 10 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 11 | 9/23/2014 | 9/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 12 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 13 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 14 | 9/23/2014 | 9/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 15 | 9/23/2014 | 9/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 16 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 17 | 9/23/2014 | 9/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 18 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 20 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 21 | 9/23/2014 | 9/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 22 | 9/23/2014 | 9/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 23 | 9/23/2014 | 9/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 24 | 9/23/2014 | 9/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433891229 | 25 | 9/23/2014 | 9/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/3/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 1 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 2 | 10/8/2014 | 10/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 3 | 10/8/2014 | 10/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 4 | 10/8/2014 | 10/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 5 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 6 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 7 | 10/8/2014 | 10/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 8 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 9 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 10 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 11 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 12 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 13 | 10/8/2014 | 10/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 14 | 10/8/2014 | 10/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 15 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 16 | 10/8/2014 | 10/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | |
|---|---|
| *Total # of Claims with ERISA Plans* | *9,108* |

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 4651433893389 | 17 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 18 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 19 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 20 | 10/8/2014 | 10/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 21 | 10/8/2014 | 10/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 22 | 10/8/2014 | 10/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 23 | 10/8/2014 | 10/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893389 | 24 | 10/8/2014 | 10/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 2 | 9/27/2014 | 9/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 3 | 9/27/2014 | 9/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 4 | 9/27/2014 | 9/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 6 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 7 | 9/27/2014 | 9/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 8 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 10 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 11 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 12 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 13 | 9/27/2014 | 9/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 14 | 9/27/2014 | 9/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 16 | 9/27/2014 | 9/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 17 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 19 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 20 | 9/27/2014 | 9/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 21 | 9/27/2014 | 9/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 22 | 9/27/2014 | 9/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 23 | 9/27/2014 | 9/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651433893432 | 24 | 9/27/2014 | 9/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 12/4/2014 | 1/28/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 1 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 2 | 11/29/2014 | 11/29/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 3 | 11/29/2014 | 11/29/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 4 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 5 | 11/29/2014 | 11/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 6 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 7 | 11/29/2014 | 11/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 8 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 9 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 10 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 11 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 12 | 11/29/2014 | 11/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 13 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 14 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 15 | 11/29/2014 | 11/29/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 16 | 11/29/2014 | 11/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 17 | 11/29/2014 | 11/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 18 | 11/29/2014 | 11/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 19 | 11/29/2014 | 11/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 20 | 11/29/2014 | 11/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 21 | 11/29/2014 | 11/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 22 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898847 | 23 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 2/5/2015 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651433898898 | 14 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390271 | 1 | 12/1/2014 | 12/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390271 | 2 | 12/1/2014 | 12/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390271 | 3 | 12/1/2014 | 12/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390271 | 4 | 12/1/2014 | 12/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390271 | 5 | 12/1/2014 | 12/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 1 | 12/2/2014 | 12/2/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 2 | 12/2/2014 | 12/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 3 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 4 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 5 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 6 | 12/2/2014 | 12/2/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 7 | 12/2/2014 | 12/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 8 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 9 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 10 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 11 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 12 | 12/2/2014 | 12/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 4651434390272 | 13 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 14 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 15 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 16 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 17 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 18 | 12/2/2014 | 12/2/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 19 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390272 | 20 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390275 | 1 | 12/2/2014 | 12/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390275 | 2 | 12/2/2014 | 12/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390275 | 3 | 12/2/2014 | 12/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390275 | 4 | 12/2/2014 | 12/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390275 | 5 | 12/2/2014 | 12/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 1 | 12/1/2014 | 12/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 2 | 12/1/2014 | 12/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 3 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 4 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 5 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 6 | 12/1/2014 | 12/1/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 7 | 12/1/2014 | 12/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 8 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 9 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 10 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 11 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 12 | 12/1/2014 | 12/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 13 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 14 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 15 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 16 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 17 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 18 | 12/1/2014 | 12/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 19 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434390276 | 20 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434399132 | 14 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492111 | 1 | 11/30/2014 | 11/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492111 | 2 | 11/30/2014 | 11/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492111 | 3 | 11/30/2014 | 11/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492111 | 4 | 11/30/2014 | 11/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492111 | 5 | 11/30/2014 | 11/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/9/2014 | 2/5/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 1 | 11/30/2014 | 11/30/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 2 | 11/30/2014 | 11/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 3 | 11/30/2014 | 11/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 4 | 11/30/2014 | 11/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 5 | 11/30/2014 | 11/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 6 | 11/30/2014 | 11/30/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 7 | 11/30/2014 | 11/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 8 | 11/30/2014 | 11/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 9 | 11/30/2014 | 11/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 10 | 11/30/2014 | 11/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 11 | 11/30/2014 | 11/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 12 | 11/30/2014 | 11/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 13 | 11/30/2014 | 11/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 14 | 11/30/2014 | 11/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 15 | 11/30/2014 | 11/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 16 | 11/30/2014 | 11/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 17 | 11/30/2014 | 11/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 18 | 11/30/2014 | 11/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 19 | 11/30/2014 | 11/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434492113 | 20 | 11/30/2014 | 11/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 1/27/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696042 | 1 | 12/4/2014 | 12/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696042 | 2 | 12/4/2014 | 12/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696042 | 3 | 12/4/2014 | 12/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696042 | 4 | 12/4/2014 | 12/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696042 | 5 | 12/4/2014 | 12/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 1 | 12/4/2014 | 12/4/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 2 | 12/4/2014 | 12/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 3 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 4 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 5 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 4651434696044 | 6 | 12/4/2014 | 12/4/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 7 | 12/4/2014 | 12/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 8 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 9 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 10 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 11 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 12 | 12/4/2014 | 12/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 13 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 14 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 15 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 16 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 17 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 18 | 12/4/2014 | 12/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 19 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651434696044 | 20 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 2 | 12/8/2014 | 12/8/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 3 | 12/8/2014 | 12/8/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 4 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 5 | 12/8/2014 | 12/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 6 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 7 | 12/8/2014 | 12/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 8 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 9 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 10 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 11 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 12 | 12/8/2014 | 12/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 13 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 14 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 15 | 12/8/2014 | 12/8/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 16 | 12/8/2014 | 12/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 17 | 12/8/2014 | 12/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BAE SYSTEMS, INC. | 4651434900985 | 18 | 12/8/2014 | 12/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/15/2014 | 12/26/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | BAE SYSTEMS, INC. | 4651435001200 | 14 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/15/2014 | 1/10/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | BAE SYSTEMS, INC. | 4651435001201 | 14 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/15/2014 | 1/10/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651435196575 | 13 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651435196576 | 14 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2014 | 12/24/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | BAE SYSTEMS, INC. | 4651435200598 | 14 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2014 | 1/10/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490153 | 1 | 12/6/2014 | 12/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490154 | 14 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 10/19/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 1 | 12/6/2014 | 12/6/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 2 | 12/6/2014 | 12/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 3 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 4 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 5 | 12/6/2014 | 12/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 6 | 12/6/2014 | 12/6/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 7 | 12/6/2014 | 12/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 8 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 9 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 10 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 11 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 12 | 12/6/2014 | 12/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 13 | 12/6/2014 | 12/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 14 | 12/6/2014 | 12/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 15 | 12/6/2014 | 12/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 16 | 12/6/2014 | 12/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 17 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 18 | 12/6/2014 | 12/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 19 | 12/6/2014 | 12/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651435490155 | 20 | 12/6/2014 | 12/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651435796246 | 14 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/23/2014 | 12/31/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651435796248 | 14 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/23/2014 | 12/31/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651435897218 | 14 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2014 | 1/2/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651436491171 | 14 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 1/7/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651436491173 | 1 | 12/6/2014 | 12/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/29/2014 | 2/19/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651436491173 | 2 | 12/6/2014 | 12/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/29/2014 | 2/19/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651436491173 | 3 | 12/6/2014 | 12/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/29/2014 | 2/19/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 4651436491173 | 4 | 12/6/2014 | 12/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 2/19/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651436491174 | 9 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 1/12/2015 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651500296086 | 9 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/14/2015 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651500296087 | 14 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/16/2015 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 1 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 5 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 6 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 9 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 10 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 13 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 16 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 18 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 19 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500296727 | 20 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/31/2014 | 1/10/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651500690958 | 9 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/5/2015 | 1/17/2015 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 1 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 5 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 6 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 9 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 10 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 13 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 16 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 18 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 19 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651500797732 | 20 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/6/2015 | 1/15/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651500895516 | 14 | 12/28/2014 | 12/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | CO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | RAMBOLL ENVIRON US CORPORATION | 4651500895519 | 12 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | Fully Insured | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651500895520 | 14 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | CO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | RAMBOLL ENVIRON US CORPORATION | 4651500895521 | 12 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | Fully Insured | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651503595709 | 10 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/26/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651503595711 | 10 | 12/21/2014 | 12/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651503595713 | 14 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651503895220 | 1 | 1/8/2015 | 1/8/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651503895220 | 2 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651503895220 | 3 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651503895220 | 4 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 4651503895220 | 5 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/17/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 1 | 1/16/2015 | 1/16/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $80 | $56 | $0 | $0 | $0 | $56 | $80 | $24 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 2 | 1/16/2015 | 1/16/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $178 | $0 | $0 | $0 | $178 | $254 | $76 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 3 | 1/16/2015 | 1/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 4 | 1/16/2015 | 1/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $85 | $59 | $0 | $0 | $0 | $59 | $85 | $25 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 5 | 1/16/2015 | 1/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $149 | $0 | $0 | $0 | $149 | $212 | $64 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 6 | 1/16/2015 | 1/16/2015 | 80365 | OXYCODONE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 7 | 1/16/2015 | 1/16/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 8 | 1/16/2015 | 1/16/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 9 | 1/16/2015 | 1/16/2015 | 80345 | BARBITURATES | 1 | $62 | $44 | $0 | $0 | $0 | $44 | $62 | $19 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 10 | 1/16/2015 | 1/16/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 11 | 1/16/2015 | 1/16/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 12 | 1/16/2015 | 1/16/2015 | 80372 | TAPENTADOL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 13 | 1/16/2015 | 1/16/2015 | 80373 | TRAMADOL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 14 | 1/16/2015 | 1/16/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 15 | 1/16/2015 | 1/16/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $67 | $0 | $0 | $0 | $67 | $96 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 16 | 1/16/2015 | 1/16/2015 | 80353 | COCAINE | 1 | $83 | $58 | $0 | $0 | $0 | $58 | $83 | $25 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 17 | 1/16/2015 | 1/16/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 18 | 1/16/2015 | 1/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 19 | 1/16/2015 | 1/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $90 | $0 | $0 | $0 | $90 | $129 | $39 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 20 | 1/16/2015 | 1/16/2015 | 80358 | METHADONE | 1 | $89 | $62 | $0 | $0 | $0 | $62 | $89 | $27 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 21 | 1/16/2015 | 1/16/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $59 | $0 | $0 | $0 | $59 | $85 | $25 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 22 | 1/16/2015 | 1/16/2015 | 80354 | FENTANYL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 23 | 1/16/2015 | 1/16/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $51 | $0 | $0 | $0 | $51 | $72 | $22 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 24 | 1/16/2015 | 1/16/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $41 | $0 | $0 | $0 | $41 | $59 | $18 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651503895221 | 25 | 1/16/2015 | 1/16/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651504098749 | 14 | 1/19/2015 | 1/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/9/2015 | 2/28/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651504391316 | 17 | 1/8/2015 | 1/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/11/2015 | 4/30/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | BAE SYSTEMS, INC. | 4651504701767 | 4 | 1/30/2015 | 1/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 6/5/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | BAE SYSTEMS, INC. | 4651504701768 | 5 | 1/31/2015 | 1/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 6/5/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651504701769 | 21 | 2/4/2015 | 2/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/13/2015 | 2/25/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651504701769 | 27 | 2/4/2015 | 2/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651504792570 | 16 | 2/5/2015 | 2/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651504792571 | 13 | 2/2/2015 | 2/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651504792572 | 18 | 2/3/2015 | 2/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/26/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651504792574 | 15 | 1/31/2015 | 1/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 4651504792576 | 21 | 2/4/2015 | 2/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/13/2015 | 2/25/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 4651504792576 | 27 | 2/4/2015 | 2/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651505102761 | 2 | 1/15/2015 | 1/15/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/18/2015 | 2/28/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651505102779 | 2 | 1/16/2015 | 1/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/18/2015 | 2/28/2015 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651505591384 | 19 | 2/11/2015 | 2/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 3/6/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651505591391 | 18 | 2/13/2015 | 2/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 3/6/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651506196708 | 5 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/27/2015 | 3/11/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651506196708 | 6 | 1/22/2015 | 1/22/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/27/2015 | 3/11/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651506196709 | 1 | 1/23/2015 | 1/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/27/2015 | 3/3/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651506196709 | 2 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/27/2015 | 3/3/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498270 | 1 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498270 | 4 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498270 | 5 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498271 | 6 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498271 | 7 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498271 | 8 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498275 | 18 | 2/18/2015 | 2/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498276 | 15 | 2/16/2015 | 2/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498277 | 16 | 2/23/2015 | 2/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506498278 | 18 | 2/20/2015 | 2/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506690982 | 18 | 2/7/2015 | 2/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651506690987 | 14 | 2/9/2015 | 2/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651507091876 | 2 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/10/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651507091876 | 3 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/10/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651507091876 | 8 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/10/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651507091884 | 18 | 3/6/2015 | 3/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/10/2015 | 3/17/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651507091888 | 18 | 3/2/2015 | 3/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/10/2015 | 3/17/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507202215 | 5 | 2/6/2015 | 2/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/11/2015 | 3/23/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507202215 | 6 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/11/2015 | 3/23/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507202221 | 5 | 2/5/2015 | 2/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/11/2015 | 3/23/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507202221 | 6 | 2/5/2015 | 2/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/11/2015 | 3/23/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507607277 | 1 | 2/13/2015 | 2/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 3/26/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507607277 | 6 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 3/26/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507607280 | 1 | 2/11/2015 | 2/11/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 3/26/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507607280 | 6 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 3/26/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507607281 | 1 | 2/12/2015 | 2/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 3/26/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507607281 | 6 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 3/26/2015 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703005 | 1 | 2/20/2015 | 2/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703005 | 6 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703006 | 5 | 2/26/2015 | 2/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703006 | 6 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703007 | 1 | 2/19/2015 | 2/19/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703007 | 6 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703008 | 5 | 2/25/2015 | 2/25/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703008 | 6 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703009 | 5 | 2/18/2015 | 2/18/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651507703009 | 6 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 3/27/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998279 | 1 | 2/20/2015 | 2/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998279 | 2 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998279 | 3 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998279 | 4 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998279 | 5 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998284 | 1 | 2/24/2015 | 2/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998284 | 2 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998284 | 3 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998284 | 4 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998284 | 5 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998285 | 1 | 2/16/2015 | 2/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998285 | 2 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998285 | 3 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998285 | 4 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACCENTURE LLP | 4651507998285 | 5 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/25/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651508292836 | 2 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/23/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651508292836 | 3 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/23/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651508292836 | 8 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/23/2015 | 4/29/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651508292838 | 18 | 3/4/2015 | 3/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/7/2015 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651508292849 | 14 | 3/11/2015 | 3/11/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/23/2015 | 5/26/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 4651508299596 | 8 | 3/9/2015 | 3/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/10/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 4651508299596 | 23 | 3/9/2015 | 3/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/23/2015 | 4/10/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651508791462 | 21 | 3/23/2015 | 3/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/27/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651508791462 | 26 | 3/23/2015 | 3/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/27/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651508791462 | 27 | 3/23/2015 | 3/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/27/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651508799542 | 1 | 3/4/2015 | 3/4/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/26/2015 | 4/2/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651508799542 | 6 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/26/2015 | 4/2/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651508799543 | 1 | 3/6/2015 | 3/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/26/2015 | 4/2/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651508799543 | 6 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/26/2015 | 4/2/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651508799546 | 1 | 3/5/2015 | 3/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/26/2015 | 4/2/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651508799546 | 6 | 3/5/2015 | 3/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/26/2015 | 4/2/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509001666 | 1 | 2/27/2015 | 2/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/27/2015 | 4/6/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509001666 | 6 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/27/2015 | 4/6/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509092018 | 21 | 3/25/2015 | 3/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/30/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509092018 | 26 | 3/25/2015 | 3/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/30/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509092018 | 27 | 3/25/2015 | 3/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/30/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509195822 | 21 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/1/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509195822 | 26 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/1/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509195822 | 27 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/1/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509391346 | 21 | 3/30/2015 | 3/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/2/2015 | 12/16/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509391346 | 26 | 3/30/2015 | 3/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/2/2015 | 12/16/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509391346 | 27 | 3/30/2015 | 3/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/2/2015 | 12/16/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509493109 | 1 | 3/27/2015 | 3/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/3/2015 | 4/9/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509493109 | 6 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/3/2015 | 4/9/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509493110 | 1 | 3/11/2015 | 3/11/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/3/2015 | 4/9/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509493110 | 6 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/3/2015 | 4/9/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509493112 | 6 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/3/2015 | 7/21/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509493114 | 1 | 3/25/2015 | 3/25/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/3/2015 | 4/9/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509493114 | 6 | 3/25/2015 | 3/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/3/2015 | 4/9/2015 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509493117 | 6 | 3/13/2015 | 3/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/3/2015 | 7/21/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509790985 | 21 | 4/1/2015 | 4/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509790985 | 26 | 4/1/2015 | 4/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509790985 | 27 | 4/1/2015 | 4/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/29/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509798555 | 1 | 4/2/2015 | 4/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/11/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509798555 | 6 | 4/2/2015 | 4/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/11/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651509891225 | 16 | 1/28/2015 | 1/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651509891228 | 4 | 1/26/2015 | 1/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/17/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651509891228 | 5 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/17/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651509891228 | 6 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/17/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651509891228 | 7 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/17/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 4651509891230 | 18 | 1/26/2015 | 1/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509891232 | 13 | 1/26/2015 | 1/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/20/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 4651509891235 | 17 | 1/30/2015 | 1/30/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/20/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509899292 | 5 | 1/30/2015 | 1/30/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/17/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509899292 | 6 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/17/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509899298 | 1 | 4/3/2015 | 4/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/13/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509899298 | 6 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/13/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509899316 | 5 | 1/28/2015 | 1/28/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/17/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509899316 | 6 | 1/28/2015 | 1/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/17/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509899339 | 5 | 1/29/2015 | 1/29/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/17/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651509899339 | 6 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/17/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651510501683 | 1 | 3/12/2015 | 3/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/14/2015 | 4/22/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651510501683 | 6 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/14/2015 | 4/22/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 4651512504046 | 8 | 4/9/2015 | 4/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/4/2015 | 5/9/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 4651512504046 | 23 | 4/9/2015 | 4/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/4/2015 | 5/9/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 4651513910290 | 7 | 5/12/2015 | 5/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/19/2015 | 5/23/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 4651513910290 | 23 | 5/12/2015 | 5/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/19/2015 | 5/23/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651515094713 | 9 | 5/22/2015 | 5/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/29/2015 | 6/4/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651515406768 | 9 | 5/27/2015 | 5/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/3/2015 | 6/8/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651515795793 | 9 | 5/28/2015 | 5/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/5/2015 | 6/11/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651516099112 | 9 | 6/3/2015 | 6/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/13/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651516099114 | 9 | 6/4/2015 | 6/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/13/2015 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) (Ankura Fields) | Opinion 3 (Haney Appendix G) (Ankura Fields) | Opinion 3 (Haney Appendix G, only) (Ankura Fields) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651516099115 | 9 | 6/5/2015 | 6/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/13/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651516701588 | 9 | 6/12/2015 | 6/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/20/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651516701589 | 9 | 6/11/2015 | 6/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/20/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651516701590 | 9 | 6/10/2015 | 6/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/20/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651517499931 | 9 | 6/17/2015 | 6/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/22/2015 | 6/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 4651518100714 | 9 | 6/24/2015 | 6/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/8/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 4651519994524 | 8 | 7/13/2015 | 7/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/17/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 4651519994524 | 24 | 7/13/2015 | 7/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/17/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651521701106 | 1 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/3/2015 | 8/8/2015 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651521701106 | 2 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/3/2015 | 8/8/2015 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651521701106 | 3 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/3/2015 | 8/8/2015 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651521701106 | 4 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/3/2015 | 8/8/2015 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651521701106 | 5 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/3/2015 | 8/8/2015 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | CREATION TECHNOLOGIES INC. | 4651521701106 | 6 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/3/2015 | 8/8/2015 | ASO | WI | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 2 | 7/31/2015 | 7/31/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 5 | 7/31/2015 | 7/31/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 6 | 7/31/2015 | 7/31/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 7 | 7/31/2015 | 7/31/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 8 | 7/31/2015 | 7/31/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 9 | 7/31/2015 | 7/31/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 15 | 7/31/2015 | 7/31/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 16 | 7/31/2015 | 7/31/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 19 | 8/7/2015 | 8/7/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 20 | 8/7/2015 | 8/7/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 23 | 8/7/2015 | 8/7/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 28 | 8/7/2015 | 8/7/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696811 | 29 | 8/7/2015 | 8/7/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 1 | 8/7/2015 | 8/7/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 2 | 8/7/2015 | 8/7/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 3 | 8/7/2015 | 8/7/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 7 | 8/14/2015 | 8/14/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 8 | 8/14/2015 | 8/14/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 11 | 8/14/2015 | 8/14/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 15 | 8/14/2015 | 8/14/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 17 | 8/14/2015 | 8/14/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 18 | 8/14/2015 | 8/14/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 19 | 8/14/2015 | 8/14/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 20 | 8/14/2015 | 8/14/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EDGEWELL PERSONAL CARE COMPANY | 4651530696820 | 22 | 8/14/2015 | 8/14/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2015 | 12/11/2015 | ASO | MO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 3 | 1/12/2016 | 1/12/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 5 | 1/12/2016 | 1/12/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 6 | 1/12/2016 | 1/12/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 7 | 1/12/2016 | 1/12/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 12 | 1/12/2016 | 1/12/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 13 | 1/12/2016 | 1/12/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 14 | 1/12/2016 | 1/12/2016 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 15 | 1/12/2016 | 1/12/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 16 | 1/12/2016 | 1/12/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 17 | 1/12/2016 | 1/12/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 28 | 1/12/2016 | 1/12/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 29 | 1/12/2016 | 1/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 30 | 1/12/2016 | 1/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 31 | 1/12/2016 | 1/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191577 | 32 | 1/12/2016 | 1/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 3 | 1/19/2016 | 1/19/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 5 | 1/19/2016 | 1/19/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 6 | 1/19/2016 | 1/19/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 7 | 1/19/2016 | 1/19/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 12 | 1/19/2016 | 1/19/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 13 | 1/19/2016 | 1/19/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 14 | 1/19/2016 | 1/19/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 15 | 1/19/2016 | 1/19/2016 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 16 | 1/19/2016 | 1/19/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 17 | 1/19/2016 | 1/19/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 28 | 1/19/2016 | 1/19/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 29 | 1/19/2016 | 1/19/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 30 | 1/19/2016 | 1/19/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 31 | 1/19/2016 | 1/19/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191578 | 32 | 1/19/2016 | 1/19/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 3 | 1/26/2016 | 1/26/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 5 | 1/26/2016 | 1/26/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 6 | 1/26/2016 | 1/26/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 7 | 1/26/2016 | 1/26/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 12 | 1/26/2016 | 1/26/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 13 | 1/26/2016 | 1/26/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 14 | 1/26/2016 | 1/26/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 15 | 1/26/2016 | 1/26/2016 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 16 | 1/26/2016 | 1/26/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 17 | 1/26/2016 | 1/26/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 28 | 1/26/2016 | 1/26/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 29 | 1/26/2016 | 1/26/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 30 | 1/26/2016 | 1/26/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 31 | 1/26/2016 | 1/26/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604191579 | 32 | 1/26/2016 | 1/26/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/17/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 3 | 2/2/2016 | 2/2/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 5 | 2/2/2016 | 2/2/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 6 | 2/2/2016 | 2/2/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 7 | 2/2/2016 | 2/2/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 12 | 2/2/2016 | 2/2/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 13 | 2/2/2016 | 2/2/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 14 | 2/2/2016 | 2/2/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 15 | 2/2/2016 | 2/2/2016 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 16 | 2/2/2016 | 2/2/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 18 | 2/2/2016 | 2/2/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 29 | 2/2/2016 | 2/2/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 30 | 2/2/2016 | 2/2/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 31 | 2/2/2016 | 2/2/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 32 | 2/2/2016 | 2/2/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 33 | 2/2/2016 | 2/2/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 4651604693340 | 34 | 2/2/2016 | 2/2/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 4651715190597 | 1 | 5/25/2017 | 5/25/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $644 | $233 | $0 | $0 | $0 | $233 | $233 | $0 | $0 | $0 | 5/30/2017 | 6/3/2017 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | QUIKSILVER, INC. | 4671224093009 | 1 | 2/13/2012 | 2/13/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $0 | $0 | $0 | $0 | $0 | $56 | $0 | $56 | $0 | 8/27/2012 | 8/28/2012 | Fully Insured | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 1 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 2 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 3 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 4 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 5 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 6 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 7 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 8 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 9 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 10 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 11 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 12 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 13 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 14 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 15 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC. | 4671323391645 | 16 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 9/3/2013 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 1 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 2 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 3 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 4 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 5 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 6 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 7 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 8 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 9 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 10 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 11 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 12 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 13 | 6/12/2013 | 6/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 14 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 15 | 6/12/2013 | 6/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 16 | 6/12/2013 | 6/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 17 | 6/12/2013 | 6/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290240 | 18 | 6/12/2013 | 6/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 1/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 1 | 6/12/2013 | 6/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 2 | 6/12/2013 | 6/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 3 | 6/12/2013 | 6/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 4 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 5 | 6/12/2013 | 6/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 6 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 7 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 8 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 9 | 6/12/2013 | 6/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 10 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 11 | 6/12/2013 | 6/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 12 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 13 | 6/12/2013 | 6/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 14 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 15 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 16 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 17 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 18 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671330290300 | 19 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/10/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191521 | 1 | 10/17/2013 | 10/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 7/2/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191521 | 2 | 10/17/2013 | 10/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 7/2/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191521 | 4 | 10/17/2013 | 10/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 7/2/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191521 | 5 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 7/2/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191521 | 6 | 10/17/2013 | 10/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 7/2/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191675 | 1 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191675 | 2 | 10/17/2013 | 10/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191675 | 3 | 10/17/2013 | 10/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191675 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191675 | 5 | 10/17/2013 | 10/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191675 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191730 | 1 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191730 | 2 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191730 | 3 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191730 | 4 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191730 | 5 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191730 | 6 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191771 | 1 | 10/17/2013 | 10/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191771 | 2 | 10/17/2013 | 10/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191771 | 3 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191771 | 4 | 10/17/2013 | 10/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191771 | 5 | 10/17/2013 | 10/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191771 | 6 | 10/17/2013 | 10/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191828 | 1 | 10/17/2013 | 10/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191830 | 1 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191830 | 2 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191830 | 3 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191830 | 4 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191830 | 5 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671335191830 | 6 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406090853 | 1 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 3/5/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406090853 | 2 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 3/5/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406090853 | 3 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 3/5/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406090853 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 3/5/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406090853 | 5 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 3/5/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406090853 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 3/5/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406390698 | 1 | 10/17/2013 | 10/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 3/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406390698 | 2 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 3/25/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406390698 | 3 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 3/25/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406390698 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 3/25/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406390698 | 5 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 3/25/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | SYMANTEC CORPORATION | 4671406390698 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 3/25/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 1 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 2 | 3/11/2014 | 3/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 3 | 3/11/2014 | 3/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 4 | 3/11/2014 | 3/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 5 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 6 | 3/11/2014 | 3/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 7 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 8 | 3/11/2014 | 3/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 9 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 10 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 11 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 12 | 3/11/2014 | 3/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 13 | 3/11/2014 | 3/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 14 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 15 | 3/11/2014 | 3/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 16 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 17 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494271 | 18 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 1 | 3/11/2014 | 3/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 2 | 3/11/2014 | 3/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 3 | 3/11/2014 | 3/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 4 | 3/11/2014 | 3/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 5 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 6 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 7 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 8 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 9 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 10 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 11 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 12 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 13 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 14 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 15 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 16 | 3/11/2014 | 3/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 17 | 3/11/2014 | 3/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671408494272 | 18 | 3/11/2014 | 3/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/25/2014 | 7/18/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 1 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 2 | 3/29/2014 | 3/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 3 | 3/29/2014 | 3/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 4 | 3/29/2014 | 3/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 5 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 7 | 3/29/2014 | 3/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 8 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 10 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 11 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 12 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 13 | 3/29/2014 | 3/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 14 | 3/29/2014 | 3/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 15 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 16 | 3/29/2014 | 3/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 17 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 18 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 19 | 3/29/2014 | 3/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 22 | 3/29/2014 | 3/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 24 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 25 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 26 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 27 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 28 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 29 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 30 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 31 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 32 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 33 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 34 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671410594588 | 35 | 3/29/2014 | 3/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 1 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 2 | 4/25/2014 | 4/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 3 | 4/25/2014 | 4/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 4 | 4/25/2014 | 4/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 7 | 4/25/2014 | 4/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 8 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 9 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 10 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 11 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 12 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 13 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 14 | 4/25/2014 | 4/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 15 | 4/25/2014 | 4/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 16 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 17 | 4/25/2014 | 4/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 18 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 19 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 20 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 21 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 24 | 4/25/2014 | 4/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 26 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 27 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 28 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 29 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 30 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 31 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 32 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 33 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 34 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 35 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 36 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412094648 | 37 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/30/2014 | 6/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 2 | 4/30/2014 | 4/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 3 | 4/30/2014 | 4/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 4 | 4/30/2014 | 4/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 7 | 4/30/2014 | 4/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 8 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 9 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 10 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 14 | 4/30/2014 | 4/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 15 | 4/30/2014 | 4/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 16 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 17 | 4/30/2014 | 4/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 18 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 19 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 24 | 4/30/2014 | 4/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 26 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 27 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 28 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 29 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 30 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 31 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 32 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 33 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 34 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 35 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 36 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671412892798 | 37 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/8/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 3 | 5/12/2014 | 5/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 5 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 6 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 7 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 8 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 9 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 10 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 11 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 12 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 13 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 14 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 15 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413985776 | 16 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/16/2014 | 11/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 2 | 5/12/2014 | 5/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 3 | 5/12/2014 | 5/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 4 | 5/12/2014 | 5/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 7 | 5/12/2014 | 5/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 8 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 9 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 10 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 12 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 13 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 14 | 5/12/2014 | 5/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 15 | 5/12/2014 | 5/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 16 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 17 | 5/12/2014 | 5/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 18 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 19 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 20 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671413992776 | 21 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 7/23/2014 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | SYMANTEC CORPORATION | 4671414193982 | 1 | 4/30/2014 | 4/30/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $43 | $0 | $0 | $0 | $43 | $60 | $17 | $0 | $0 | 5/21/2014 | 6/7/2014 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SYMANTEC CORPORATION | 4671414193982 | 2 | 4/30/2014 | 4/30/2014 | 82248 | BILIRUBIN; DIRECT | 1 | $28 | $20 | $0 | $0 | $0 | $20 | $28 | $8 | $0 | $0 | 5/21/2014 | 6/7/2014 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SYMANTEC CORPORATION | 4671414193982 | 3 | 4/30/2014 | 4/30/2014 | 84100 | PHOSPHORUS INORGANIC (PHOSPHATE); | 1 | $30 | $21 | $0 | $0 | $0 | $21 | $30 | $9 | $0 | $0 | 5/21/2014 | 6/7/2014 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SYMANTEC CORPORATION | 4671414193982 | 4 | 4/30/2014 | 4/30/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $32 | $0 | $0 | $0 | $32 | $45 | $13 | $0 | $0 | 5/21/2014 | 6/7/2014 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SYMANTEC CORPORATION | 4671414193982 | 5 | 4/30/2014 | 4/30/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $18 | $0 | $0 | $0 | $18 | $25 | $7 | $0 | $0 | 5/21/2014 | 6/7/2014 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SYMANTEC CORPORATION | 4671414193982 | 6 | 4/30/2014 | 4/30/2014 | 86694 | ANTIBODY; HERPES SIMPLEX, NON-SPECIFIC TYPE TEST | 2 | $214 | $152 | $0 | $0 | $0 | $152 | $214 | $62 | $0 | $0 | 5/21/2014 | 6/7/2014 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SYMANTEC CORPORATION | 4671414193982 | 7 | 4/30/2014 | 4/30/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $75 | $0 | $0 | $0 | $75 | $105 | $30 | $0 | $0 | 5/21/2014 | 6/7/2014 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SYMANTEC CORPORATION | 4671414193982 | 13 | 4/30/2014 | 4/30/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 5/21/2014 | 6/7/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 2 | 5/16/2014 | 5/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 3 | 5/16/2014 | 5/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 4 | 5/16/2014 | 5/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 7 | 5/16/2014 | 5/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 8 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 9 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 10 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 14 | 5/16/2014 | 5/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 15 | 5/16/2014 | 5/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 16 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 17 | 5/16/2014 | 5/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 18 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 19 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 21 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 24 | 5/16/2014 | 5/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 26 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 27 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 28 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 29 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 30 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 31 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 32 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 33 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 34 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 35 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 36 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193984 | 37 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/21/2014 | 7/12/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 2 | 5/14/2014 | 5/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 3 | 5/14/2014 | 5/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 4 | 5/14/2014 | 5/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 7 | 5/14/2014 | 5/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 8 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 10 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 14 | 5/14/2014 | 5/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 15 | 5/14/2014 | 5/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 16 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 17 | 5/14/2014 | 5/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 19 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 24 | 5/14/2014 | 5/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 26 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 27 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 28 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 29 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 30 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 31 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 32 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 33 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 34 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 35 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 36 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414193985 | 37 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/21/2014 | 7/26/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 2 | 5/19/2014 | 5/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 3 | 5/19/2014 | 5/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 4 | 5/19/2014 | 5/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 7 | 5/19/2014 | 5/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 14 | 5/19/2014 | 5/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 15 | 5/19/2014 | 5/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 17 | 5/19/2014 | 5/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 24 | 5/19/2014 | 5/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 26 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 27 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 28 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 29 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 30 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 31 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 32 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 33 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 34 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 35 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 36 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671414891527 | 37 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/27/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 1 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 2 | 6/19/2014 | 6/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 3 | 6/19/2014 | 6/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 4 | 6/19/2014 | 6/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 5 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 7 | 6/19/2014 | 6/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 8 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 10 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 11 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 12 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 14 | 6/19/2014 | 6/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 15 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 16 | 6/19/2014 | 6/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 17 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 18 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 19 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671418691849 | 22 | 6/19/2014 | 6/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | SYMANTEC CORPORATION | 4671432294671 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/25/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681222999603 | 2 | 7/24/2012 | 7/24/2012 | 86709 | HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/16/2012 | 9/8/2012 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681222999603 | 3 | 7/24/2012 | 7/24/2012 | 86705 | HEPATITIS B CORE ANTIBODY (HBCAB); IGM ANTIBODY | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/16/2012 | 9/8/2012 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681222999603 | 4 | 7/24/2012 | 7/24/2012 | 87340 | INFECTIOUS AGENT ANTIGEN DETECTION BY IMMUNOASSAY TECHNIQUE, (EG, ENZYME IMMUNOASSAY [EIA], ENZYME-LINKED IMMUNOSORBENT ASSAY [ELISA], IMMUNOCHEMILUMINOMETRIC ASSAY [IMCA]) QUALITATIVE OR SEMIQUANTITATIVE, MULTIPLE-STEP METHOD; HEPATITIS B SURFACE ANTIGEN | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/16/2012 | 9/8/2012 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681222999603 | 5 | 7/24/2012 | 7/24/2012 | 86803 | HEPATITIS C ANTIBODY; | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/16/2012 | 9/8/2012 | ASO | DE | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681222999603 | 13 | 7/24/2012 | 7/24/2012 | P9603 | ONE-WAY ALLOW PRORATED MILES | 58 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/16/2012 | 9/8/2012 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681223401189 | 1 | 4/12/2012 | 4/12/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681223401189 | 2 | 4/12/2012 | 4/12/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681223401189 | 3 | 4/12/2012 | 4/12/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681223401189 | 5 | 4/12/2012 | 4/12/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681223401191 | 3 | 7/30/2012 | 7/30/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681223401191 | 4 | 7/30/2012 | 7/30/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681223401191 | 5 | 7/30/2012 | 7/30/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681223401191 | 6 | 7/30/2012 | 7/30/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681228590320 | 1 | 2/8/2012 | 2/8/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $70 | $0 | $0 | $0 | $0 | $0 | $70 | $0 | $70 | $0 | 10/8/2012 | 10/12/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681228590320 | 2 | 2/8/2012 | 2/8/2012 | 81000 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; NON-AUTOMATED, WITH MICROSCOPY | 1 | $13 | $0 | $0 | $0 | $0 | $0 | $13 | $0 | $13 | $0 | 10/8/2012 | 10/12/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681228590320 | 3 | 2/8/2012 | 2/8/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 10/8/2012 | 10/12/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681228590320 | 4 | 2/8/2012 | 2/8/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $32 | $0 | $0 | $0 | $0 | $0 | $32 | $0 | $32 | $0 | 10/8/2012 | 10/12/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681228590320 | 5 | 2/8/2012 | 2/8/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $0 | $0 | $0 | $0 | $0 | $56 | $0 | $56 | $0 | 10/8/2012 | 10/12/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681228590320 | 6 | 2/8/2012 | 2/8/2012 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $28 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $28 | $0 | 10/8/2012 | 10/12/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681228590321 | 1 | 2/8/2012 | 2/8/2012 | 84153 | PROSTATE SPECIFIC ANTIGEN (PSA); TOTAL | 1 | $76 | $0 | $0 | $0 | $0 | $0 | $76 | $0 | $76 | $0 | 10/8/2012 | 10/12/2012 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681300804276 | 1 | 1/4/2013 | 1/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 1/8/2013 | 1/17/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681300804276 | 2 | 1/4/2013 | 1/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 1/8/2013 | 1/17/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681300804276 | 3 | 1/4/2013 | 1/4/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 1/8/2013 | 1/17/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681301012285 | 1 | 1/7/2013 | 1/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 1/9/2013 | 1/19/2013 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681301012285 | 2 | 1/7/2013 | 1/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 1/9/2013 | 1/19/2013 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681301012285 | 3 | 1/7/2013 | 1/7/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 1/9/2013 | 1/19/2013 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681301012285 | 5 | 1/7/2013 | 1/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 1/9/2013 | 1/19/2013 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681301012285 | 7 | 1/7/2013 | 1/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 1/9/2013 | 1/19/2013 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301092151 | 2 | 1/7/2013 | 1/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 1/9/2013 | 1/21/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301092151 | 3 | 1/7/2013 | 1/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 1/9/2013 | 1/21/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301092151 | 4 | 1/7/2013 | 1/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 1/9/2013 | 1/21/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301092151 | 5 | 1/7/2013 | 1/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 1/9/2013 | 1/21/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 1 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 2 | 1/16/2013 | 1/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 3 | 1/16/2013 | 1/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 4 | 1/16/2013 | 1/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 5 | 1/16/2013 | 1/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 6 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 7 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 8 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 9 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 10 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 11 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 12 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 13 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 14 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301801666 | 15 | 1/16/2013 | 1/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 1 | 1/16/2013 | 1/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 2 | 1/16/2013 | 1/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 3 | 1/16/2013 | 1/16/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 4 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 5 | 1/16/2013 | 1/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 6 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 7 | 1/16/2013 | 1/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 8 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 9 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 10 | 1/16/2013 | 1/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 11 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 12 | 1/16/2013 | 1/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 13 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 14 | 1/16/2013 | 1/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 15 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 16 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 17 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 18 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 19 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 20 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 4681301802137 | 21 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/18/2013 | 1/19/2013 | ASO | DE | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681307191745 | 1 | 1/18/2013 | 1/18/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/11/2013 | 3/13/2013 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681307191746 | 1 | 1/18/2013 | 1/18/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/11/2013 | 3/13/2013 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681307191747 | 1 | 1/18/2013 | 1/18/2013 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/11/2013 | 3/13/2013 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681307191747 | 2 | 1/18/2013 | 1/18/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/11/2013 | 3/13/2013 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 4681307191752 | 1 | 1/18/2013 | 1/18/2013 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $35 | $0 | $0 | $0 | $0 | $0 | $35 | $0 | $35 | $0 | 3/11/2013 | 3/13/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 1 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 2 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 3 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 4 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 5 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 6 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 7 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 8 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 9 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 10 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 11 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 12 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 13 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 14 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 15 | 6/26/2013 | 6/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 16 | 6/26/2013 | 6/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 17 | 6/26/2013 | 6/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 18 | 6/26/2013 | 6/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 19 | 6/26/2013 | 6/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319304978 | 20 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 1 | 6/26/2013 | 6/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 2 | 6/26/2013 | 6/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 3 | 6/26/2013 | 6/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 4 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 5 | 6/26/2013 | 6/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 6 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 7 | 6/26/2013 | 6/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 8 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 9 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 10 | 6/26/2013 | 6/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 11 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 12 | 6/26/2013 | 6/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 13 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 14 | 6/26/2013 | 6/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 15 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 16 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 17 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681319305045 | 18 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 10/1/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 1 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 2 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 3 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 4 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 5 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 6 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 7 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 8 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 9 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 10 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 11 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 12 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 13 | 7/2/2013 | 7/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 14 | 7/2/2013 | 7/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 15 | 7/2/2013 | 7/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 16 | 7/2/2013 | 7/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498849 | 17 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 1 | 7/2/2013 | 7/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 2 | 7/2/2013 | 7/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 3 | 7/2/2013 | 7/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 4 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 5 | 7/2/2013 | 7/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 6 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 7 | 7/2/2013 | 7/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 8 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 9 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 10 | 7/2/2013 | 7/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 11 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 12 | 7/2/2013 | 7/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 13 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 14 | 7/2/2013 | 7/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 15 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 16 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 17 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 18 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 19 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 20 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681319498869 | 21 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 1/25/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 1 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 2 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 3 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 4 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 5 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 6 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 7 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 8 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 9 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 10 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 11 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 12 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 13 | 6/27/2013 | 6/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 14 | 6/27/2013 | 6/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 15 | 6/27/2013 | 6/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708965 | 16 | 6/27/2013 | 6/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681319708966 | 7 | 6/28/2013 | 6/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101625 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 5/14/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 1 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 2 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 3 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 4 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 5 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 6 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 7 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 8 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 9 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 10 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 11 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 12 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 13 | 7/3/2013 | 7/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 14 | 7/3/2013 | 7/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 15 | 7/3/2013 | 7/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 16 | 7/3/2013 | 7/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320101627 | 18 | 7/3/2013 | 7/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 1 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 2 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 3 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 4 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 5 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 6 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 7 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 8 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 9 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 10 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 11 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 12 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 13 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 14 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 15 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 16 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198632 | 18 | 7/5/2013 | 7/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 1 | 7/8/2013 | 7/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 2 | 7/8/2013 | 7/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 3 | 7/8/2013 | 7/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 4 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 5 | 7/8/2013 | 7/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 6 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 7 | 7/8/2013 | 7/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 8 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 9 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 10 | 7/8/2013 | 7/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 11 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 12 | 7/8/2013 | 7/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 14 | 7/8/2013 | 7/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 15 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 16 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 18 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 19 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 20 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198636 | 21 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 1 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 2 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 3 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 4 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 5 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 6 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 7 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 8 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 9 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 10 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 11 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 12 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 13 | 7/8/2013 | 7/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 14 | 7/8/2013 | 7/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 15 | 7/8/2013 | 7/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 16 | 7/8/2013 | 7/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320198655 | 18 | 7/8/2013 | 7/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 3 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 4 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 5 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 7 | 7/5/2013 | 7/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 8 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 9 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 10 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 11 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 12 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 14 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 18 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 19 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 20 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320198656 | 21 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 1 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 2 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 3 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 4 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 5 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 6 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 7 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 8 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 9 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 10 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 11 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 12 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 13 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 14 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 15 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 16 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503069 | 18 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 1 | 7/15/2013 | 7/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 2 | 7/15/2013 | 7/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 3 | 7/15/2013 | 7/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 4 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 5 | 7/15/2013 | 7/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 6 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 7 | 7/15/2013 | 7/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 8 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 9 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 10 | 7/15/2013 | 7/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 11 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 12 | 7/15/2013 | 7/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 13 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 14 | 7/15/2013 | 7/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 15 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 16 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 17 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 18 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 19 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 20 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503070 | 21 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 1 | 7/17/2013 | 7/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 2 | 7/17/2013 | 7/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 3 | 7/17/2013 | 7/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 4 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 5 | 7/17/2013 | 7/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 6 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 7 | 7/17/2013 | 7/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 8 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 9 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 10 | 7/17/2013 | 7/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 11 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 12 | 7/17/2013 | 7/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 13 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 14 | 7/17/2013 | 7/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 15 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 16 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 18 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 19 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 20 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503080 | 21 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 1 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 2 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 3 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 4 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 5 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 6 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 7 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 8 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 9 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 10 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 11 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 12 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 13 | 7/15/2013 | 7/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 14 | 7/15/2013 | 7/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 15 | 7/15/2013 | 7/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 16 | 7/15/2013 | 7/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 17 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503103 | 18 | 7/15/2013 | 7/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 3 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 4 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 5 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 7 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 8 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 9 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 10 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 11 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 12 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 13 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 14 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 16 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 18 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 19 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 20 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320503118 | 21 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 1 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 2 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 3 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 4 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 5 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 6 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 7 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 8 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 9 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 10 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 11 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 12 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 13 | 7/17/2013 | 7/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 14 | 7/17/2013 | 7/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 15 | 7/17/2013 | 7/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 16 | 7/17/2013 | 7/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320503249 | 18 | 7/17/2013 | 7/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 1 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 2 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 3 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 4 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 5 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 6 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 7 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 8 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 9 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 10 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 11 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 12 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 13 | 7/11/2013 | 7/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 14 | 7/11/2013 | 7/11/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 15 | 7/11/2013 | 7/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 16 | 7/11/2013 | 7/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 17 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602558 | 18 | 7/11/2013 | 7/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 1 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 2 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 3 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 4 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 5 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 6 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 7 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 8 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 9 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 10 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 11 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 12 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 13 | 7/10/2013 | 7/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 14 | 7/10/2013 | 7/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 15 | 7/10/2013 | 7/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 16 | 7/10/2013 | 7/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602559 | 18 | 7/10/2013 | 7/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 3 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 4 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 5 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 7 | 7/5/2013 | 7/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 8 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 9 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 10 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 11 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 12 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 14 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 18 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 19 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 20 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320602562 | 21 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 1 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 2 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 3 | 6/17/2013 | 6/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 4 | 6/17/2013 | 6/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 5 | 6/17/2013 | 6/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 6 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 7 | 6/17/2013 | 6/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 8 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 9 | 6/17/2013 | 6/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 10 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 11 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 12 | 6/17/2013 | 6/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 13 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 14 | 6/17/2013 | 6/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 15 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 16 | 6/17/2013 | 6/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 17 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 18 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 19 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 20 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 21 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602564 | 22 | 6/17/2013 | 6/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 1 | 7/11/2013 | 7/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 2 | 7/11/2013 | 7/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 3 | 7/11/2013 | 7/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 4 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 5 | 7/11/2013 | 7/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 6 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 7 | 7/11/2013 | 7/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 8 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 9 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 10 | 7/11/2013 | 7/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 11 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 12 | 7/11/2013 | 7/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 13 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 14 | 7/11/2013 | 7/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 15 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 16 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 17 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 18 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 19 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 20 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320602565 | 21 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 2 | 7/10/2013 | 7/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 3 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 4 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 5 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 6 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 7 | 7/10/2013 | 7/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 8 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 9 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 10 | 7/10/2013 | 7/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 11 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 12 | 7/10/2013 | 7/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 13 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 14 | 7/10/2013 | 7/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 15 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 16 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 18 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 19 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 20 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603406 | 21 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 1 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 2 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 3 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 4 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 5 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 6 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 7 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 8 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 9 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 10 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 11 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 12 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 13 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 14 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 15 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 16 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320603472 | 18 | 7/5/2013 | 7/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/25/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320603474 | 1 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320603474 | 2 | 6/17/2013 | 6/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320603474 | 3 | 6/17/2013 | 6/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320603474 | 4 | 6/17/2013 | 6/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320603474 | 5 | 6/17/2013 | 6/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320603474 | 6 | 6/17/2013 | 6/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/25/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 1 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 2 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 3 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 4 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 5 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 6 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 7 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 8 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 9 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 10 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 11 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 12 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 13 | 7/19/2013 | 7/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 14 | 7/19/2013 | 7/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 15 | 7/19/2013 | 7/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 16 | 7/19/2013 | 7/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802210 | 18 | 7/19/2013 | 7/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 1 | 7/19/2013 | 7/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 2 | 7/19/2013 | 7/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 3 | 7/19/2013 | 7/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 4 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 5 | 7/19/2013 | 7/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 6 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 7 | 7/19/2013 | 7/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 8 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 9 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 10 | 7/19/2013 | 7/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 11 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 12 | 7/19/2013 | 7/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 13 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 14 | 7/19/2013 | 7/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 15 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 16 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 18 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 19 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 20 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802212 | 21 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 1 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 2 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 3 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 4 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 5 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 6 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 7 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 8 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 9 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 10 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 11 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 12 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 13 | 7/19/2013 | 7/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 14 | 7/19/2013 | 7/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 15 | 7/19/2013 | 7/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 16 | 7/19/2013 | 7/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802215 | 18 | 7/19/2013 | 7/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 12 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 13 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 14 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 15 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 16 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802216 | 18 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 1 | 7/19/2013 | 7/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 2 | 7/19/2013 | 7/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 3 | 7/19/2013 | 7/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 4 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 5 | 7/19/2013 | 7/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 6 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 7 | 7/19/2013 | 7/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 8 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 9 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 10 | 7/19/2013 | 7/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 11 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 12 | 7/19/2013 | 7/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 13 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 14 | 7/19/2013 | 7/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 15 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 16 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 18 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 19 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 20 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802217 | 21 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 1 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 2 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 3 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 4 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 5 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 6 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 7 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 8 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 9 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 10 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 11 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 12 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 13 | 7/17/2013 | 7/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 14 | 7/17/2013 | 7/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 15 | 7/17/2013 | 7/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 16 | 7/17/2013 | 7/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802218 | 18 | 7/17/2013 | 7/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 1 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 2 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 3 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 4 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 5 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 6 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 7 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 8 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 9 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 10 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 11 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 12 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 13 | 7/19/2013 | 7/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 14 | 7/19/2013 | 7/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 15 | 7/19/2013 | 7/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 16 | 7/19/2013 | 7/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802220 | 18 | 7/19/2013 | 7/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 1 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 2 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 3 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 4 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 5 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 6 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 7 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 8 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 9 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 10 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 11 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 12 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 13 | 7/16/2013 | 7/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 14 | 7/16/2013 | 7/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 15 | 7/16/2013 | 7/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 16 | 7/16/2013 | 7/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 17 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802221 | 18 | 7/16/2013 | 7/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 1 | 7/18/2013 | 7/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 2 | 7/18/2013 | 7/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 3 | 7/18/2013 | 7/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 4 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 5 | 7/18/2013 | 7/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 6 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 7 | 7/18/2013 | 7/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 8 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 9 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 10 | 7/18/2013 | 7/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 11 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 12 | 7/18/2013 | 7/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 13 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 14 | 7/18/2013 | 7/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 15 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 16 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 18 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 19 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 20 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802222 | 21 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 1 | 7/17/2013 | 7/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 2 | 7/17/2013 | 7/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 3 | 7/17/2013 | 7/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 4 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 5 | 7/17/2013 | 7/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 6 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 7 | 7/17/2013 | 7/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 8 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 9 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 10 | 7/17/2013 | 7/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 11 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 12 | 7/17/2013 | 7/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 13 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 14 | 7/17/2013 | 7/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 15 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 16 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 18 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 19 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 20 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802224 | 21 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 1 | 7/16/2013 | 7/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 2 | 7/16/2013 | 7/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 3 | 7/16/2013 | 7/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 5 | 7/16/2013 | 7/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 6 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 7 | 7/16/2013 | 7/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 8 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 9 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 10 | 7/16/2013 | 7/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 11 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 12 | 7/16/2013 | 7/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 13 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 14 | 7/16/2013 | 7/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 15 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 16 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 17 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 18 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 19 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 20 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681320802353 | 21 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 1 | 7/19/2013 | 7/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 2 | 7/19/2013 | 7/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 3 | 7/19/2013 | 7/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 4 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 5 | 7/19/2013 | 7/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 6 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 7 | 7/19/2013 | 7/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 8 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 9 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 10 | 7/19/2013 | 7/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 11 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 12 | 7/19/2013 | 7/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 13 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 14 | 7/19/2013 | 7/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 15 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 16 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 18 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 19 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 20 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681320802369 | 21 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320807194 | 3 | 7/18/2013 | 7/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320807194 | 5 | 7/18/2013 | 7/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320807194 | 7 | 7/18/2013 | 7/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320807194 | 10 | 7/18/2013 | 7/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 3/12/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681320807194 | 12 | 7/18/2013 | 7/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681320807194 | 14 | 7/18/2013 | 7/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BLUEGREEN CORPORATION | 4681321403283 | 1 | 6/26/2013 | 6/26/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/2/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BLUEGREEN CORPORATION | 4681321403283 | 2 | 6/26/2013 | 6/26/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BLUEGREEN CORPORATION | 4681321403283 | 3 | 6/26/2013 | 6/26/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 8/2/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681321405089 | 1 | 6/22/2013 | 6/22/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/2/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681321405089 | 2 | 6/22/2013 | 6/22/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681321405089 | 3 | 6/22/2013 | 6/22/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 8/2/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681321405089 | 4 | 6/22/2013 | 6/22/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BLUEGREEN CORPORATION | 4681321405091 | 1 | 6/26/2013 | 6/26/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 8/2/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BLUEGREEN CORPORATION | 4681321405091 | 2 | 6/26/2013 | 6/26/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 8/2/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BLUEGREEN CORPORATION | 4681321405091 | 3 | 6/26/2013 | 6/26/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792041 | 1 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792041 | 2 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792041 | 3 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792041 | 4 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792041 | 5 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792042 | 1 | 3/25/2013 | 3/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792042 | 2 | 3/25/2013 | 3/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792042 | 3 | 3/25/2013 | 3/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792042 | 4 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792042 | 5 | 3/25/2013 | 3/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792042 | 6 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792043 | 1 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792043 | 2 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792043 | 3 | 3/25/2013 | 3/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792043 | 4 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792043 | 5 | 3/25/2013 | 3/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792043 | 6 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792044 | 1 | 3/25/2013 | 3/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792044 | 2 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792044 | 3 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792044 | 4 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792044 | 5 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792044 | 6 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792051 | 1 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792051 | 2 | 3/25/2013 | 3/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792052 | 1 | 4/4/2013 | 4/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792052 | 2 | 4/4/2013 | 4/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792052 | 3 | 4/4/2013 | 4/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792052 | 4 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792052 | 5 | 4/4/2013 | 4/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792052 | 6 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792053 | 1 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792053 | 2 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792053 | 3 | 4/4/2013 | 4/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792053 | 4 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792053 | 5 | 4/4/2013 | 4/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792053 | 6 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792073 | 1 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792073 | 2 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792073 | 3 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792073 | 4 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792073 | 5 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792073 | 6 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792074 | 1 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792074 | 2 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792074 | 3 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792074 | 4 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792074 | 5 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792075 | 1 | 4/8/2013 | 4/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792075 | 2 | 4/8/2013 | 4/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792075 | 3 | 4/8/2013 | 4/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792075 | 4 | 4/8/2013 | 4/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792075 | 5 | 4/8/2013 | 4/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792075 | 6 | 4/8/2013 | 4/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792076 | 1 | 4/8/2013 | 4/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792076 | 2 | 4/8/2013 | 4/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792076 | 3 | 4/8/2013 | 4/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792076 | 4 | 4/8/2013 | 4/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792076 | 5 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792076 | 6 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792079 | 1 | 4/1/2013 | 4/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792079 | 2 | 4/1/2013 | 4/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SOLVAY USA INC. | 4681321792079 | 3 | 4/1/2013 | 4/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792079 | 4 | 4/1/2013 | 4/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792079 | 5 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792079 | 6 | 4/1/2013 | 4/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792080 | 1 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792080 | 2 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792080 | 3 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792080 | 4 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792080 | 5 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792080 | 6 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792081 | 1 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792081 | 2 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792081 | 3 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792081 | 4 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792081 | 5 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792081 | 6 | 2/26/2013 | 2/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792082 | 1 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792082 | 2 | 2/26/2013 | 2/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792082 | 3 | 2/26/2013 | 2/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792082 | 4 | 2/26/2013 | 2/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792082 | 5 | 2/26/2013 | 2/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792084 | 1 | 4/4/2013 | 4/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792084 | 2 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792084 | 3 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792084 | 4 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792084 | 5 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792084 | 6 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792085 | 1 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792085 | 2 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792086 | 1 | 4/1/2013 | 4/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792086 | 2 | 4/1/2013 | 4/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792086 | 3 | 4/1/2013 | 4/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792086 | 4 | 4/1/2013 | 4/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792086 | 5 | 4/1/2013 | 4/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792086 | 6 | 4/1/2013 | 4/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792087 | 1 | 2/26/2013 | 2/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792087 | 2 | 2/26/2013 | 2/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792087 | 3 | 2/26/2013 | 2/26/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792087 | 4 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792087 | 5 | 2/26/2013 | 2/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792087 | 6 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792088 | 1 | 2/26/2013 | 2/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792088 | 2 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792088 | 3 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792088 | 4 | 2/26/2013 | 2/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792088 | 5 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792088 | 6 | 2/26/2013 | 2/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792089 | 1 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792089 | 2 | 2/26/2013 | 2/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792089 | 3 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792089 | 4 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792089 | 5 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792089 | 6 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792090 | 1 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792090 | 2 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681321792090 | 3 | 2/26/2013 | 2/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792096 | 1 | 4/4/2013 | 4/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792096 | 2 | 4/4/2013 | 4/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792096 | 3 | 4/4/2013 | 4/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792096 | 4 | 4/4/2013 | 4/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792096 | 5 | 4/4/2013 | 4/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792096 | 6 | 4/4/2013 | 4/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792097 | 1 | 4/4/2013 | 4/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792097 | 2 | 4/4/2013 | 4/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792097 | 3 | 4/4/2013 | 4/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792097 | 4 | 4/4/2013 | 4/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792097 | 5 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792097 | 6 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 1 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 1 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 2 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 2 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 3 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 3 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 4 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 4 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 5 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 5 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 6 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792105 | 6 | 4/4/2013 | 4/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/2/2013 | 10/17/2013 | ASO | DE | Y | | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792123 | 1 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792123 | 2 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792123 | 3 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792123 | 4 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792123 | 5 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792123 | 6 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792124 | 1 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792124 | 2 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792124 | 3 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792124 | 4 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792124 | 5 | 4/8/2013 | 4/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792125 | 1 | 4/1/2013 | 4/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792125 | 2 | 4/1/2013 | 4/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792125 | 3 | 4/1/2013 | 4/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792125 | 4 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792125 | 5 | 4/1/2013 | 4/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792125 | 6 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792126 | 1 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792126 | 2 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792126 | 3 | 4/1/2013 | 4/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792126 | 4 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792126 | 5 | 4/1/2013 | 4/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792126 | 6 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792127 | 1 | 4/1/2013 | 4/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792127 | 2 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792127 | 3 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792127 | 4 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792127 | 5 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792127 | 6 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792128 | 1 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792128 | 2 | 4/1/2013 | 4/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792129 | 1 | 3/28/2013 | 3/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792129 | 2 | 3/28/2013 | 3/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792129 | 3 | 3/28/2013 | 3/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792129 | 4 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792129 | 5 | 3/28/2013 | 3/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792129 | 6 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792130 | 1 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792130 | 2 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792130 | 3 | 3/28/2013 | 3/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792130 | 4 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792130 | 5 | 3/28/2013 | 3/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792130 | 6 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792133 | 1 | 4/11/2013 | 4/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792133 | 2 | 4/11/2013 | 4/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792133 | 3 | 4/11/2013 | 4/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792133 | 4 | 4/11/2013 | 4/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792133 | 5 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792133 | 6 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792134 | 1 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792134 | 2 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792134 | 3 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792134 | 4 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792134 | 5 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792134 | 6 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792135 | 1 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792135 | 2 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792135 | 3 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792135 | 4 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792135 | 5 | 4/11/2013 | 4/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792136 | 1 | 4/11/2013 | 4/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792136 | 2 | 4/11/2013 | 4/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792136 | 3 | 4/11/2013 | 4/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792136 | 4 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792136 | 5 | 4/11/2013 | 4/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792136 | 6 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792137 | 1 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792137 | 2 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792137 | 3 | 4/11/2013 | 4/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792137 | 4 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792137 | 5 | 4/11/2013 | 4/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792137 | 6 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792138 | 1 | 4/11/2013 | 4/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792138 | 2 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792138 | 3 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792138 | 4 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792138 | 5 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792138 | 6 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792139 | 1 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792139 | 2 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792140 | 1 | 4/18/2013 | 4/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792140 | 2 | 4/18/2013 | 4/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792140 | 3 | 4/18/2013 | 4/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792140 | 4 | 4/18/2013 | 4/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | SOLVAY USA INC. | 4681321792140 | 5 | 4/18/2013 | 4/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792140 | 6 | 4/18/2013 | 4/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792141 | 1 | 4/18/2013 | 4/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792141 | 2 | 4/18/2013 | 4/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792141 | 3 | 4/18/2013 | 4/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792141 | 4 | 4/18/2013 | 4/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792141 | 5 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792141 | 6 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792142 | 1 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792142 | 2 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792142 | 3 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792142 | 4 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792142 | 5 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792142 | 6 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792143 | 1 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792143 | 2 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792143 | 3 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792143 | 4 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792143 | 5 | 4/18/2013 | 4/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792144 | 1 | 4/18/2013 | 4/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792144 | 2 | 4/18/2013 | 4/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792144 | 3 | 4/18/2013 | 4/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792144 | 4 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792144 | 5 | 4/18/2013 | 4/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792144 | 6 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792145 | 1 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792145 | 2 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792145 | 3 | 4/18/2013 | 4/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792145 | 4 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792145 | 5 | 4/18/2013 | 4/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792145 | 6 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792149 | 1 | 4/18/2013 | 4/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792149 | 2 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792149 | 3 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792149 | 4 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792149 | 5 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792149 | 6 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792150 | 1 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | SOLVAY USA INC. | 4681321792150 | 2 | 4/18/2013 | 4/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | SOLVAY USA INC. | 4681321792156 | 1 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792156 | 2 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792157 | 1 | 4/8/2013 | 4/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792157 | 2 | 4/8/2013 | 4/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792157 | 3 | 4/8/2013 | 4/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792157 | 4 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792157 | 5 | 4/8/2013 | 4/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792157 | 6 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792158 | 1 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792158 | 2 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792159 | 1 | 4/11/2013 | 4/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792159 | 2 | 4/11/2013 | 4/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792159 | 3 | 4/11/2013 | 4/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792159 | 4 | 4/11/2013 | 4/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792159 | 5 | 4/11/2013 | 4/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792159 | 6 | 4/11/2013 | 4/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792160 | 1 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792160 | 2 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792160 | 3 | 4/8/2013 | 4/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792160 | 4 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792160 | 5 | 4/8/2013 | 4/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792160 | 6 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792161 | 1 | 4/8/2013 | 4/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792161 | 2 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792161 | 3 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792161 | 4 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792161 | 5 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792161 | 6 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792278 | 1 | 3/28/2013 | 3/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792278 | 2 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792278 | 3 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792278 | 4 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792278 | 5 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SOLVAY USA INC. | 4681321792278 | 6 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 1 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 2 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 3 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 4 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 5 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 6 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 7 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 8 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 9 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 10 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 11 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 12 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 13 | 7/24/2013 | 7/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 14 | 7/24/2013 | 7/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 15 | 7/24/2013 | 7/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 16 | 7/24/2013 | 7/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901984 | 18 | 7/24/2013 | 7/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 1 | 7/24/2013 | 7/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 2 | 7/24/2013 | 7/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 3 | 7/24/2013 | 7/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 4 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 5 | 7/24/2013 | 7/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 6 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 7 | 7/24/2013 | 7/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 8 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 9 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 10 | 7/24/2013 | 7/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 11 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 12 | 7/24/2013 | 7/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 13 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 14 | 7/24/2013 | 7/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 15 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 16 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 18 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 19 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 20 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321901995 | 21 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 1 | 7/24/2013 | 7/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 2 | 7/24/2013 | 7/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 3 | 7/24/2013 | 7/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 4 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 5 | 7/24/2013 | 7/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 6 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 7 | 7/24/2013 | 7/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 8 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 9 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 10 | 7/24/2013 | 7/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 11 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 12 | 7/24/2013 | 7/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 13 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 14 | 7/24/2013 | 7/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 15 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 16 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 18 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 19 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 20 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321902005 | 21 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 7 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 8 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 9 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 10 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 11 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 12 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 13 | 7/25/2013 | 7/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 14 | 7/25/2013 | 7/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 15 | 7/25/2013 | 7/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 16 | 7/25/2013 | 7/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 17 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902009 | 18 | 7/25/2013 | 7/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 1 | 7/25/2013 | 7/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 2 | 7/25/2013 | 7/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 3 | 7/25/2013 | 7/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 4 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 5 | 7/25/2013 | 7/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 6 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 7 | 7/25/2013 | 7/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 8 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 9 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 10 | 7/25/2013 | 7/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 11 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 12 | 7/25/2013 | 7/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 13 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 14 | 7/25/2013 | 7/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 15 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 16 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 17 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 18 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 19 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 20 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681321902998 | 21 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 1 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 2 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 3 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 4 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 5 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 6 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 7 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 8 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 9 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 10 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 11 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 12 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 13 | 7/24/2013 | 7/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 14 | 7/24/2013 | 7/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 15 | 7/24/2013 | 7/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 16 | 7/24/2013 | 7/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681321905037 | 18 | 7/24/2013 | 7/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 1 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 2 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 3 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 4 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 5 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 6 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 7 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 8 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 9 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 10 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 11 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 12 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 13 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 14 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 15 | 7/23/2013 | 7/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 16 | 7/23/2013 | 7/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 17 | 7/23/2013 | 7/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 18 | 7/23/2013 | 7/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 19 | 7/23/2013 | 7/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693044 | 20 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 11/22/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 7 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 8 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 9 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 10 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 11 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 12 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 13 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 14 | 7/25/2013 | 7/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 15 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 16 | 7/25/2013 | 7/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 17 | 7/25/2013 | 7/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 18 | 7/25/2013 | 7/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322693812 | 19 | 7/25/2013 | 7/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/22/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 1 | 7/16/2013 | 7/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 2 | 7/16/2013 | 7/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 3 | 7/16/2013 | 7/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 5 | 7/16/2013 | 7/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 6 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 7 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 8 | 7/16/2013 | 7/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 9 | 7/16/2013 | 7/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 10 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 11 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 12 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 13 | 7/16/2013 | 7/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 14 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 15 | 7/16/2013 | 7/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 16 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 17 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 18 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322693814 | 19 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 1 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $105 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 2 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $110 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 3 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $106 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 4 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 5 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $119 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 6 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $110 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 7 | 7/23/2013 | 7/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $116 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 8 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $111 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 9 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $112 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 10 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $119 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 11 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $119 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 12 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $120 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 13 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $113 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 14 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $121 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 15 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $114 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 16 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $118 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $108 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681322693970 | 18 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $106 | $0 | $0 | 8/13/2013 | 10/2/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 1 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 2 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 3 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 4 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 5 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 6 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 7 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 8 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 9 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 10 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 11 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 12 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 13 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 14 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 15 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 16 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694810 | 18 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 1 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 2 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 3 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 4 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 5 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 6 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 7 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 8 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 9 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 10 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 11 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 12 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 13 | 7/31/2013 | 7/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 14 | 7/31/2013 | 7/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 15 | 7/31/2013 | 7/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 16 | 7/31/2013 | 7/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694813 | 18 | 7/31/2013 | 7/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 1 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 2 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 3 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 4 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 5 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 6 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 7 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 8 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 9 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 10 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 11 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 12 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 13 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 14 | 7/23/2013 | 7/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 15 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 16 | 7/23/2013 | 7/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 17 | 7/23/2013 | 7/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 18 | 7/23/2013 | 7/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322694814 | 19 | 7/23/2013 | 7/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 1 | 7/31/2013 | 7/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 2 | 7/31/2013 | 7/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 3 | 7/31/2013 | 7/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 4 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 5 | 7/31/2013 | 7/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 6 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 7 | 7/31/2013 | 7/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 8 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 9 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 10 | 7/31/2013 | 7/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 11 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 12 | 7/31/2013 | 7/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 13 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 14 | 7/31/2013 | 7/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 15 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 16 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 18 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 19 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 20 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694819 | 21 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 1 | 7/22/2013 | 7/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 2 | 7/22/2013 | 7/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 3 | 7/22/2013 | 7/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 4 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 5 | 7/22/2013 | 7/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 6 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 7 | 7/22/2013 | 7/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 8 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 9 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 10 | 7/22/2013 | 7/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 11 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 12 | 7/22/2013 | 7/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 13 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 14 | 7/22/2013 | 7/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 15 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 16 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 17 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 18 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 19 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 20 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694820 | 21 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 1 | 7/26/2013 | 7/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 2 | 7/26/2013 | 7/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 3 | 7/26/2013 | 7/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 4 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 5 | 7/26/2013 | 7/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 6 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 7 | 7/26/2013 | 7/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 8 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 9 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 10 | 7/26/2013 | 7/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 11 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 12 | 7/26/2013 | 7/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 14 | 7/26/2013 | 7/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 15 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 16 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 18 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 19 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 20 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322694838 | 21 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 1 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 2 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 3 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 4 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 5 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 6 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 7 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 8 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 9 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 10 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 11 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 12 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 13 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 14 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 15 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 16 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695981 | 18 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 1 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 2 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 3 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 4 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 5 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 6 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 7 | 7/29/2013 | 7/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 8 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 9 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 10 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 11 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 12 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 13 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 14 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 15 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 16 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 18 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 19 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 20 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695985 | 21 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 1 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 2 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 3 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 4 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 5 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 6 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 7 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 8 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 9 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 10 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 11 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 12 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 13 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 14 | 7/16/2013 | 7/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 15 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 16 | 7/16/2013 | 7/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 17 | 7/16/2013 | 7/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 18 | 7/16/2013 | 7/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695988 | 19 | 7/16/2013 | 7/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 1 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 2 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 3 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 4 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 5 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 8 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 12 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 13 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 14 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 15 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 16 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695993 | 18 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 1 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 2 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 3 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 4 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 5 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 6 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 7 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 8 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 9 | 7/23/2013 | 7/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 10 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 11 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 12 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 13 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 14 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 15 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 16 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 18 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322695995 | 19 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 1 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 2 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 3 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 4 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 5 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 6 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 7 | 7/29/2013 | 7/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 8 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 9 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 10 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 11 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 12 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 13 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 14 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 15 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 16 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 18 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 19 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 20 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695996 | 21 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 1 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 2 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 3 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 4 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 5 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 8 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 12 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 13 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 14 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 15 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 16 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322695997 | 18 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 4 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 5 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 6 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 7 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 8 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 9 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 10 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 11 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 12 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 13 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 14 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 15 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 16 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 17 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696003 | 18 | 7/22/2013 | 7/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322696068 | 1 | 7/25/2013 | 7/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322696068 | 2 | 7/25/2013 | 7/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322696068 | 3 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 1 | 7/26/2013 | 7/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 2 | 7/26/2013 | 7/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 3 | 7/26/2013 | 7/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 4 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 5 | 7/26/2013 | 7/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 6 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 7 | 7/26/2013 | 7/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 8 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 9 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 10 | 7/26/2013 | 7/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 11 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 12 | 7/26/2013 | 7/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 14 | 7/26/2013 | 7/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 15 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 16 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 18 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 19 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 20 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681322696085 | 21 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 4 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 5 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 6 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 7 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 8 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 9 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 10 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 11 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 12 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 13 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 14 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 15 | 7/30/2013 | 7/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 16 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 18 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702204 | 19 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 1 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 2 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 3 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 4 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 5 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 6 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 7 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 8 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 9 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 10 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 11 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 12 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 13 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 14 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 15 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 16 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 17 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 18 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322702211 | 19 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322807208 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322807208 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322807208 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322807208 | 5 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322807208 | 7 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322807208 | 10 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322807208 | 12 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681322807208 | 14 | 7/30/2013 | 7/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 1 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 2 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 3 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 4 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 5 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 6 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 7 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 8 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 9 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 10 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 11 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 12 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 13 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 14 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 15 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 16 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898965 | 18 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 1 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 2 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 3 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 4 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 5 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 6 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 7 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 8 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 9 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 10 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 11 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 12 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 13 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 14 | 8/6/2013 | 8/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 15 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 16 | 8/6/2013 | 8/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 17 | 8/6/2013 | 8/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 18 | 8/6/2013 | 8/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322898968 | 19 | 8/6/2013 | 8/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 4 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 5 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 6 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 7 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 8 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 9 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 10 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 11 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 12 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 13 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 14 | 7/30/2013 | 7/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 15 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 16 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 18 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 19 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 20 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898970 | 21 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 3 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 4 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 5 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 6 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 7 | 8/1/2013 | 8/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 8 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 9 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 10 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 11 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 12 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 13 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 14 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 15 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 16 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 18 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 19 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 20 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898972 | 21 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 7 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 8 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 9 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 10 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 11 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 12 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 13 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 14 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 15 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 16 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898976 | 18 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 1 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 2 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 3 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 4 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 5 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 6 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 7 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 8 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 9 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 10 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 11 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 12 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 13 | 6/20/2013 | 6/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 14 | 6/20/2013 | 6/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 15 | 6/20/2013 | 6/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 16 | 6/20/2013 | 6/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 17 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898978 | 18 | 6/20/2013 | 6/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 1 | 6/20/2013 | 6/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 2 | 6/20/2013 | 6/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 3 | 6/20/2013 | 6/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 4 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 5 | 6/20/2013 | 6/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 6 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 7 | 6/20/2013 | 6/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 8 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 9 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 10 | 6/20/2013 | 6/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 11 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 12 | 6/20/2013 | 6/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 13 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 14 | 6/20/2013 | 6/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 15 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 16 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 17 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 18 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 19 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 20 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681322898999 | 21 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 1 | 8/6/2013 | 8/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 2 | 8/6/2013 | 8/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 3 | 8/6/2013 | 8/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 4 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 5 | 8/6/2013 | 8/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 6 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 7 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 8 | 8/6/2013 | 8/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 9 | 8/6/2013 | 8/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 10 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 11 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 12 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 13 | 8/6/2013 | 8/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 14 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 15 | 8/6/2013 | 8/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 16 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 18 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681322899004 | 19 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 1 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 2 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 3 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 4 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 5 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 6 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 7 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 8 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 9 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 10 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 11 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 12 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 13 | 8/6/2013 | 8/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 14 | 8/6/2013 | 8/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 15 | 8/6/2013 | 8/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 16 | 8/6/2013 | 8/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203096 | 18 | 8/6/2013 | 8/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 1 | 8/6/2013 | 8/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 2 | 8/6/2013 | 8/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 3 | 8/6/2013 | 8/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 4 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 5 | 8/6/2013 | 8/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 6 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 7 | 8/6/2013 | 8/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 8 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 9 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 10 | 8/6/2013 | 8/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 11 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 12 | 8/6/2013 | 8/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 13 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 14 | 8/6/2013 | 8/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 15 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 16 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 18 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 19 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 20 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323203236 | 21 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 1 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 2 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 3 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 4 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 5 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 6 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 7 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 8 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 9 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 10 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 11 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 12 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 13 | 6/20/2013 | 6/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 14 | 6/20/2013 | 6/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 15 | 6/20/2013 | 6/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 16 | 6/20/2013 | 6/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 17 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213017 | 18 | 6/20/2013 | 6/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 1 | 6/20/2013 | 6/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 2 | 6/20/2013 | 6/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 3 | 6/20/2013 | 6/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 4 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 5 | 6/20/2013 | 6/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 6 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 7 | 6/20/2013 | 6/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 8 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 9 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 10 | 6/20/2013 | 6/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 11 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 12 | 6/20/2013 | 6/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 13 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 14 | 6/20/2013 | 6/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 15 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 16 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 17 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 18 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 19 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 20 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323213159 | 21 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 4 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 5 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 6 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 7 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 8 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 9 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 11 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 12 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 13 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 14 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 15 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 16 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 17 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323293193 | 18 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 1 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 2 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 3 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 5 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 6 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 7 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 8 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 9 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 10 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 11 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 12 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 13 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 14 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 15 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 16 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 18 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 19 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 20 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304217 | 21 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304223 | 1 | 7/5/2013 | 7/5/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304223 | 2 | 7/5/2013 | 7/5/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304223 | 3 | 7/5/2013 | 7/5/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304223 | 5 | 7/5/2013 | 7/5/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 25 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304223 | 6 | 7/5/2013 | 7/5/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 1 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 2 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 3 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 4 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 5 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 6 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 7 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 8 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 9 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 10 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 11 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 12 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 13 | 8/9/2013 | 8/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 14 | 8/9/2013 | 8/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 15 | 8/9/2013 | 8/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 16 | 8/9/2013 | 8/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 17 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304224 | 18 | 8/9/2013 | 8/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304226 | 1 | 7/5/2013 | 7/5/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304226 | 2 | 7/5/2013 | 7/5/2013 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 4 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 7 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 8 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 9 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 10 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 11 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 12 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 13 | 8/8/2013 | 8/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 14 | 8/8/2013 | 8/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 15 | 8/8/2013 | 8/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 16 | 8/8/2013 | 8/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323304227 | 18 | 8/8/2013 | 8/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 1 | 8/9/2013 | 8/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 2 | 8/9/2013 | 8/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 3 | 8/9/2013 | 8/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 4 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 5 | 8/9/2013 | 8/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 6 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 7 | 8/9/2013 | 8/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 8 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 9 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 10 | 8/9/2013 | 8/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 11 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 12 | 8/9/2013 | 8/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 13 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 14 | 8/9/2013 | 8/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 15 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 16 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 17 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 18 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 19 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 20 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681323304228 | 21 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323312965 | 1 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 5/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323312965 | 2 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 5/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323312965 | 3 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 5/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323312965 | 5 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 5/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323312965 | 7 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 5/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323312965 | 10 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 5/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323312965 | 12 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 5/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681323312965 | 14 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 5/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323895346 | 1 | 7/10/2013 | 7/10/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/24/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323895346 | 2 | 7/10/2013 | 7/10/2013 | 82607 | CYANOCOBALAMIN (VITAMIN B-12); | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/24/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323895346 | 3 | 7/10/2013 | 7/10/2013 | 82746 | FOLIC ACID; SERUM | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/24/2013 | 10/2/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681323895346 | 4 | 7/10/2013 | 7/10/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 58 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/24/2013 | 10/2/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 1 | 7/22/2013 | 7/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 2 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 3 | 7/22/2013 | 7/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 4 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 5 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 6 | 7/22/2013 | 7/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 7 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 8 | 7/22/2013 | 7/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 9 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 10 | 7/22/2013 | 7/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 11 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 12 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 13 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 14 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 15 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 16 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 17 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 19 | 7/22/2013 | 7/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324091642 | 21 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 1 | 8/2/2013 | 8/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 2 | 8/2/2013 | 8/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 3 | 8/2/2013 | 8/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 4 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 5 | 8/2/2013 | 8/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 6 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 7 | 8/2/2013 | 8/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 8 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 9 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681324291111 | 10 | 8/2/2013 | 8/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324701093 | 1 | 7/26/2013 | 7/26/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/4/2013 | 10/2/2013 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324701100 | 1 | 7/26/2013 | 7/26/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/4/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324701100 | 2 | 7/26/2013 | 7/26/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/4/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324701100 | 3 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/4/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324701100 | 4 | 7/26/2013 | 7/26/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/4/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324702259 | 1 | 7/26/2013 | 7/26/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 9/4/2013 | 10/8/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324702259 | 2 | 7/26/2013 | 7/26/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 9/4/2013 | 10/8/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324702259 | 3 | 7/26/2013 | 7/26/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/4/2013 | 10/8/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324702259 | 4 | 7/26/2013 | 7/26/2013 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 9/4/2013 | 10/8/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681324702259 | 5 | 7/26/2013 | 7/26/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 9/4/2013 | 10/8/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 1 | 8/20/2013 | 8/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 2 | 8/20/2013 | 8/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 3 | 8/20/2013 | 8/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 4 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 5 | 8/20/2013 | 8/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 6 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 7 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 8 | 8/20/2013 | 8/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 9 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 10 | 8/20/2013 | 8/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 11 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 12 | 8/20/2013 | 8/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 13 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 14 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 15 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 16 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 17 | 8/20/2013 | 8/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 18 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401359 | 19 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 1 | 8/27/2013 | 8/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 2 | 8/27/2013 | 8/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 3 | 8/27/2013 | 8/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 4 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 5 | 8/27/2013 | 8/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 6 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 7 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 8 | 8/27/2013 | 8/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 9 | 8/27/2013 | 8/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 10 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 11 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 12 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 13 | 8/27/2013 | 8/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 14 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 15 | 8/27/2013 | 8/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 16 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 17 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 18 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401477 | 19 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 1 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 2 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 3 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 4 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 5 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 6 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 7 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 8 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 9 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 10 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 11 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 12 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 13 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 14 | 8/20/2013 | 8/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 15 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 16 | 8/20/2013 | 8/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 17 | 8/20/2013 | 8/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 18 | 8/20/2013 | 8/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401489 | 19 | 8/20/2013 | 8/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 1 | 8/23/2013 | 8/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 2 | 8/23/2013 | 8/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 3 | 8/23/2013 | 8/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 4 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 5 | 8/23/2013 | 8/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 6 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 7 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 8 | 8/23/2013 | 8/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 9 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 10 | 8/23/2013 | 8/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 11 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 12 | 8/23/2013 | 8/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 13 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 14 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 16 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 17 | 8/23/2013 | 8/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 18 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401588 | 19 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 1 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 2 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 3 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 4 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 5 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 6 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 7 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 8 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 9 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 10 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 11 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 12 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 13 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 14 | 8/23/2013 | 8/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 16 | 8/23/2013 | 8/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 17 | 8/23/2013 | 8/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 18 | 8/23/2013 | 8/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401758 | 19 | 8/23/2013 | 8/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 1 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 2 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 3 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 4 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 5 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 6 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 7 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 8 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 9 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 10 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 11 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 12 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 13 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 14 | 8/27/2013 | 8/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 16 | 8/27/2013 | 8/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 17 | 8/27/2013 | 8/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 18 | 8/27/2013 | 8/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681325401819 | 19 | 8/27/2013 | 8/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 1/7/2015 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 1 | 8/27/2013 | 8/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 2 | 8/27/2013 | 8/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 3 | 8/27/2013 | 8/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 4 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 5 | 8/27/2013 | 8/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 6 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 7 | 8/27/2013 | 8/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 8 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 9 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 10 | 8/27/2013 | 8/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 11 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 12 | 8/27/2013 | 8/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 13 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 14 | 8/27/2013 | 8/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 16 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 17 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 18 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 19 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 20 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402633 | 21 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 1 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 2 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 3 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 5 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 7 | 8/14/2013 | 8/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 8 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 9 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 10 | 8/14/2013 | 8/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 11 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 12 | 8/14/2013 | 8/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 13 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 14 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 15 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 16 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 18 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 19 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 20 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402635 | 21 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 1 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 2 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 3 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 4 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 5 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 6 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 7 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 8 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 9 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 10 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 11 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 12 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 13 | 8/27/2013 | 8/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 14 | 8/27/2013 | 8/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 15 | 8/27/2013 | 8/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 16 | 8/27/2013 | 8/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 17 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402646 | 18 | 8/27/2013 | 8/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 1 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 2 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 3 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 4 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 5 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 6 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 7 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 8 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 9 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 10 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 11 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 12 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 13 | 8/28/2013 | 8/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 14 | 8/28/2013 | 8/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 15 | 8/28/2013 | 8/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 16 | 8/28/2013 | 8/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402648 | 18 | 8/28/2013 | 8/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 1 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 2 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 3 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 4 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 5 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 6 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 7 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 8 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 9 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 10 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 11 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 12 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 13 | 8/16/2013 | 8/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 14 | 8/16/2013 | 8/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 15 | 8/16/2013 | 8/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 16 | 8/16/2013 | 8/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 17 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402659 | 18 | 8/16/2013 | 8/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 7 | 8/21/2013 | 8/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 8 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 9 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 10 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 11 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 12 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 13 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 14 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 15 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 16 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 18 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 19 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 20 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402694 | 21 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 1 | 8/16/2013 | 8/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 2 | 8/16/2013 | 8/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 3 | 8/16/2013 | 8/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 4 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 5 | 8/16/2013 | 8/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 6 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 7 | 8/16/2013 | 8/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 8 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 9 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 10 | 8/16/2013 | 8/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 11 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 12 | 8/16/2013 | 8/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 13 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 14 | 8/16/2013 | 8/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 15 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 16 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 17 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 18 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 19 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 20 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325402697 | 21 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 3 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 5 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 7 | 8/22/2013 | 8/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 9 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 10 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 11 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 12 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 13 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 14 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 16 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 18 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402739 | 21 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 13 | 8/14/2013 | 8/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 14 | 8/14/2013 | 8/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 15 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 16 | 8/14/2013 | 8/14/2013 | 84311 | SPECTROPHOTOMETRY. ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402741 | 18 | 8/14/2013 | 8/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 3 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 4 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 5 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 6 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 7 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 8 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 9 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 10 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 11 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 12 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 14 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 19 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 20 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402751 | 21 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 1 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 2 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 3 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 5 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 7 | 8/14/2013 | 8/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 8 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 9 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 10 | 8/14/2013 | 8/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 11 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 12 | 8/14/2013 | 8/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 13 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 14 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 15 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 16 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 18 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 19 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 20 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402754 | 21 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 1 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 2 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 3 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 4 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 5 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 6 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 7 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 8 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 9 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 10 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 11 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 12 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 13 | 8/23/2013 | 8/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 14 | 8/23/2013 | 8/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 15 | 8/23/2013 | 8/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 16 | 8/23/2013 | 8/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402841 | 18 | 8/23/2013 | 8/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 1 | 8/20/2013 | 8/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 2 | 8/20/2013 | 8/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 3 | 8/20/2013 | 8/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 4 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 5 | 8/20/2013 | 8/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 6 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 7 | 8/20/2013 | 8/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 8 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 9 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 10 | 8/20/2013 | 8/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 11 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 12 | 8/20/2013 | 8/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 13 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 14 | 8/20/2013 | 8/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 15 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 16 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 18 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 19 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 20 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325402846 | 21 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 12 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 13 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 14 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 15 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 16 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403029 | 18 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 7 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 8 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 9 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 10 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 11 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 12 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 13 | 8/22/2013 | 8/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 14 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 15 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 16 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403132 | 18 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 1 | 8/27/2013 | 8/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 2 | 8/27/2013 | 8/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 3 | 8/27/2013 | 8/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 4 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 5 | 8/27/2013 | 8/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 6 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 7 | 8/27/2013 | 8/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 8 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 9 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 10 | 8/27/2013 | 8/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 11 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 12 | 8/27/2013 | 8/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 13 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 14 | 8/27/2013 | 8/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 16 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 17 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 18 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 19 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 20 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403134 | 21 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 7 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 8 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 9 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 10 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 11 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 12 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 13 | 8/29/2013 | 8/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 14 | 8/29/2013 | 8/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 15 | 8/29/2013 | 8/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 16 | 8/29/2013 | 8/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403495 | 18 | 8/29/2013 | 8/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 3 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 5 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 7 | 8/22/2013 | 8/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 9 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 10 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 11 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 12 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 13 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 14 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 16 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 18 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403499 | 21 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 3 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 4 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 5 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 7 | 8/19/2013 | 8/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 9 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 10 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 11 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 12 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 13 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 14 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 16 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 19 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 20 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403500 | 21 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 7 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 8 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 9 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 10 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 11 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 12 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 13 | 8/22/2013 | 8/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 14 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 15 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 16 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403502 | 18 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 1 | 8/13/2013 | 8/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 2 | 8/13/2013 | 8/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 3 | 8/13/2013 | 8/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 4 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 5 | 8/13/2013 | 8/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 6 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 7 | 8/13/2013 | 8/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 8 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 9 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 10 | 8/13/2013 | 8/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 11 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 12 | 8/13/2013 | 8/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 13 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 14 | 8/13/2013 | 8/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 15 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 16 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 18 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 19 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 20 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403573 | 21 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 1 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 2 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 3 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 4 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 5 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 6 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 7 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 8 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 9 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 10 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 11 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 12 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 13 | 8/20/2013 | 8/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 14 | 8/20/2013 | 8/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 15 | 8/20/2013 | 8/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 16 | 8/20/2013 | 8/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403576 | 18 | 8/20/2013 | 8/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 1 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 2 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 3 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 4 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 5 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 6 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 7 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 8 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 9 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 10 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 11 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 12 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 13 | 8/13/2013 | 8/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 14 | 8/13/2013 | 8/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 15 | 8/13/2013 | 8/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 16 | 8/13/2013 | 8/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403579 | 18 | 8/13/2013 | 8/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 7 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 8 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 9 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 10 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 11 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 12 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 13 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 14 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 15 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 16 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403581 | 18 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 1 | 8/23/2013 | 8/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 2 | 8/23/2013 | 8/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 3 | 8/23/2013 | 8/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 4 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 5 | 8/23/2013 | 8/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 6 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 7 | 8/23/2013 | 8/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 8 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 9 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 10 | 8/23/2013 | 8/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 11 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 12 | 8/23/2013 | 8/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 13 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 14 | 8/23/2013 | 8/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 16 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 18 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 19 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 20 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403583 | 21 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 3 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 4 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 7 | 8/12/2013 | 8/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 9 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 10 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 11 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 12 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 13 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 14 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 16 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 19 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 20 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403584 | 21 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 13 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 14 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 15 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 16 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403659 | 18 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 1 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 2 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 3 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 4 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 5 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 6 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 7 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 8 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 9 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 10 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 11 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 12 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 13 | 8/27/2013 | 8/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 14 | 8/27/2013 | 8/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 15 | 8/27/2013 | 8/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 16 | 8/27/2013 | 8/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 17 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681325403666 | 18 | 8/27/2013 | 8/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/15/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 1 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 2 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 3 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 4 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 7 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 10 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 13 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 14 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 15 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 16 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403775 | 18 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 13 | 8/14/2013 | 8/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 14 | 8/14/2013 | 8/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 15 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 16 | 8/14/2013 | 8/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403893 | 18 | 8/14/2013 | 8/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 1 | 8/28/2013 | 8/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 2 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 3 | 8/28/2013 | 8/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 4 | 8/28/2013 | 8/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 5 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 6 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 7 | 8/28/2013 | 8/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 8 | 8/28/2013 | 8/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 9 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 10 | 8/28/2013 | 8/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 11 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 12 | 8/28/2013 | 8/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 13 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 14 | 8/28/2013 | 8/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 15 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 16 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 18 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 19 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 20 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403896 | 21 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 1 | 8/29/2013 | 8/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 2 | 8/29/2013 | 8/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 3 | 8/29/2013 | 8/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 4 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 5 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 6 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 7 | 8/29/2013 | 8/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 8 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 9 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 10 | 8/29/2013 | 8/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 11 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 12 | 8/29/2013 | 8/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 13 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 14 | 8/29/2013 | 8/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 15 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 16 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 18 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 19 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 20 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325403898 | 21 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411120 | 16 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 1 | 8/20/2013 | 8/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 2 | 8/20/2013 | 8/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 3 | 8/20/2013 | 8/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 4 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 5 | 8/20/2013 | 8/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 6 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 7 | 8/20/2013 | 8/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 8 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 9 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 10 | 8/20/2013 | 8/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 11 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 12 | 8/20/2013 | 8/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 13 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 14 | 8/20/2013 | 8/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 15 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 16 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 18 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 19 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 20 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411131 | 21 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411753 | 1 | 8/13/2013 | 8/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411753 | 2 | 8/13/2013 | 8/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411753 | 3 | 8/13/2013 | 8/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411753 | 5 | 8/13/2013 | 8/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411753 | 7 | 8/13/2013 | 8/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411753 | 10 | 8/13/2013 | 8/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411753 | 12 | 8/13/2013 | 8/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681325411753 | 14 | 8/13/2013 | 8/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 1 | 7/31/2013 | 7/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 2 | 7/31/2013 | 7/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 3 | 7/31/2013 | 7/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 4 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 5 | 7/31/2013 | 7/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 6 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 7 | 7/31/2013 | 7/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 8 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 9 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 10 | 7/31/2013 | 7/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 11 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 12 | 7/31/2013 | 7/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 13 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 14 | 7/31/2013 | 7/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 15 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 16 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 18 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 19 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 20 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591321 | 21 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/19/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 5 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 6 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 7 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 8 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 9 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 10 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 11 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 12 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 13 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 14 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 15 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 16 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591322 | 18 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/19/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 3 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 4 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 5 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 6 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 7 | 8/5/2013 | 8/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 8 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 9 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 10 | 8/5/2013 | 8/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 11 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 12 | 8/5/2013 | 8/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 13 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 14 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 15 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 16 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 18 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 19 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 20 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681325591323 | 21 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/19/2013 | 11/20/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 7 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 8 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 9 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 10 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 11 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 12 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 13 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 14 | 8/29/2013 | 8/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 16 | 8/29/2013 | 8/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 17 | 8/29/2013 | 8/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 18 | 8/29/2013 | 8/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326201541 | 19 | 8/29/2013 | 8/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 9/24/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 1 | 8/29/2013 | 8/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 2 | 8/29/2013 | 8/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 3 | 8/29/2013 | 8/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 4 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 5 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 6 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 7 | 8/29/2013 | 8/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 8 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 9 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 10 | 8/29/2013 | 8/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 11 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 12 | 8/29/2013 | 8/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 13 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 14 | 8/29/2013 | 8/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 15 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 16 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 18 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 19 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 20 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201542 | 21 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 7 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 9 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 10 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 11 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 12 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 14 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326201546 | 21 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326201648 | 1 | 7/17/2013 | 7/17/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326201648 | 1 | 7/17/2013 | 7/17/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/19/2013 | 1/21/2014 | Fully Insured | NJ | Y | | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 7 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 8 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 9 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 10 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 11 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 12 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 13 | 8/29/2013 | 8/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 14 | 8/29/2013 | 8/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 15 | 8/29/2013 | 8/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 16 | 8/29/2013 | 8/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681326201650 | 18 | 8/29/2013 | 8/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326203920 | 1 | 7/17/2013 | 7/17/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 11/6/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326203920 | 2 | 7/17/2013 | 7/17/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 11/6/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326203920 | 3 | 7/17/2013 | 7/17/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 11/6/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326203924 | 1 | 8/29/2013 | 8/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326203924 | 2 | 8/29/2013 | 8/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326203924 | 3 | 8/29/2013 | 8/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681326203924 | 5 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681326204433 | 1 | 7/30/2013 | 7/30/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 10/24/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681326204434 | 1 | 7/30/2013 | 7/30/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 10/17/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681326204434 | 2 | 7/30/2013 | 7/30/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/19/2013 | 10/17/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681326204437 | 1 | 7/30/2013 | 7/30/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 11/6/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326204504 | 18 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681326210685 | 18 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681326211445 | 12 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 6/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 1 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 2 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 3 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 4 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 5 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 6 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 7 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 8 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 9 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 10 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 11 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 12 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 15 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702140 | 17 | 8/31/2013 | 8/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 5/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 3 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 4 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 5 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 6 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 7 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 8 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 9 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 10 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 11 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 12 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 14 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 17 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702141 | 19 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 8 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 20 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702142 | 21 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 13 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 14 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 16 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 17 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 18 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702143 | 19 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 7 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 8 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 9 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 10 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 12 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 13 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 14 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 15 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702144 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 4/5/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 1 | 8/31/2013 | 8/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 2 | 8/31/2013 | 8/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 3 | 8/31/2013 | 8/31/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 4 | 8/31/2013 | 8/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 5 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 6 | 8/31/2013 | 8/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 7 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 8 | 8/31/2013 | 8/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 9 | 8/31/2013 | 8/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 10 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 11 | 8/31/2013 | 8/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 12 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 13 | 8/31/2013 | 8/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 14 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 15 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 16 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 17 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681326702653 | 18 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681326702661 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 13 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 14 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 16 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 17 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 18 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681326702673 | 19 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 4 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 6 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 7 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 8 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 10 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 11 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 12 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 13 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 14 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 15 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 16 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 18 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 19 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 20 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002216 | 21 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 1 | 9/12/2013 | 9/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 2 | 9/12/2013 | 9/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 3 | 9/12/2013 | 9/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 4 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 5 | 9/12/2013 | 9/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 6 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 7 | 9/12/2013 | 9/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 8 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 9 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 10 | 9/12/2013 | 9/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 11 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 12 | 9/12/2013 | 9/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 13 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 14 | 9/12/2013 | 9/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 15 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 16 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 18 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 19 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 20 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002218 | 21 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327002265 | 1 | 9/4/2013 | 9/4/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 1 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 2 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 3 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 4 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 5 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 6 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 7 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 8 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 9 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 10 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 11 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 12 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 13 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 14 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 15 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 16 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002292 | 18 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 13 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 15 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 16 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002296 | 18 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 1 | 9/10/2013 | 9/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 2 | 9/10/2013 | 9/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 3 | 9/10/2013 | 9/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 4 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 5 | 9/10/2013 | 9/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 6 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 7 | 9/10/2013 | 9/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 8 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 9 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 10 | 9/10/2013 | 9/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 11 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 12 | 9/10/2013 | 9/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 13 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 14 | 9/10/2013 | 9/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 15 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 16 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 18 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 19 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 20 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002298 | 21 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 1 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 2 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 3 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 4 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 5 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 6 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 7 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 8 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 9 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 10 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 11 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 12 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 13 | 9/12/2013 | 9/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 14 | 9/12/2013 | 9/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 15 | 9/12/2013 | 9/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 16 | 9/12/2013 | 9/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327002534 | 18 | 9/12/2013 | 9/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327002545 | 1 | 9/4/2013 | 9/4/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327002545 | 2 | 9/4/2013 | 9/4/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327002545 | 3 | 9/4/2013 | 9/4/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 1 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 2 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 3 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 4 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 5 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 6 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 7 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 8 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 9 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 10 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 11 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 12 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 13 | 9/12/2013 | 9/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 14 | 9/12/2013 | 9/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 15 | 9/12/2013 | 9/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 16 | 9/12/2013 | 9/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011627 | 18 | 9/12/2013 | 9/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/17/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 1 | 9/12/2013 | 9/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 2 | 9/12/2013 | 9/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 3 | 9/12/2013 | 9/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 4 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 5 | 9/12/2013 | 9/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 6 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 7 | 9/12/2013 | 9/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 8 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 9 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 10 | 9/12/2013 | 9/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 11 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 12 | 9/12/2013 | 9/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 13 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 14 | 9/12/2013 | 9/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 15 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 16 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 18 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 19 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 20 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327011630 | 21 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 1 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 2 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 3 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 4 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 5 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 6 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 7 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 8 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 9 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 10 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 11 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 12 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 13 | 9/19/2013 | 9/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 14 | 9/19/2013 | 9/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 15 | 9/19/2013 | 9/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 16 | 9/19/2013 | 9/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405824 | 18 | 9/19/2013 | 9/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 13 | 9/18/2013 | 9/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 14 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 15 | 9/18/2013 | 9/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 16 | 9/18/2013 | 9/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405825 | 18 | 9/18/2013 | 9/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 1 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 2 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 3 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 4 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 5 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 6 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 7 | 9/18/2013 | 9/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 8 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 9 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 10 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 11 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 12 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 13 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 14 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 16 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 18 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 19 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 20 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327405896 | 21 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 13 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 14 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 15 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 16 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406383 | 18 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 1 | 9/19/2013 | 9/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 2 | 9/19/2013 | 9/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 3 | 9/19/2013 | 9/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 4 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 5 | 9/19/2013 | 9/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 7 | 9/19/2013 | 9/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 8 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 9 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 10 | 9/19/2013 | 9/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 11 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 12 | 9/19/2013 | 9/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 13 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 14 | 9/19/2013 | 9/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 15 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 16 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 18 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 19 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 20 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406421 | 21 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 14 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 15 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 16 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 17 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406426 | 18 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406427 | 2 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406427 | 3 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406427 | 5 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406427 | 7 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406427 | 13 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406428 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406428 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406428 | 3 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406428 | 5 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327406428 | 17 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681327406439 | 1 | 9/12/2013 | 9/12/2013 | 84403 | TESTOSTERONE; TOTAL | 1 | $152 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $152 | $0 | 10/1/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681327406439 | 2 | 9/12/2013 | 9/12/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/1/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681327406439 | 3 | 9/12/2013 | 9/12/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 4681327406439 | 4 | 9/12/2013 | 9/12/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 58 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/1/2013 | 10/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 1 | 9/2/2013 | 9/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 2 | 9/2/2013 | 9/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 3 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 4 | 9/2/2013 | 9/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 5 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 6 | 9/2/2013 | 9/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 7 | 9/2/2013 | 9/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 8 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 9 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 10 | 9/2/2013 | 9/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 11 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 12 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 13 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 14 | 9/2/2013 | 9/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 15 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 16 | 9/2/2013 | 9/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 17 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 18 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 19 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 20 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327406442 | 21 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 9 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 11 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 13 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 14 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 16 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 17 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 18 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406467 | 19 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 4 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 7 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 8 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 9 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 10 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 12 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 14 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 17 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 18 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406469 | 19 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 13 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 14 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 16 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 17 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 18 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406557 | 19 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 3 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 4 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 5 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 6 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 7 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 8 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 9 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 10 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 11 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 12 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 13 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 14 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 16 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 17 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 18 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681327406803 | 19 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 1 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 2 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 3 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 4 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 5 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 6 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 7 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 8 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 9 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 10 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 11 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 12 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 13 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 14 | 9/2/2013 | 9/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 15 | 9/2/2013 | 9/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 16 | 9/2/2013 | 9/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 17 | 9/2/2013 | 9/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407010 | 18 | 9/2/2013 | 9/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407022 | 2 | 9/10/2013 | 9/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407022 | 7 | 9/10/2013 | 9/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407022 | 8 | 9/10/2013 | 9/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407022 | 11 | 9/10/2013 | 9/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407022 | 13 | 9/10/2013 | 9/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407022 | 15 | 9/10/2013 | 9/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 3 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 4 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 5 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 6 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 7 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 8 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 9 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 10 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 11 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 12 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 14 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 19 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 20 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407023 | 21 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 3 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 5 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 7 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 8 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 10 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 12 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 14 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 20 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327407123 | 21 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407125 | 14 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407125 | 16 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407125 | 17 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407125 | 18 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681327407125 | 19 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 13 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 14 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 15 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 16 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681327416213 | 18 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/28/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 3 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 4 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 5 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 6 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 7 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 8 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 9 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 10 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 11 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 12 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 13 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 14 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 16 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 18 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 19 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 20 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327603990 | 21 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 2 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 3 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 5 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 6 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 9 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 11 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 13 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 14 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 15 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 16 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 17 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681327604655 | 18 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 1 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 2 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 3 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 4 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 5 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 6 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 7 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 8 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 9 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 10 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 11 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 12 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 13 | 9/26/2013 | 9/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 14 | 9/26/2013 | 9/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 15 | 9/26/2013 | 9/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 16 | 9/26/2013 | 9/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217012 | 18 | 9/26/2013 | 9/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 1 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 2 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

*Total # of Claims with ERISA Plans* **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 3 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 4 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 5 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 6 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 7 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 8 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 9 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 10 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 11 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 12 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 13 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 14 | 9/9/2013 | 9/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 15 | 9/9/2013 | 9/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 16 | 9/9/2013 | 9/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 17 | 9/9/2013 | 9/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217017 | 18 | 9/9/2013 | 9/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 1 | 9/9/2013 | 9/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 2 | 9/9/2013 | 9/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 3 | 9/9/2013 | 9/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 5 | 9/9/2013 | 9/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 7 | 9/9/2013 | 9/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 8 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 9 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 10 | 9/9/2013 | 9/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 11 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 12 | 9/9/2013 | 9/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 13 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 14 | 9/9/2013 | 9/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 15 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 16 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 18 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 19 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 20 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217018 | 21 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217022 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217022 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217022 | 3 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217022 | 5 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217022 | 8 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217022 | 10 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217022 | 12 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217022 | 17 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 1 | 9/25/2013 | 9/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 2 | 9/25/2013 | 9/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 3 | 9/25/2013 | 9/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 4 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 5 | 9/25/2013 | 9/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 6 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 7 | 9/25/2013 | 9/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 8 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 9 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 10 | 9/25/2013 | 9/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 11 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 12 | 9/25/2013 | 9/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 13 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 14 | 9/25/2013 | 9/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 15 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 16 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 18 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 19 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 20 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217025 | 21 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 13 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 14 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 16 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 17 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217028 | 18 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217038 | 17 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 3 | 9/5/2013 | 9/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 4 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 5 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 6 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 7 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 8 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 9 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 10 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 11 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 12 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 13 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 14 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328217046 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 1 | 9/21/2013 | 9/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 2 | 9/21/2013 | 9/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 3 | 9/21/2013 | 9/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 4 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 5 | 9/21/2013 | 9/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 6 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 7 | 9/21/2013 | 9/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 8 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 9 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 10 | 9/21/2013 | 9/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 11 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 12 | 9/21/2013 | 9/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 13 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 14 | 9/21/2013 | 9/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 15 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 16 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 17 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 18 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 19 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 20 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217092 | 21 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 1 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 2 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 3 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 4 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 5 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 6 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 7 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 8 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 9 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 10 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 11 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 12 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 13 | 9/24/2013 | 9/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 14 | 9/24/2013 | 9/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 15 | 9/24/2013 | 9/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 16 | 9/24/2013 | 9/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 17 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217095 | 18 | 9/24/2013 | 9/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 13 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 14 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 16 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 17 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 18 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217098 | 19 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 3 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 5 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 7 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 8 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 10 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 12 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 14 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 17 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217104 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 1 | 9/26/2013 | 9/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 2 | 9/26/2013 | 9/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 3 | 9/26/2013 | 9/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 4 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 5 | 9/26/2013 | 9/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 6 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 7 | 9/26/2013 | 9/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 8 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 9 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 10 | 9/26/2013 | 9/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 11 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 12 | 9/26/2013 | 9/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 13 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 14 | 9/26/2013 | 9/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 15 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 16 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 18 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 19 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 20 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217134 | 21 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 1 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 2 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 3 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 4 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 5 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 6 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 7 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 8 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 9 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 10 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 11 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 12 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 13 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 14 | 9/23/2013 | 9/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 15 | 9/23/2013 | 9/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 16 | 9/23/2013 | 9/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 17 | 9/23/2013 | 9/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217192 | 18 | 9/23/2013 | 9/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 13 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 14 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 16 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 17 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 18 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217199 | 19 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217205 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217205 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217205 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217205 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217205 | 8 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217205 | 10 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217205 | 12 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217205 | 17 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 14 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 15 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 16 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 17 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328217324 | 18 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 7 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 8 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 9 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 10 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 12 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 13 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 14 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 15 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328217374 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 4 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 7 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 8 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 9 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 10 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 12 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 14 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 17 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 18 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328217394 | 19 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 1 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 2 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 3 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 4 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 5 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 6 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 7 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 8 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 9 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 10 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 11 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 12 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 13 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 14 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 15 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 16 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227330 | 18 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/21/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 1 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 2 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 3 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 4 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 5 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 6 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 7 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 8 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 9 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 10 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 11 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 12 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 13 | 9/27/2013 | 9/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 14 | 9/27/2013 | 9/27/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 15 | 9/27/2013 | 9/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 16 | 9/27/2013 | 9/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227333 | 18 | 9/27/2013 | 9/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 1 | 9/25/2013 | 9/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 2 | 9/25/2013 | 9/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 3 | 9/25/2013 | 9/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 4 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 5 | 9/25/2013 | 9/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 6 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 7 | 9/25/2013 | 9/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 8 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 9 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 10 | 9/25/2013 | 9/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 11 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 12 | 9/25/2013 | 9/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 13 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 14 | 9/25/2013 | 9/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 15 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 16 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 18 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 19 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 20 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227335 | 21 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 5 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 6 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 7 | 9/27/2013 | 9/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 8 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 9 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 10 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 11 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 12 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 13 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 14 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 16 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 18 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 19 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 20 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227375 | 21 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 1 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 2 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 3 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 4 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 5 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 6 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 7 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 8 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 9 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 10 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 11 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 12 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 13 | 9/26/2013 | 9/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 14 | 9/26/2013 | 9/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 15 | 9/26/2013 | 9/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 16 | 9/26/2013 | 9/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328227459 | 18 | 9/26/2013 | 9/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 1 | 9/26/2013 | 9/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 2 | 9/26/2013 | 9/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 3 | 9/26/2013 | 9/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 4 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 5 | 9/26/2013 | 9/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 6 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 7 | 9/26/2013 | 9/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 8 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 9 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 10 | 9/26/2013 | 9/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 11 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 12 | 9/26/2013 | 9/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 13 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 14 | 9/26/2013 | 9/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 15 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 16 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 18 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 19 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 20 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328315199 | 21 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 1 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 2 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 3 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 4 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 5 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 6 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 7 | 9/23/2013 | 9/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 8 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 9 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 10 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 11 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 12 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 13 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 14 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 15 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 16 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 18 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 19 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 20 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394366 | 21 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 3 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 4 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 5 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 7 | 9/16/2013 | 9/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 8 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 9 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 10 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 11 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 12 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 13 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 14 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 16 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 18 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 19 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 20 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394368 | 21 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 7 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 8 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 9 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 10 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 11 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 12 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 13 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 14 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 15 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 16 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 17 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394378 | 18 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 1 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 2 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 3 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 4 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 5 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 6 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 7 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 8 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 9 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 10 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 11 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 12 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 13 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 14 | 9/21/2013 | 9/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 15 | 9/21/2013 | 9/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 16 | 9/21/2013 | 9/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 17 | 9/21/2013 | 9/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394383 | 18 | 9/21/2013 | 9/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 1 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 2 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 3 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 4 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 5 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 6 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 7 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 8 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 9 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 10 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 11 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 12 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 13 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 14 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 15 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 16 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394388 | 18 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 4 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 7 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 8 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 9 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 10 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 12 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 14 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 18 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 19 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 20 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394390 | 21 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 13 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 14 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 16 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 17 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 18 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394391 | 19 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 1 | 9/8/2013 | 9/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 2 | 9/8/2013 | 9/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 3 | 9/8/2013 | 9/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 4 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 5 | 9/8/2013 | 9/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 6 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 7 | 9/8/2013 | 9/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 8 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 9 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 10 | 9/8/2013 | 9/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 11 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 12 | 9/8/2013 | 9/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 13 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 14 | 9/8/2013 | 9/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 15 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 16 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 17 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 18 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 19 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 20 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394491 | 21 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394497 | 14 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394497 | 16 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394497 | 17 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394497 | 18 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394497 | 19 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 1 | 9/24/2013 | 9/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 2 | 9/24/2013 | 9/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 3 | 9/24/2013 | 9/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 4 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 5 | 9/24/2013 | 9/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 6 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 7 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 8 | 9/24/2013 | 9/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 9 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 10 | 9/24/2013 | 9/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 11 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 12 | 9/24/2013 | 9/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 13 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 14 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 15 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 16 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 17 | 9/24/2013 | 9/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 18 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328394549 | 19 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 1 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 2 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 3 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 4 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 5 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 6 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 7 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 8 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 9 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 10 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 11 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 12 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 13 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 14 | 9/8/2013 | 9/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 15 | 9/8/2013 | 9/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 16 | 9/8/2013 | 9/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 17 | 9/8/2013 | 9/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394602 | 18 | 9/8/2013 | 9/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 13 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | | Y | Y |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 14 | 9/5/2013 | 9/5/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | | Y | Y |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 16 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 17 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 18 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681328394605 | 19 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/5/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 1 | 9/24/2013 | 9/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 2 | 9/24/2013 | 9/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 3 | 9/24/2013 | 9/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 4 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 5 | 9/24/2013 | 9/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 6 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 7 | 9/24/2013 | 9/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 8 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 9 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 10 | 9/24/2013 | 9/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 11 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 12 | 9/24/2013 | 9/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 13 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 14 | 9/24/2013 | 9/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 15 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 16 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 17 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 18 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 19 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 20 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328394722 | 21 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 13 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 14 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 16 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 17 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 18 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394727 | 19 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394948 | 1 | 9/24/2013 | 9/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394948 | 2 | 9/24/2013 | 9/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394948 | 3 | 9/24/2013 | 9/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394948 | 5 | 9/24/2013 | 9/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394948 | 8 | 9/24/2013 | 9/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394948 | 10 | 9/24/2013 | 9/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394948 | 12 | 9/24/2013 | 9/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328394948 | 17 | 9/24/2013 | 9/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 1 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 2 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 3 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 4 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 5 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 6 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 7 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 8 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 9 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 10 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 11 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 12 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 13 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 14 | 9/24/2013 | 9/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 15 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 16 | 9/24/2013 | 9/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 17 | 9/24/2013 | 9/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 18 | 9/24/2013 | 9/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681328396722 | 19 | 9/24/2013 | 9/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328397048 | 14 | 9/24/2013 | 9/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328397048 | 16 | 9/24/2013 | 9/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328397048 | 17 | 9/24/2013 | 9/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328397048 | 18 | 9/24/2013 | 9/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681328397048 | 19 | 9/24/2013 | 9/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 1 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 2 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 3 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 4 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 5 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 6 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 7 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 8 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 9 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 10 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 11 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 12 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 13 | 10/1/2013 | 10/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 14 | 10/1/2013 | 10/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 15 | 10/1/2013 | 10/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 16 | 10/1/2013 | 10/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 17 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801680 | 18 | 10/1/2013 | 10/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 1 | 10/1/2013 | 10/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 2 | 10/1/2013 | 10/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 3 | 10/1/2013 | 10/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 4 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 5 | 10/1/2013 | 10/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 6 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 7 | 10/1/2013 | 10/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 8 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 9 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 10 | 10/1/2013 | 10/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 11 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 12 | 10/1/2013 | 10/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 13 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 14 | 10/1/2013 | 10/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 15 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 16 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 17 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 18 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 19 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 20 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328801681 | 21 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 1 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 2 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 3 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 4 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 5 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 6 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 7 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 8 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 9 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 10 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 11 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 12 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 13 | 10/2/2013 | 10/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 14 | 10/2/2013 | 10/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 15 | 10/2/2013 | 10/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 16 | 10/2/2013 | 10/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681328811846 | 18 | 10/2/2013 | 10/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 2 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 3 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 5 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 7 | 9/30/2013 | 9/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 9 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 10 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 11 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 12 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 13 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 14 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 16 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 19 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 20 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902822 | 21 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 5 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 6 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 7 | 9/27/2013 | 9/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 8 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 9 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 10 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 11 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 12 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 13 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 14 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 16 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 18 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 19 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 20 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902861 | 21 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 1 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 2 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 3 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 4 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 5 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 6 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 7 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 8 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 9 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 10 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 11 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 12 | 9/29/2013 | 9/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 13 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 14 | 9/29/2013 | 9/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 15 | 9/29/2013 | 9/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 16 | 9/29/2013 | 9/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 17 | 9/29/2013 | 9/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902863 | 18 | 9/29/2013 | 9/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 1 | 9/29/2013 | 9/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 2 | 9/29/2013 | 9/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 3 | 9/29/2013 | 9/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 4 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 5 | 9/29/2013 | 9/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 6 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 7 | 9/29/2013 | 9/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 8 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 9 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 10 | 9/29/2013 | 9/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 11 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 12 | 9/29/2013 | 9/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 13 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 14 | 9/29/2013 | 9/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 15 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 16 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 17 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 18 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 19 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 20 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328902873 | 21 | 9/29/2013 | 9/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 6 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 7 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 8 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 9 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 10 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 11 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 12 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 13 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 14 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 15 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 16 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 17 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903117 | 18 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 1 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 2 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 3 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 4 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 5 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 6 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 7 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 8 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 9 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 10 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 11 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 12 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 13 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 14 | 9/27/2013 | 9/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 15 | 9/27/2013 | 9/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 16 | 9/27/2013 | 9/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 17 | 9/27/2013 | 9/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681328903175 | 18 | 9/27/2013 | 9/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/16/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 1 | 8/12/2013 | 8/12/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 2 | 8/12/2013 | 8/12/2013 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 3 | 8/12/2013 | 8/12/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 4 | 8/12/2013 | 8/12/2013 | 86705 | HEPATITIS B CORE ANTIBODY (HBCAB); IGM ANTIBODY | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 5 | 8/12/2013 | 8/12/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 6 | 8/12/2013 | 8/12/2013 | 86709 | HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 7 | 8/12/2013 | 8/12/2013 | 86803 | HEPATITIS C ANTIBODY; | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 8 | 8/12/2013 | 8/12/2013 | 87340 | INFECTIOUS AGENT ANTIGEN DETECTION BY IMMUNOASSAY TECHNIQUE, (EG, ENZYME IMMUNOASSAY [EIA], ENZYME-LINKED IMMUNOSORBENT ASSAY [ELISA], IMMUNOCHEMILUMINOMETRIC ASSAY [IMCA]) QUALITATIVE OR SEMIQUANTITATIVE, MULTIPLE-STEP METHOD; HEPATITIS B SURFACE ANTIGEN | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 9 | 8/12/2013 | 8/12/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 10 | 8/12/2013 | 8/12/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591326 | 11 | 8/12/2013 | 8/12/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 10/21/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591523 | 1 | 8/12/2013 | 8/12/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/21/2013 | 12/3/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591524 | 1 | 8/12/2013 | 8/12/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2013 | 12/3/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681329591524 | 3 | 8/12/2013 | 8/12/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 10/21/2013 | 12/3/2013 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HEARST | 4681329600605 | 1 | 7/16/2013 | 7/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 10/23/2013 | 10/30/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARST | 4681329600605 | 2 | 7/16/2013 | 7/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 10/23/2013 | 10/30/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARST | 4681329600605 | 3 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $79 | $0 | $0 | $0 | $79 | $113 | $34 | $0 | $0 | 10/23/2013 | 10/30/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARST | 4681329600605 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 10/23/2013 | 10/30/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290562 | 1 | 9/27/2013 | 9/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290568 | 1 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290568 | 2 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290568 | 3 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290568 | 4 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290568 | 5 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290568 | 6 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290569 | 1 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290569 | 2 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290569 | 3 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290569 | 4 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290569 | 5 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290569 | 6 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290571 | 1 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 1 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 2 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 3 | 9/27/2013 | 9/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 5 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 6 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 7 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 8 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 9 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 10 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 11 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 12 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 13 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 14 | 9/27/2013 | 9/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 16 | 9/27/2013 | 9/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 17 | 9/27/2013 | 9/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290572 | 18 | 9/27/2013 | 9/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330290573 | 2 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330290573 | 4 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330290573 | 6 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290612 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290612 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290612 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290612 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290612 | 5 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330290612 | 6 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 1 | 10/4/2013 | 10/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 2 | 10/4/2013 | 10/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 3 | 10/4/2013 | 10/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 4 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 5 | 10/4/2013 | 10/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 6 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 7 | 10/4/2013 | 10/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 8 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 9 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 10 | 10/4/2013 | 10/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 11 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 12 | 10/4/2013 | 10/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 13 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 14 | 10/4/2013 | 10/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 15 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 16 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 17 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 18 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 19 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 20 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330406672 | 21 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 1 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 2 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 3 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 4 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 5 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 6 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 7 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 8 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 9 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 10 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 11 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 12 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 13 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 14 | 10/4/2013 | 10/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 15 | 10/4/2013 | 10/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 16 | 10/4/2013 | 10/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 17 | 10/4/2013 | 10/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407252 | 18 | 10/4/2013 | 10/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 1 | 10/6/2013 | 10/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 2 | 10/6/2013 | 10/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 3 | 10/6/2013 | 10/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 4 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 5 | 10/6/2013 | 10/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 6 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 7 | 10/6/2013 | 10/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 8 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 9 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 10 | 10/6/2013 | 10/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 11 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 12 | 10/6/2013 | 10/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 13 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 14 | 10/6/2013 | 10/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 15 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 16 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 17 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 18 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 19 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 20 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407257 | 21 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 1 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 2 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 3 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 4 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 5 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 6 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 7 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 8 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 9 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 10 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 11 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 12 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 13 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 14 | 10/6/2013 | 10/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 15 | 10/6/2013 | 10/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 16 | 10/6/2013 | 10/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 17 | 10/6/2013 | 10/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330407390 | 18 | 10/6/2013 | 10/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 1 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 2 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 3 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 4 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 5 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 6 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 7 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 8 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 9 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 10 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 11 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 12 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 13 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 14 | 10/8/2013 | 10/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 16 | 10/8/2013 | 10/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 17 | 10/8/2013 | 10/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 18 | 10/8/2013 | 10/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490499 | 19 | 10/8/2013 | 10/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490517 | 1 | 10/8/2013 | 10/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490517 | 2 | 10/8/2013 | 10/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490517 | 3 | 10/8/2013 | 10/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330490517 | 5 | 10/8/2013 | 10/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 1 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 2 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 3 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 4 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 5 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 6 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 7 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 8 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 9 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 10 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 11 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 12 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 13 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 14 | 10/8/2013 | 10/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 15 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 16 | 10/8/2013 | 10/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 17 | 10/8/2013 | 10/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 18 | 10/8/2013 | 10/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 19 | 10/8/2013 | 10/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 20 | 10/8/2013 | 10/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 21 | 10/8/2013 | 10/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 22 | 10/8/2013 | 10/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 23 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 24 | 10/8/2013 | 10/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 25 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 26 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 27 | 10/8/2013 | 10/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 28 | 10/8/2013 | 10/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 29 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 30 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 31 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 32 | 10/8/2013 | 10/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 33 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 34 | 10/8/2013 | 10/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 35 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 36 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 37 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330591034 | 38 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 1 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 2 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 3 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 4 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 5 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 6 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 7 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 8 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 9 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 10 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 11 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 12 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 13 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 14 | 10/15/2013 | 10/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 15 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 16 | 10/15/2013 | 10/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 17 | 10/15/2013 | 10/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 18 | 10/15/2013 | 10/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 19 | 10/15/2013 | 10/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 20 | 10/15/2013 | 10/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 21 | 10/15/2013 | 10/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 22 | 10/15/2013 | 10/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 23 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 24 | 10/15/2013 | 10/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 25 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 26 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 27 | 10/15/2013 | 10/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 28 | 10/15/2013 | 10/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 29 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 30 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 31 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 32 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 33 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 34 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 35 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 36 | 10/15/2013 | 10/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690566 | 37 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 1 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 2 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 3 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 4 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 5 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 6 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 7 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 8 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 9 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 10 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 11 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 12 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 13 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 14 | 10/11/2013 | 10/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 15 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 16 | 10/11/2013 | 10/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 17 | 10/11/2013 | 10/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 18 | 10/11/2013 | 10/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 19 | 10/11/2013 | 10/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 20 | 10/11/2013 | 10/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 21 | 10/11/2013 | 10/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 22 | 10/11/2013 | 10/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 23 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 24 | 10/11/2013 | 10/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 25 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 26 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 27 | 10/11/2013 | 10/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 28 | 10/11/2013 | 10/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 29 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 30 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 31 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 32 | 10/11/2013 | 10/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 33 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 34 | 10/11/2013 | 10/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 35 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 36 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 37 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330690567 | 38 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 1 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 2 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 3 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 4 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 5 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 6 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 7 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 8 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 9 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 10 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 11 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 12 | 10/6/2013 | 10/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 13 | 10/6/2013 | 10/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 14 | 10/6/2013 | 10/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 15 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 16 | 10/6/2013 | 10/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 18 | $1,800 | $0 | $0 | $0 | $0 | $0 | $1,800 | $0 | $1,800 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 17 | 10/6/2013 | 10/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 18 | 10/6/2013 | 10/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 19 | 10/6/2013 | 10/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 20 | 10/6/2013 | 10/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 21 | 10/6/2013 | 10/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 22 | 10/6/2013 | 10/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 23 | 10/6/2013 | 10/6/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 24 | 10/6/2013 | 10/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 25 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 26 | 10/6/2013 | 10/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 27 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 28 | 10/6/2013 | 10/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 29 | 10/6/2013 | 10/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 30 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 31 | 10/6/2013 | 10/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 32 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 33 | 10/6/2013 | 10/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 34 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 35 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 36 | 10/6/2013 | 10/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 37 | 10/6/2013 | 10/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 18 | $1,800 | $0 | $0 | $0 | $0 | $0 | $1,800 | $0 | $1,800 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 38 | 10/6/2013 | 10/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 39 | 10/6/2013 | 10/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681330806140 | 40 | 10/6/2013 | 10/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 11/26/2013 | ASO | VT | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 14 | 10/1/2013 | 10/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 16 | 10/1/2013 | 10/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 17 | 10/1/2013 | 10/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 18 | 10/1/2013 | 10/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 19 | 10/1/2013 | 10/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 20 | 10/1/2013 | 10/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 21 | 10/1/2013 | 10/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 22 | 10/1/2013 | 10/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 24 | 10/1/2013 | 10/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 27 | 10/1/2013 | 10/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 28 | 10/1/2013 | 10/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 32 | 10/1/2013 | 10/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330890814 | 34 | 10/1/2013 | 10/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892047 | 1 | 10/4/2013 | 10/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892047 | 2 | 10/4/2013 | 10/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Total # of Claims with ERISA Plans* | *9,108* | | | | | *Total - Opinion 2 (Haney Appendix C)* | | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | | | | | | | | |
| | | | | | | | *Total - Opinion 3 (Haney Appendix G)* | | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | | | | | | | | |
| | | | | | | | *Total - Opinion 3 Only (Haney Appendix G Only)* | | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | | | | | | | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892047 | 3 | 10/4/2013 | 10/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892047 | 5 | 10/4/2013 | 10/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892047 | 8 | 10/4/2013 | 10/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892047 | 9 | 10/4/2013 | 10/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892047 | 13 | 10/4/2013 | 10/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892047 | 15 | 10/4/2013 | 10/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 1 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 2 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 3 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 4 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 5 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 6 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 7 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 8 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 9 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 10 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 11 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 12 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 13 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 14 | 10/11/2013 | 10/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 15 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 16 | 10/11/2013 | 10/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 17 | 10/11/2013 | 10/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 18 | 10/11/2013 | 10/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 19 | 10/11/2013 | 10/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 20 | 10/11/2013 | 10/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 21 | 10/11/2013 | 10/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 22 | 10/11/2013 | 10/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 23 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 24 | 10/11/2013 | 10/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 25 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 26 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 27 | 10/11/2013 | 10/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 28 | 10/11/2013 | 10/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 29 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 30 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 31 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 32 | 10/11/2013 | 10/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 33 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 34 | 10/11/2013 | 10/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 35 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 36 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 37 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681330892053 | 38 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 1 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 2 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 3 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 4 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 5 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 6 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 7 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 8 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 9 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 10 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 11 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 12 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 13 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 14 | 10/4/2013 | 10/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 15 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 16 | 10/4/2013 | 10/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 17 | 10/4/2013 | 10/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 18 | 10/4/2013 | 10/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 19 | 10/4/2013 | 10/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 20 | 10/4/2013 | 10/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 21 | 10/4/2013 | 10/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 22 | 10/4/2013 | 10/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 23 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 24 | 10/4/2013 | 10/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 25 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 26 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 27 | 10/4/2013 | 10/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 28 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 29 | 10/4/2013 | 10/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 30 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 31 | 10/4/2013 | 10/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 32 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 33 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 34 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 35 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 36 | 10/4/2013 | 10/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 37 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681330991172 | 38 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 1 | 10/11/2013 | 10/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 2 | 10/11/2013 | 10/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 3 | 10/11/2013 | 10/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 4 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 5 | 10/11/2013 | 10/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 6 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 7 | 10/11/2013 | 10/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 8 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 9 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 10 | 10/11/2013 | 10/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 11 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 12 | 10/11/2013 | 10/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 13 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 14 | 10/11/2013 | 10/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 15 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 16 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 17 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 18 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 19 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 20 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991820 | 21 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 1 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 2 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 3 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 4 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 5 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 6 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 7 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 8 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 9 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 10 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 11 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 12 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 13 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 14 | 10/11/2013 | 10/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 15 | 10/11/2013 | 10/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 16 | 10/11/2013 | 10/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 17 | 10/11/2013 | 10/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991821 | 18 | 10/11/2013 | 10/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 1 | 10/7/2013 | 10/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 2 | 10/7/2013 | 10/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 3 | 10/7/2013 | 10/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 4 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 5 | 10/7/2013 | 10/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 6 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 7 | 10/7/2013 | 10/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 8 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 9 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 10 | 10/7/2013 | 10/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 11 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 12 | 10/7/2013 | 10/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 13 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 14 | 10/7/2013 | 10/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 15 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 16 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 17 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 18 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 19 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 20 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681330991827 | 21 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 1 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 2 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 3 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 4 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 5 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 6 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 7 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 8 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 9 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 10 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 11 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 12 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 13 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 14 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 15 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 16 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 17 | 10/7/2013 | 10/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681331090785 | 18 | 10/7/2013 | 10/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/1/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 1 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 2 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 3 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 4 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 5 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 6 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 7 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 8 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 9 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 10 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 11 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 12 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 13 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 14 | 10/22/2013 | 10/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 15 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 16 | 10/22/2013 | 10/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 17 | 10/22/2013 | 10/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 18 | 10/22/2013 | 10/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 19 | 10/22/2013 | 10/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 20 | 10/22/2013 | 10/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 21 | 10/22/2013 | 10/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 22 | 10/22/2013 | 10/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 23 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 24 | 10/22/2013 | 10/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 25 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 26 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 27 | 10/22/2013 | 10/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 28 | 10/22/2013 | 10/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 29 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 30 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 31 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 32 | 10/22/2013 | 10/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 33 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 34 | 10/22/2013 | 10/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 35 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 36 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 37 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290533 | 38 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332290879 | 8 | 11/1/2013 | 11/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 1/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332290879 | 10 | 11/1/2013 | 11/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 1/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332290879 | 11 | 11/1/2013 | 11/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 1/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332290879 | 12 | 11/1/2013 | 11/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 1/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332290879 | 13 | 11/1/2013 | 11/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 1/25/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 1 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 2 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 3 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 4 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 5 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 6 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 7 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 8 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 9 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 10 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 11 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 12 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 13 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 14 | 10/18/2013 | 10/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 15 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 16 | 10/18/2013 | 10/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 17 | 10/18/2013 | 10/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 18 | 10/18/2013 | 10/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 19 | 10/18/2013 | 10/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 20 | 10/18/2013 | 10/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 21 | 10/18/2013 | 10/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 22 | 10/18/2013 | 10/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 23 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 24 | 10/18/2013 | 10/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 25 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 26 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 27 | 10/18/2013 | 10/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 28 | 10/18/2013 | 10/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 29 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 30 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 31 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 32 | 10/18/2013 | 10/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 33 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 34 | 10/18/2013 | 10/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 35 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 36 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 37 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332290922 | 38 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 7 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 8 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 9 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 10 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 12 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 13 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 14 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 20 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291295 | 21 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291297 | 1 | 10/29/2013 | 10/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291297 | 2 | 10/29/2013 | 10/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291297 | 3 | 10/29/2013 | 10/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291297 | 5 | 10/29/2013 | 10/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291297 | 8 | 10/29/2013 | 10/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291297 | 10 | 10/29/2013 | 10/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291297 | 12 | 10/29/2013 | 10/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 1 | 10/2/2013 | 10/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 2 | 10/2/2013 | 10/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 3 | 10/2/2013 | 10/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 4 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 5 | 10/2/2013 | 10/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 6 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 7 | 10/2/2013 | 10/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 8 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 9 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 10 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 11 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 12 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 13 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 14 | 10/2/2013 | 10/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 15 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 16 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 18 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 19 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 20 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291298 | 21 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 2 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 3 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 4 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 5 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 6 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 7 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 8 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 9 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 10 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 11 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 12 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 13 | 10/3/2013 | 10/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 14 | 10/3/2013 | 10/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 15 | 10/3/2013 | 10/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 16 | 10/3/2013 | 10/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 17 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291300 | 18 | 10/3/2013 | 10/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 1 | 10/3/2013 | 10/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 2 | 10/3/2013 | 10/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 3 | 10/3/2013 | 10/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 5 | 10/3/2013 | 10/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 7 | 10/3/2013 | 10/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 8 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 9 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 10 | 10/3/2013 | 10/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 11 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 12 | 10/3/2013 | 10/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 13 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 14 | 10/3/2013 | 10/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 15 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 16 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 17 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 18 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 19 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 20 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291302 | 21 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681332291392 | 1 | 10/21/2013 | 10/21/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/14/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681332291492 | 1 | 10/21/2013 | 10/21/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/5/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681332291492 | 2 | 10/21/2013 | 10/21/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/5/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681332291492 | 3 | 10/21/2013 | 10/21/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 143 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 11/14/2013 | 12/5/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 1 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 2 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 3 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 4 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 5 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 6 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 7 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 8 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 9 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 10 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 11 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 12 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 13 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 14 | 10/25/2013 | 10/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 16 | 10/25/2013 | 10/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 17 | 10/25/2013 | 10/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 18 | 10/25/2013 | 10/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 19 | 10/25/2013 | 10/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 20 | 10/25/2013 | 10/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 21 | 10/25/2013 | 10/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 22 | 10/25/2013 | 10/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 24 | 10/25/2013 | 10/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 27 | 10/25/2013 | 10/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 28 | 10/25/2013 | 10/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 32 | 10/25/2013 | 10/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332291542 | 34 | 10/25/2013 | 10/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 6 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 7 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 8 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 9 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 10 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 11 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 12 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 13 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 14 | 10/29/2013 | 10/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 15 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 16 | 10/29/2013 | 10/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 17 | 10/29/2013 | 10/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 18 | 10/29/2013 | 10/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 19 | 10/29/2013 | 10/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 20 | 10/29/2013 | 10/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 21 | 10/29/2013 | 10/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 22 | 10/29/2013 | 10/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 23 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 24 | 10/29/2013 | 10/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 25 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 26 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 27 | 10/29/2013 | 10/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 28 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 29 | 10/29/2013 | 10/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 30 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 31 | 10/29/2013 | 10/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 32 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 33 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 34 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 35 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 36 | 10/29/2013 | 10/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 37 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291581 | 38 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 1 | 10/23/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 2 | 10/23/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 3 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 4 | 10/23/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 5 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 6 | 10/2/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 7 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 8 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 9 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 10 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 11 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 12 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 13 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 14 | 10/25/2013 | 10/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 15 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 16 | 10/25/2013 | 10/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 17 | 10/25/2013 | 10/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 18 | 10/25/2013 | 10/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 19 | 10/25/2013 | 10/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 20 | 10/25/2013 | 10/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 21 | 10/25/2013 | 10/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 22 | 10/25/2013 | 10/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 23 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 24 | 10/25/2013 | 10/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 25 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 26 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 27 | 10/25/2013 | 10/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 28 | 10/25/2013 | 10/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 29 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 30 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 31 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 32 | 10/25/2013 | 10/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 33 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 34 | 10/25/2013 | 10/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 35 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 36 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 37 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332291582 | 38 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 1 | 10/28/2013 | 10/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 2 | 10/28/2013 | 10/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 3 | 10/28/2013 | 10/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 4 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 5 | 10/28/2013 | 10/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 6 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 7 | 10/28/2013 | 10/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 8 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 9 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 10 | 10/28/2013 | 10/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 11 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 12 | 10/28/2013 | 10/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 13 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 14 | 10/28/2013 | 10/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 15 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 16 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 17 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 18 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 19 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 20 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291639 | 21 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 6 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 7 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 8 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 9 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 10 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 11 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 12 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 13 | 10/29/2013 | 10/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 14 | 10/29/2013 | 10/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 15 | 10/29/2013 | 10/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 16 | 10/29/2013 | 10/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 17 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 18 | 10/29/2013 | 10/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 19 | 10/29/2013 | 10/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 20 | 10/29/2013 | 10/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 21 | 10/29/2013 | 10/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 22 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 23 | 10/29/2013 | 10/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 24 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 25 | 10/29/2013 | 10/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 26 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 27 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 28 | 10/29/2013 | 10/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 29 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 30 | 10/29/2013 | 10/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 31 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 32 | 10/29/2013 | 10/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 33 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 34 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 35 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 36 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 37 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 38 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332291671 | 39 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332303883 | 1 | 10/23/2013 | 10/23/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 11/19/2013 | 11/30/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332303883 | 2 | 10/23/2013 | 10/23/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 11/19/2013 | 11/30/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332303883 | 3 | 10/23/2013 | 10/23/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/19/2013 | 11/30/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681332303883 | 4 | 10/23/2013 | 10/23/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 11/30/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 1 | 11/7/2013 | 11/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 2 | 11/7/2013 | 11/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 3 | 11/7/2013 | 11/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 4 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 5 | 11/7/2013 | 11/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 6 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 7 | 11/7/2013 | 11/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 8 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 9 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 10 | 11/7/2013 | 11/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 11 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 12 | 11/7/2013 | 11/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 13 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 14 | 11/7/2013 | 11/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 15 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 16 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 18 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 19 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 20 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303888 | 21 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 1 | 11/10/2013 | 11/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 2 | 11/10/2013 | 11/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 3 | 11/10/2013 | 11/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 4 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 5 | 11/10/2013 | 11/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 6 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 7 | 11/10/2013 | 11/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 8 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 9 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 10 | 11/10/2013 | 11/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 11 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 12 | 11/10/2013 | 11/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 13 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 14 | 11/10/2013 | 11/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 15 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 16 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 17 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 18 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 19 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 20 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332303938 | 21 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 1 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 2 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 3 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 4 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 5 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 6 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 7 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 8 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 9 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 10 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 11 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 12 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 13 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 14 | 11/8/2013 | 11/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 15 | 11/8/2013 | 11/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 16 | 11/8/2013 | 11/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 17 | 11/8/2013 | 11/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304800 | 18 | 11/8/2013 | 11/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 1 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 2 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 3 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 4 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 5 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 6 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 7 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 8 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 9 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 10 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 11 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 12 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 13 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 14 | 11/10/2013 | 11/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 15 | 11/10/2013 | 11/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 16 | 11/10/2013 | 11/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 17 | 11/10/2013 | 11/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304801 | 18 | 11/10/2013 | 11/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 1 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 2 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 3 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 4 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 5 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 6 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 7 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 8 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 9 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 10 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 11 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 12 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 13 | 11/7/2013 | 11/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 14 | 11/7/2013 | 11/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 15 | 11/7/2013 | 11/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 16 | 11/7/2013 | 11/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304802 | 18 | 11/7/2013 | 11/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 1 | 11/8/2013 | 11/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 2 | 11/8/2013 | 11/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 3 | 11/8/2013 | 11/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 4 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 5 | 11/8/2013 | 11/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 6 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 7 | 11/8/2013 | 11/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 8 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 9 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 10 | 11/8/2013 | 11/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 11 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 12 | 11/8/2013 | 11/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 13 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 14 | 11/8/2013 | 11/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 15 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 16 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 17 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 18 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 19 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 20 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332304804 | 21 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 1 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 2 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 3 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 4 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 5 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 6 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 7 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 8 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 9 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 10 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 11 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 12 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 13 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 14 | 10/22/2013 | 10/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 15 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 16 | 10/22/2013 | 10/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 17 | 10/22/2013 | 10/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 18 | 10/22/2013 | 10/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 19 | 10/22/2013 | 10/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 20 | 10/22/2013 | 10/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 21 | 10/22/2013 | 10/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 22 | 10/22/2013 | 10/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 23 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 24 | 10/22/2013 | 10/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 25 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 26 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 27 | 10/22/2013 | 10/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 28 | 10/22/2013 | 10/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 29 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 30 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 31 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 32 | 10/22/2013 | 10/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 33 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 34 | 10/22/2013 | 10/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 35 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 36 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 37 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681332390709 | 38 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/15/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 1 | 11/4/2013 | 11/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 2 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 3 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 4 | 11/4/2013 | 11/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 5 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 6 | 11/4/2013 | 11/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 7 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 8 | 11/4/2013 | 11/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 9 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 10 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 11 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 12 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 13 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 14 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690468 | 15 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 1 | 11/1/2013 | 11/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 2 | 11/1/2013 | 11/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 3 | 11/1/2013 | 11/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 4 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 5 | 11/1/2013 | 11/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 6 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 7 | 11/1/2013 | 11/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 8 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 9 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 10 | 11/1/2013 | 11/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 11 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 12 | 11/1/2013 | 11/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 13 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 14 | 11/1/2013 | 11/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 15 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 16 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 17 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 18 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 19 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 20 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690469 | 21 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 1 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 2 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 3 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 4 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 5 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 6 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 7 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 8 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 9 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 10 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 11 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 12 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 13 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 14 | 11/4/2013 | 11/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $750 | $0 | $0 | $0 | $0 | $0 | $750 | $0 | $750 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 15 | 11/4/2013 | 11/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 16 | 11/4/2013 | 11/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 17 | 11/4/2013 | 11/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 18 | 11/4/2013 | 11/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 19 | 11/4/2013 | 11/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 20 | 11/4/2013 | 11/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 21 | 11/4/2013 | 11/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 22 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 23 | 11/4/2013 | 11/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690471 | 24 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/27/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 1 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 2 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 3 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 4 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 5 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 6 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 7 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 8 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 9 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 10 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 11 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 12 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 13 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 14 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 15 | 11/1/2013 | 11/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 16 | 11/1/2013 | 11/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 17 | 11/1/2013 | 11/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690472 | 18 | 11/1/2013 | 11/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 1 | 11/5/2013 | 11/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 2 | 11/5/2013 | 11/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 3 | 11/5/2013 | 11/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 4 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 5 | 11/5/2013 | 11/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 6 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 7 | 11/5/2013 | 11/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 8 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 9 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 10 | 11/5/2013 | 11/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 11 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 12 | 11/5/2013 | 11/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 13 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 14 | 11/5/2013 | 11/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 15 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 16 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 17 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 18 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 19 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 20 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332690473 | 21 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 1 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 2 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 3 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 4 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 5 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 6 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 7 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 8 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 9 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 10 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 11 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 12 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 13 | 11/5/2013 | 11/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 14 | 11/5/2013 | 11/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 15 | 11/5/2013 | 11/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 16 | 11/5/2013 | 11/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 17 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332691077 | 18 | 11/5/2013 | 11/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 1 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 2 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 3 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 4 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 5 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 6 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 7 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 8 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 9 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 10 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 11 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 12 | 11/3/2013 | 11/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 13 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 14 | 11/3/2013 | 11/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 15 | 11/3/2013 | 11/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 16 | 11/3/2013 | 11/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 17 | 11/3/2013 | 11/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 18 | 11/3/2013 | 11/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 19 | 11/3/2013 | 11/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 20 | 11/3/2013 | 11/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 21 | 11/3/2013 | 11/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 22 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 23 | 11/3/2013 | 11/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 24 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 25 | 11/3/2013 | 11/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 26 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 27 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 28 | 11/3/2013 | 11/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 29 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 30 | 11/3/2013 | 11/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 31 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 32 | 11/3/2013 | 11/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 33 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 34 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 35 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 36 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 37 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 38 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681332992470 | 39 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333190865 | 1 | 10/29/2013 | 10/29/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/25/2013 | 12/19/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333190865 | 2 | 10/29/2013 | 10/29/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 11/25/2013 | 12/19/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333190865 | 3 | 10/29/2013 | 10/29/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/25/2013 | 12/19/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333190865 | 4 | 10/29/2013 | 10/29/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 143 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 11/25/2013 | 12/19/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333999211 | 1 | 11/11/2013 | 11/11/2013 | 85049 | BLOOD COUNT; PLATELET, AUTOMATED | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 12/4/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333999211 | 2 | 11/11/2013 | 11/11/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/4/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333999211 | 3 | 11/11/2013 | 11/11/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/4/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333999231 | 1 | 11/9/2013 | 11/9/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333999231 | 2 | 11/9/2013 | 11/9/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/4/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333999231 | 3 | 11/9/2013 | 11/9/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/4/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SEALED AIR CORPORATION | 4681333999231 | 4 | 11/9/2013 | 11/9/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 143 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/4/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 1 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 2 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 3 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 4 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 5 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 6 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 7 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 8 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 9 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 10 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 11 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 12 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 13 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 14 | 11/22/2013 | 11/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 15 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 16 | 11/22/2013 | 11/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 17 | 11/22/2013 | 11/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 18 | 11/22/2013 | 11/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334404222 | 19 | 11/22/2013 | 11/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 1 | 11/22/2013 | 11/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 2 | 11/22/2013 | 11/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 3 | 11/22/2013 | 11/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 4 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 5 | 11/22/2013 | 11/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 6 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 7 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 8 | 11/22/2013 | 11/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 9 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 10 | 11/22/2013 | 11/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 11 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 12 | 11/22/2013 | 11/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 13 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 14 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 15 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 16 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 17 | 11/22/2013 | 11/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 18 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334405018 | 19 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413618 | 1 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413618 | 2 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413618 | 3 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413618 | 4 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413618 | 5 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413618 | 6 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413621 | 1 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413621 | 2 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413621 | 3 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413621 | 4 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413621 | 5 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334413621 | 6 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 12/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490402 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 1/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490402 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490402 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490402 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490402 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490402 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 1/29/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490403 | 1 | 11/19/2013 | 11/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490404 | 1 | 11/19/2013 | 11/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490404 | 2 | 11/19/2013 | 11/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490404 | 3 | 11/19/2013 | 11/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490404 | 4 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490404 | 5 | 11/19/2013 | 11/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490404 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490405 | 1 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490405 | 4 | 11/19/2013 | 11/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490405 | 5 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490405 | 6 | 11/19/2013 | 11/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490406 | 1 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490406 | 2 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490406 | 3 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490406 | 4 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490406 | 5 | 11/19/2013 | 11/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490406 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490407 | 1 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490409 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490409 | 2 | 11/19/2013 | 11/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490409 | 3 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490409 | 4 | 11/19/2013 | 11/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490409 | 5 | 11/19/2013 | 11/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490409 | 6 | 11/19/2013 | 11/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490846 | 1 | 11/20/2013 | 11/20/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 12/9/2013 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490846 | 2 | 11/20/2013 | 11/20/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490846 | 3 | 11/20/2013 | 11/20/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/9/2013 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490847 | 1 | 11/13/2013 | 11/13/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490847 | 2 | 11/13/2013 | 11/13/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490847 | 3 | 11/13/2013 | 11/13/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490847 | 4 | 11/13/2013 | 11/13/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490847 | 5 | 11/13/2013 | 11/13/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490848 | 1 | 11/13/2013 | 11/13/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490849 | 1 | 11/13/2013 | 11/13/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 12/9/2013 | 1/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490920 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490920 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490920 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490920 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490920 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334490920 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 1 | 11/13/2013 | 11/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 2 | 11/13/2013 | 11/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 3 | 11/13/2013 | 11/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 4 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 5 | 11/13/2013 | 11/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 6 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 7 | 11/13/2013 | 11/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 8 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 9 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 10 | 11/13/2013 | 11/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 11 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 12 | 11/13/2013 | 11/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 13 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 14 | 11/13/2013 | 11/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 15 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 16 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 18 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 19 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 20 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502249 | 21 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 1 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 2 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 3 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 4 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 5 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 6 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 7 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 8 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 9 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 10 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 11 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 12 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 13 | 11/12/2013 | 11/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 14 | 11/12/2013 | 11/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 15 | 11/12/2013 | 11/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 16 | 11/12/2013 | 11/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 17 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502549 | 18 | 11/12/2013 | 11/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 1 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 2 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 3 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 4 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 5 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 6 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 7 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 8 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 9 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 10 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 11 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 12 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 13 | 11/13/2013 | 11/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 14 | 11/13/2013 | 11/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 15 | 11/13/2013 | 11/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 16 | 11/13/2013 | 11/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502552 | 18 | 11/13/2013 | 11/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 1 | 11/12/2013 | 11/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 2 | 11/12/2013 | 11/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 3 | 11/12/2013 | 11/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 4 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 5 | 11/12/2013 | 11/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 6 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 7 | 11/12/2013 | 11/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 8 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 9 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 10 | 11/12/2013 | 11/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 11 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 12 | 11/12/2013 | 11/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 13 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 14 | 11/12/2013 | 11/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 15 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 16 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 17 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 18 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 19 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 20 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334502581 | 21 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 1 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 2 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 3 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 4 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 5 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 6 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 7 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 8 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 9 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 10 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 11 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 12 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 13 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 14 | 11/28/2013 | 11/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 15 | 11/28/2013 | 11/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 16 | 11/28/2013 | 11/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 17 | 11/28/2013 | 11/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503637 | 18 | 11/28/2013 | 11/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 1 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 2 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 3 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 4 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 5 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 6 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 7 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 8 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 9 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 10 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 11 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 12 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 13 | 11/26/2013 | 11/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 14 | 11/26/2013 | 11/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 15 | 11/26/2013 | 11/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 16 | 11/26/2013 | 11/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 17 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503641 | 18 | 11/26/2013 | 11/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 1 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 2 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 3 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 4 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 5 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 8 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 11 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 12 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 13 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 14 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 15 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 16 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334503646 | 18 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 1 | 11/26/2013 | 11/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 2 | 11/26/2013 | 11/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 3 | 11/26/2013 | 11/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 4 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 5 | 11/26/2013 | 11/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 6 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 7 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 8 | 11/26/2013 | 11/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 9 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 10 | 11/26/2013 | 11/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 11 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 12 | 11/26/2013 | 11/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 13 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 14 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 15 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 16 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 17 | 11/26/2013 | 11/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 18 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334503648 | 19 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 1 | 11/26/2013 | 11/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 2 | 11/26/2013 | 11/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 3 | 11/26/2013 | 11/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 4 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 5 | 11/26/2013 | 11/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 6 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 7 | 11/26/2013 | 11/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 8 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 9 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 10 | 11/26/2013 | 11/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 11 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 12 | 11/26/2013 | 11/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 13 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 14 | 11/26/2013 | 11/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 15 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 16 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 17 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 18 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 19 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 20 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504074 | 21 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 1 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 2 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 3 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 4 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 5 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 6 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 7 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 8 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 9 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 10 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 11 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 12 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 13 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 14 | 11/26/2013 | 11/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 15 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 16 | 11/26/2013 | 11/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 17 | 11/26/2013 | 11/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 18 | 11/26/2013 | 11/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334504075 | 19 | 11/26/2013 | 11/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 1 | 11/28/2013 | 11/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 2 | 11/28/2013 | 11/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 3 | 11/28/2013 | 11/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 4 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 5 | 11/28/2013 | 11/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 6 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 7 | 11/28/2013 | 11/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 8 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 9 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 10 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 11 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 12 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 13 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 14 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 15 | 11/28/2013 | 11/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 16 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 17 | 11/28/2013 | 11/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 18 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 19 | 11/28/2013 | 11/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 20 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504076 | 21 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 7 | 11/25/2013 | 11/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 9 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 10 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 12 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 13 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 14 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334504078 | 21 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 1 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 2 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 3 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 4 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 5 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 6 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 7 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 8 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 9 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 10 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 11 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 12 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 13 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 14 | 11/24/2013 | 11/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 15 | 11/24/2013 | 11/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 16 | 11/24/2013 | 11/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 17 | 11/24/2013 | 11/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513520 | 18 | 11/24/2013 | 11/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/11/2013 | 12/20/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 1 | 11/24/2013 | 11/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 2 | 11/24/2013 | 11/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 3 | 11/24/2013 | 11/24/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 4 | 11/24/2013 | 11/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 5 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 6 | 11/24/2013 | 11/24/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 7 | 11/24/2013 | 11/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 8 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 9 | 11/24/2013 | 11/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 10 | 11/24/2013 | 11/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 11 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 12 | 11/24/2013 | 11/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 13 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 14 | 11/24/2013 | 11/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 15 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 16 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 17 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681334513767 | 18 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 11 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 12 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 13 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 14 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 15 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 16 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704143 | 18 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 1 | 11/17/2013 | 11/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 2 | 11/17/2013 | 11/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 3 | 11/17/2013 | 11/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 4 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 5 | 11/17/2013 | 11/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 6 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 7 | 11/17/2013 | 11/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 8 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 9 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 10 | 11/17/2013 | 11/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 11 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 12 | 11/17/2013 | 11/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 13 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 14 | 11/17/2013 | 11/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 15 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 16 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 17 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 18 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 19 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 20 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704153 | 21 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 1 | 11/12/2013 | 11/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 2 | 11/12/2013 | 11/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 3 | 11/12/2013 | 11/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 4 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 5 | 11/12/2013 | 11/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 6 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 7 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 8 | 11/12/2013 | 11/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 9 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 10 | 11/12/2013 | 11/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 11 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 12 | 11/12/2013 | 11/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 13 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 14 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 15 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 16 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 17 | 11/12/2013 | 11/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 18 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704172 | 19 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 1 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 2 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 3 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 4 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 5 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 6 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 7 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 8 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 9 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 10 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 11 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 12 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 13 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 14 | 11/18/2013 | 11/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 15 | 11/18/2013 | 11/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 16 | 11/18/2013 | 11/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 17 | 11/18/2013 | 11/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704176 | 18 | 11/18/2013 | 11/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 1 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 2 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 3 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 4 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 5 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 6 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 7 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 8 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 9 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 10 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 11 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 12 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 13 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 14 | 11/17/2013 | 11/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 15 | 11/17/2013 | 11/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 16 | 11/17/2013 | 11/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 17 | 11/17/2013 | 11/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704182 | 18 | 11/17/2013 | 11/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 1 | 11/15/2013 | 11/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 2 | 11/15/2013 | 11/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 3 | 11/15/2013 | 11/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 4 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 5 | 11/15/2013 | 11/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 6 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 7 | 11/15/2013 | 11/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 8 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 9 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 10 | 11/15/2013 | 11/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 11 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 12 | 11/15/2013 | 11/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 13 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 14 | 11/15/2013 | 11/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 15 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 16 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 17 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 18 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 19 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 20 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704210 | 21 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 1 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 2 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 3 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 4 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 5 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 6 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 7 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 8 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 9 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 10 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 11 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 12 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 13 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 14 | 11/15/2013 | 11/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 15 | 11/15/2013 | 11/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 16 | 11/15/2013 | 11/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 17 | 11/15/2013 | 11/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704717 | 18 | 11/15/2013 | 11/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 3 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 4 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 7 | 11/14/2013 | 11/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 9 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 10 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 12 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 13 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 14 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 19 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 20 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704720 | 21 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 1 | 11/19/2013 | 11/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 2 | 11/19/2013 | 11/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 3 | 11/19/2013 | 11/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 4 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 5 | 11/19/2013 | 11/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 7 | 11/19/2013 | 11/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 8 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 9 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 10 | 11/19/2013 | 11/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 11 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 12 | 11/19/2013 | 11/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 13 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 14 | 11/19/2013 | 11/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 15 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 16 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 17 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 18 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 19 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 20 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704722 | 21 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 1 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 2 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 3 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 4 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 5 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 6 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 7 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 8 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 9 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 10 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 11 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 12 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 13 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 14 | 11/12/2013 | 11/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 15 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 16 | 11/12/2013 | 11/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 17 | 11/12/2013 | 11/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 18 | 11/12/2013 | 11/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681334704723 | 19 | 11/12/2013 | 11/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 7 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 8 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 9 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 10 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 11 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 12 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 13 | 11/19/2013 | 11/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 14 | 11/19/2013 | 11/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 15 | 11/19/2013 | 11/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 16 | 11/19/2013 | 11/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 17 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704724 | 18 | 11/19/2013 | 11/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 1 | 11/18/2013 | 11/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 2 | 11/18/2013 | 11/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 3 | 11/18/2013 | 11/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 4 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 5 | 11/18/2013 | 11/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 6 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 7 | 11/18/2013 | 11/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 8 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 9 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 10 | 11/18/2013 | 11/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 11 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 12 | 11/18/2013 | 11/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 13 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 14 | 11/18/2013 | 11/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 15 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 16 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 18 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 19 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 20 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681334704725 | 21 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 1 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 2 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 3 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 4 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 5 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 6 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 7 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 8 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 9 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 10 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 11 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 12 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 13 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 14 | 11/22/2013 | 11/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 15 | 11/22/2013 | 11/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 16 | 11/22/2013 | 11/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 17 | 11/22/2013 | 11/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101352 | 18 | 11/22/2013 | 11/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 1 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 2 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 3 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 4 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 5 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 6 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 7 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 8 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 9 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 10 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 11 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 12 | 11/24/2013 | 11/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 13 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 14 | 11/24/2013 | 11/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 15 | 11/24/2013 | 11/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 16 | 11/24/2013 | 11/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 17 | 11/24/2013 | 11/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101366 | 18 | 11/24/2013 | 11/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 1 | 11/20/2013 | 11/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 2 | 11/20/2013 | 11/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 3 | 11/20/2013 | 11/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 4 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 5 | 11/20/2013 | 11/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 6 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 7 | 11/20/2013 | 11/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 8 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 9 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 10 | 11/20/2013 | 11/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 11 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 12 | 11/20/2013 | 11/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 13 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 14 | 11/20/2013 | 11/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 15 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 16 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 17 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 18 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 19 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 20 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101368 | 21 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 1 | 11/24/2013 | 11/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 2 | 11/24/2013 | 11/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 3 | 11/24/2013 | 11/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 4 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 5 | 11/24/2013 | 11/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 6 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 7 | 11/24/2013 | 11/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 8 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 9 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 10 | 11/24/2013 | 11/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 11 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 12 | 11/24/2013 | 11/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 13 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 14 | 11/24/2013 | 11/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 15 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 16 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 17 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 18 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 19 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 20 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335101371 | 21 | 11/24/2013 | 11/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 1 | 11/15/2013 | 11/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 2 | 11/15/2013 | 11/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 3 | 11/15/2013 | 11/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 4 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 5 | 11/15/2013 | 11/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 6 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 7 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 8 | 11/15/2013 | 11/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 9 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 10 | 11/15/2013 | 11/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 11 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 12 | 11/15/2013 | 11/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 13 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 14 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 15 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 16 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 17 | 11/15/2013 | 11/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 18 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335101375 | 19 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 1 | 11/22/2013 | 11/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 2 | 11/22/2013 | 11/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 3 | 11/22/2013 | 11/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 4 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 5 | 11/22/2013 | 11/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 6 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 7 | 11/22/2013 | 11/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 8 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 9 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 10 | 11/22/2013 | 11/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 11 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 12 | 11/22/2013 | 11/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 13 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 14 | 11/22/2013 | 11/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 15 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 16 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 17 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 18 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 19 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 20 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103197 | 21 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 3 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 4 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 6 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 7 | 11/21/2013 | 11/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 8 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 9 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 10 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 11 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 12 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 13 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 14 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 15 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 16 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 18 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 19 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 20 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103202 | 21 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 1 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 2 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 3 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 4 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 5 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 6 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 7 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 8 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 9 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 10 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 11 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 12 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 13 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 14 | 11/15/2013 | 11/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 15 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 16 | 11/15/2013 | 11/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 17 | 11/15/2013 | 11/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 18 | 11/15/2013 | 11/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335103245 | 19 | 11/15/2013 | 11/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 1 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 2 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 3 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 4 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 5 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 6 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 7 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 8 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 9 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 10 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 11 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 12 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 13 | 11/20/2013 | 11/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 14 | 11/20/2013 | 11/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 15 | 11/20/2013 | 11/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 16 | 11/20/2013 | 11/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 17 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103290 | 18 | 11/20/2013 | 11/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 1 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 2 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 3 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 4 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 5 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 6 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 7 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 8 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 9 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 10 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 11 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 12 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 13 | 11/21/2013 | 11/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 14 | 11/21/2013 | 11/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 15 | 11/21/2013 | 11/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 16 | 11/21/2013 | 11/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335103291 | 18 | 11/21/2013 | 11/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 1 | 12/10/2013 | 12/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 2 | 12/10/2013 | 12/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 3 | 12/10/2013 | 12/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 4 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 5 | 12/10/2013 | 12/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 6 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 7 | 12/10/2013 | 12/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 8 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 9 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 10 | 12/10/2013 | 12/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 11 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 12 | 12/10/2013 | 12/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 13 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 14 | 12/10/2013 | 12/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 15 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 16 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 17 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 18 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 19 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 20 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803959 | 21 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 1 | 12/11/2013 | 12/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 2 | 12/11/2013 | 12/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 3 | 12/11/2013 | 12/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 4 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 5 | 12/11/2013 | 12/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 6 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 7 | 12/11/2013 | 12/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 8 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 9 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 10 | 12/11/2013 | 12/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 11 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 12 | 12/11/2013 | 12/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 13 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 14 | 12/11/2013 | 12/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 15 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 16 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 17 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 18 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 19 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 20 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803960 | 21 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 3 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 4 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 5 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 6 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| Total # of Claims with ERISA Plans | 9,108 |
|---|---|

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 7 | 12/9/2013 | 12/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 9 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 10 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 12 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 14 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 16 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 19 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 20 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335803968 | 21 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 3 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 4 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 5 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 7 | 12/5/2013 | 12/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 9 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 10 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 11 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 12 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 13 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 14 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 19 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 20 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804165 | 21 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 1 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 2 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 3 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 4 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 5 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 6 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 7 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 8 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 9 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 10 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 11 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 12 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 13 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 14 | 12/6/2013 | 12/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 15 | 12/6/2013 | 12/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 16 | 12/6/2013 | 12/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 17 | 12/6/2013 | 12/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804166 | 18 | 12/6/2013 | 12/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 1 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 2 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 3 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 4 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 5 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 6 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 7 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 8 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 9 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 10 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 11 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 12 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 13 | 12/10/2013 | 12/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 14 | 12/10/2013 | 12/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 15 | 12/10/2013 | 12/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 16 | 12/10/2013 | 12/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 17 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804302 | 18 | 12/10/2013 | 12/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 11 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 12 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 14 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 15 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 16 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 17 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804303 | 18 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 10/7/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 1 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 2 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 3 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 4 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 5 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 6 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 7 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 8 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 9 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 10 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 11 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 12 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 14 | 12/8/2013 | 12/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 15 | 12/8/2013 | 12/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 16 | 12/8/2013 | 12/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 17 | 12/8/2013 | 12/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804304 | 18 | 12/8/2013 | 12/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 2/6/2015 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 1 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 2 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 3 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 4 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 5 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 6 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 7 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 8 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 9 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 10 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 11 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 12 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 13 | 12/11/2013 | 12/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 14 | 12/11/2013 | 12/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 15 | 12/11/2013 | 12/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 16 | 12/11/2013 | 12/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 17 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804306 | 18 | 12/11/2013 | 12/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 1 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 2 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 3 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 4 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 5 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 6 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 7 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 8 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 9 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 10 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 11 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 12 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 13 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 14 | 12/6/2013 | 12/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 15 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 16 | 12/6/2013 | 12/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 17 | 12/6/2013 | 12/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 18 | 12/6/2013 | 12/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804314 | 19 | 12/6/2013 | 12/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 1 | 12/6/2013 | 12/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 2 | 12/6/2013 | 12/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 3 | 12/6/2013 | 12/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 4 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 5 | 12/6/2013 | 12/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 6 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 7 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 8 | 12/6/2013 | 12/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 9 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 10 | 12/6/2013 | 12/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 11 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 12 | 12/6/2013 | 12/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 13 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 14 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 15 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 16 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 17 | 12/6/2013 | 12/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 18 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681335804315 | 19 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 1 | 12/8/2013 | 12/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 2 | 12/8/2013 | 12/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 3 | 12/8/2013 | 12/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 4 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 5 | 12/8/2013 | 12/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 6 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 7 | 12/8/2013 | 12/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 8 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 9 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 10 | 12/8/2013 | 12/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 11 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 12 | 12/8/2013 | 12/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 14 | 12/8/2013 | 12/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 15 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 16 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 17 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 18 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 19 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 20 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804506 | 21 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/26/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681335804621 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 10/14/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 1 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 2 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 3 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 4 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 5 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 6 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 7 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 8 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 9 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 10 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 11 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 12 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 14 | 11/29/2013 | 11/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000183 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 1 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 2 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 3 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 4 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 5 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 6 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 7 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 8 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 9 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 10 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 11 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 12 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 13 | 12/4/2013 | 12/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 14 | 12/4/2013 | 12/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 15 | 12/4/2013 | 12/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 16 | 12/4/2013 | 12/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000185 | 18 | 12/4/2013 | 12/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 1 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 2 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 3 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 4 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 5 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 8 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 11 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 12 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 13 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000186 | 15 | 12/2/2013 | 12/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 1 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 2 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 3 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 4 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 5 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 6 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 7 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 8 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 9 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 10 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 11 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 12 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 14 | 12/3/2013 | 12/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000188 | 17 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 1 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 2 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 3 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 4 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 5 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 6 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 7 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 8 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 9 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 10 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 11 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 12 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 13 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 14 | 12/1/2013 | 12/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 15 | 12/1/2013 | 12/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 16 | 12/1/2013 | 12/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 17 | 12/1/2013 | 12/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000193 | 18 | 12/1/2013 | 12/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 1 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 2 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 3 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 4 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 5 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 6 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 7 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 8 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 9 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 10 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 11 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 12 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 13 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336000436 | 15 | 11/30/2013 | 11/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 1 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 2 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 3 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 4 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 5 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 6 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 7 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 8 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 9 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 10 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 11 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 12 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 14 | 12/8/2013 | 12/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 15 | 12/8/2013 | 12/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 16 | 12/8/2013 | 12/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 17 | 12/8/2013 | 12/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004581 | 18 | 12/8/2013 | 12/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 1 | 12/11/2013 | 12/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 2 | 12/11/2013 | 12/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 3 | 12/11/2013 | 12/11/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 4 | 12/11/2013 | 12/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 5 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 6 | 12/11/2013 | 12/11/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 7 | 12/11/2013 | 12/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 8 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 9 | 12/11/2013 | 12/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 10 | 12/11/2013 | 12/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 11 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 12 | 12/11/2013 | 12/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 13 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 14 | 12/11/2013 | 12/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 15 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 16 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 17 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004583 | 18 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 12/31/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 1 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 2 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 3 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 4 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 5 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 6 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 7 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 8 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 9 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 10 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 11 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 12 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 13 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 14 | 12/11/2013 | 12/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 15 | 12/11/2013 | 12/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 16 | 12/11/2013 | 12/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 17 | 12/11/2013 | 12/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004585 | 18 | 12/11/2013 | 12/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 1 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 2 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 3 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 4 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 5 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 6 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 7 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 8 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 9 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 10 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 11 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 12 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 13 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 14 | 12/4/2013 | 12/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 15 | 12/4/2013 | 12/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 16 | 12/4/2013 | 12/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 17 | 12/4/2013 | 12/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004686 | 18 | 12/4/2013 | 12/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 1 | 12/8/2013 | 12/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 2 | 12/8/2013 | 12/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 3 | 12/8/2013 | 12/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 4 | 12/8/2013 | 12/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 5 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 6 | 12/8/2013 | 12/8/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 7 | 12/8/2013 | 12/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 8 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 9 | 12/8/2013 | 12/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 10 | 12/8/2013 | 12/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 11 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 12 | 12/8/2013 | 12/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 14 | 12/8/2013 | 12/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 15 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 16 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 17 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004840 | 18 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 1 | 12/4/2013 | 12/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 2 | 12/4/2013 | 12/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 3 | 12/4/2013 | 12/4/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 4 | 12/4/2013 | 12/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 5 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 6 | 12/4/2013 | 12/4/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 7 | 12/4/2013 | 12/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 8 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 9 | 12/4/2013 | 12/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 10 | 12/4/2013 | 12/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 11 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 12 | 12/4/2013 | 12/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 13 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 14 | 12/4/2013 | 12/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 15 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 16 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681336004841 | 18 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/2/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 1 | 12/1/2013 | 12/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 2 | 12/1/2013 | 12/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 3 | 12/1/2013 | 12/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 4 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 5 | 12/1/2013 | 12/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 6 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 7 | 12/1/2013 | 12/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 8 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 9 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 10 | 12/1/2013 | 12/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 11 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 12 | 12/1/2013 | 12/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 13 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 14 | 12/1/2013 | 12/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 15 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 16 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 17 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 18 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 19 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 20 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099648 | 21 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 1 | 12/3/2013 | 12/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 2 | 12/3/2013 | 12/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 3 | 12/3/2013 | 12/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 4 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 5 | 12/3/2013 | 12/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 6 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 7 | 12/3/2013 | 12/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 8 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 9 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 10 | 12/3/2013 | 12/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 11 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 12 | 12/3/2013 | 12/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 13 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 14 | 12/3/2013 | 12/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 15 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 16 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 17 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 18 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 19 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 20 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099652 | 21 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 1 | 11/29/2013 | 11/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 2 | 11/29/2013 | 11/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 3 | 11/29/2013 | 11/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 4 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 5 | 11/29/2013 | 11/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 6 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 7 | 11/29/2013 | 11/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 8 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 9 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 10 | 11/29/2013 | 11/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 11 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 12 | 11/29/2013 | 11/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 13 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 14 | 11/29/2013 | 11/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 15 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 16 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 18 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 19 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 20 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099653 | 21 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 1 | 11/30/2013 | 11/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 2 | 11/30/2013 | 11/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 3 | 11/30/2013 | 11/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 4 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 5 | 11/30/2013 | 11/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 6 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 7 | 11/30/2013 | 11/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 8 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 9 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 10 | 11/30/2013 | 11/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 11 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 12 | 11/30/2013 | 11/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 13 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 14 | 11/30/2013 | 11/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 15 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 16 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 17 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 18 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 19 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 20 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099681 | 21 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 3 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 4 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 5 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 6 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 7 | 12/2/2013 | 12/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 8 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 9 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 10 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 11 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 12 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 13 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 14 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 18 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 19 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 20 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099870 | 21 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 1 | 12/4/2013 | 12/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 2 | 12/4/2013 | 12/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 3 | 12/4/2013 | 12/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 4 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 5 | 12/4/2013 | 12/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 6 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 7 | 12/4/2013 | 12/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 8 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 9 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 10 | 12/4/2013 | 12/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 11 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 12 | 12/4/2013 | 12/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 13 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 14 | 12/4/2013 | 12/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 15 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 16 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 18 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 19 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 20 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336099873 | 21 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 1 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 2 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 3 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 4 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 5 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 6 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 7 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 8 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 9 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 10 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 11 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 12 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 13 | 12/3/2013 | 12/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 14 | 12/3/2013 | 12/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 16 | 12/3/2013 | 12/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 17 | 12/3/2013 | 12/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 18 | 12/3/2013 | 12/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336197750 | 19 | 12/3/2013 | 12/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 1 | 12/3/2013 | 12/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 2 | 12/3/2013 | 12/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 3 | 12/3/2013 | 12/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 4 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 5 | 12/3/2013 | 12/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 6 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 7 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 8 | 12/3/2013 | 12/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 9 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 10 | 12/3/2013 | 12/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 11 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 12 | 12/3/2013 | 12/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 13 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 14 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 15 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 16 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 17 | 12/3/2013 | 12/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 18 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336197755 | 19 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 1 | 11/29/2013 | 11/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 2 | 11/29/2013 | 11/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 3 | 11/29/2013 | 11/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 4 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 5 | 11/29/2013 | 11/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 6 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 7 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 8 | 11/29/2013 | 11/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 9 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 10 | 11/29/2013 | 11/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 11 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 12 | 11/29/2013 | 11/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 13 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 14 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 15 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 16 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 17 | 11/29/2013 | 11/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 18 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198327 | 19 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 1 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 2 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 3 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 4 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 5 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 6 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 7 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 8 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 9 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 10 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 11 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 12 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 13 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 14 | 12/3/2013 | 12/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 15 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 16 | 12/3/2013 | 12/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 17 | 12/3/2013 | 12/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 18 | 12/3/2013 | 12/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198328 | 19 | 12/3/2013 | 12/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336198333 | 1 | 12/3/2013 | 12/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 5/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336198333 | 2 | 12/3/2013 | 12/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 5/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336198333 | 3 | 12/3/2013 | 12/3/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $263 | $0 | $0 | $0 | $263 | $375 | $113 | $0 | $0 | 12/27/2013 | 5/10/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336198333 | 4 | 12/3/2013 | 12/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $106 | $0 | $0 | $0 | $106 | $106 | $0 | $0 | $0 | 12/27/2013 | 5/10/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336198333 | 6 | 12/3/2013 | 12/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 5/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336198333 | 8 | 12/3/2013 | 12/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 12/27/2013 | 5/10/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681336198333 | 13 | 12/3/2013 | 12/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 5/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 1 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 2 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 3 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 4 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 5 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 6 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 7 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 8 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 9 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 10 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 11 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 12 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 13 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 14 | 11/29/2013 | 11/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 15 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 16 | 11/29/2013 | 11/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 17 | 11/29/2013 | 11/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 18 | 11/29/2013 | 11/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681336198335 | 19 | 11/29/2013 | 11/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336591107 | 6 | 12/9/2013 | 12/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/21/2013 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336591107 | 10 | 12/9/2013 | 12/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/21/2013 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336591112 | 5 | 12/8/2013 | 12/8/2013 | 92520 | LARYNGEAL FUNCTION STUDIES (IE, AERODYNAMIC TESTING AND ACOUSTIC TESTING) | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/21/2013 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336591112 | 12 | 12/8/2013 | 12/8/2013 | 93925 | DUPLEX SCAN OF LOWER EXTREMITY ARTERIES OR ARTERIAL BYPASS GRAFTS; COMPLETE BILATERAL STUDY | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/21/2013 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681336595792 | 6 | 12/6/2013 | 12/6/2013 | | | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/21/2013 | 1/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 11 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 12 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 14 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 15 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 16 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 17 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201172 | 18 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 3 | 11/27/2013 | 11/27/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 4 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 5 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 6 | 11/27/2013 | 11/27/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 7 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 9 | 11/27/2013 | 11/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 10 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 12 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 14 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201173 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 1 | 12/18/2013 | 12/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 2 | 12/18/2013 | 12/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 3 | 12/18/2013 | 12/18/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 4 | 12/18/2013 | 12/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 5 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 6 | 12/18/2013 | 12/18/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 7 | 12/18/2013 | 12/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 8 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 9 | 12/18/2013 | 12/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 10 | 12/18/2013 | 12/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 11 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 12 | 12/18/2013 | 12/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 14 | 12/18/2013 | 12/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 15 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 16 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400201180 | 18 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 1 | 12/20/2013 | 12/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 2 | 12/20/2013 | 12/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 3 | 12/20/2013 | 12/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 4 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 5 | 12/20/2013 | 12/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 6 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 8 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 9 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 10 | 12/20/2013 | 12/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 11 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 12 | 12/20/2013 | 12/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 13 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 14 | 12/20/2013 | 12/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 15 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 16 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 18 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 19 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 20 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203027 | 21 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 1 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 2 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 3 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 4 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 5 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 6 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 7 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 8 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 9 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 10 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 11 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 12 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 14 | 12/13/2013 | 12/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 15 | 12/13/2013 | 12/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 16 | 12/13/2013 | 12/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 17 | 12/13/2013 | 12/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203041 | 18 | 12/13/2013 | 12/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 1 | 12/15/2013 | 12/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 2 | 12/15/2013 | 12/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 3 | 12/15/2013 | 12/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 4 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 5 | 12/15/2013 | 12/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 6 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 7 | 12/15/2013 | 12/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 8 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 9 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 10 | 12/15/2013 | 12/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 11 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 12 | 12/15/2013 | 12/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 13 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 14 | 12/15/2013 | 12/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 15 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 16 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 17 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 18 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 19 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 20 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203042 | 21 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 5/1/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 1 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 2 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 3 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 4 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 5 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 6 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 7 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 8 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 9 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 10 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 11 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 12 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 14 | 12/12/2013 | 12/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203052 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 1 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 2 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 3 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 4 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 5 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 6 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 7 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 8 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 9 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 10 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 11 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 12 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 13 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 14 | 12/15/2013 | 12/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 15 | 12/15/2013 | 12/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 16 | 12/15/2013 | 12/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 17 | 12/15/2013 | 12/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203057 | 18 | 12/15/2013 | 12/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 1 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 2 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 3 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 4 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 5 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 6 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 7 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 8 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 9 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 10 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 11 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 12 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 13 | 12/20/2013 | 12/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 14 | 12/20/2013 | 12/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 15 | 12/20/2013 | 12/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 16 | 12/20/2013 | 12/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400203827 | 18 | 12/20/2013 | 12/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 1 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 2 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 3 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 4 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 5 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 6 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 7 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 8 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 9 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 10 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 11 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 12 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 14 | 12/18/2013 | 12/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 15 | 12/18/2013 | 12/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 16 | 12/18/2013 | 12/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 17 | 12/18/2013 | 12/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212806 | 18 | 12/18/2013 | 12/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 1 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 2 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 3 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 4 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 5 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 6 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 7 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 8 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 9 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 10 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 11 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 12 | 11/30/2013 | 11/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 13 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 14 | 11/30/2013 | 11/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 15 | 11/30/2013 | 11/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 16 | 11/30/2013 | 11/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 17 | 11/30/2013 | 11/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212807 | 18 | 11/30/2013 | 11/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 1 | 11/30/2013 | 11/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 2 | 11/30/2013 | 11/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 3 | 11/30/2013 | 11/30/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 4 | 11/30/2013 | 11/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 5 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 6 | 11/30/2013 | 11/30/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 7 | 11/30/2013 | 11/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 8 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 9 | 11/30/2013 | 11/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 10 | 11/30/2013 | 11/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 11 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 12 | 11/30/2013 | 11/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 13 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 14 | 11/30/2013 | 11/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 15 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 16 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 17 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400212830 | 18 | 11/30/2013 | 11/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297898 | 13 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 5/2/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 1 | 12/12/2013 | 12/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 2 | 12/12/2013 | 12/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 3 | 12/12/2013 | 12/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 4 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 5 | 12/12/2013 | 12/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 6 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 7 | 12/12/2013 | 12/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 8 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 9 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 10 | 12/12/2013 | 12/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 11 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 12 | 12/12/2013 | 12/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 13 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 14 | 12/12/2013 | 12/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 16 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 18 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 19 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 20 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297899 | 21 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 1 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 2 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 3 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 4 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 5 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 6 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 7 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 8 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 9 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 10 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 11 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 12 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 13 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 13 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 14 | 12/16/2013 | 12/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 15 | 12/16/2013 | 12/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 16 | 12/16/2013 | 12/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 17 | 12/16/2013 | 12/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297901 | 18 | 12/16/2013 | 12/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 5/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 1 | 12/13/2013 | 12/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 2 | 12/13/2013 | 12/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 3 | 12/13/2013 | 12/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 4 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 5 | 12/13/2013 | 12/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 6 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 7 | 12/13/2013 | 12/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 8 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 9 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 10 | 12/13/2013 | 12/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 11 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 12 | 12/13/2013 | 12/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 14 | 12/13/2013 | 12/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 15 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 16 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 17 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 18 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 19 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 20 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400297903 | 21 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 1 | 12/21/2013 | 12/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 2 | 12/21/2013 | 12/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 3 | 12/21/2013 | 12/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 4 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 5 | 12/21/2013 | 12/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 6 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 7 | 12/21/2013 | 12/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 8 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 9 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 10 | 12/21/2013 | 12/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 11 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 12 | 12/21/2013 | 12/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 13 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 14 | 12/21/2013 | 12/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 15 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 16 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 17 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 18 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 19 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 20 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702183 | 21 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 1 | 12/23/2013 | 12/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 2 | 12/23/2013 | 12/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 3 | 12/23/2013 | 12/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 4 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 5 | 12/23/2013 | 12/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 6 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 7 | 12/23/2013 | 12/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 9 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 10 | 12/23/2013 | 12/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 11 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 12 | 12/23/2013 | 12/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 13 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 14 | 12/23/2013 | 12/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 15 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 16 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 18 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 19 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 20 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702184 | 21 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 1 | 12/18/2013 | 12/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 2 | 12/18/2013 | 12/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 3 | 12/18/2013 | 12/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 4 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 5 | 12/18/2013 | 12/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 6 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 7 | 12/18/2013 | 12/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 8 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 9 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 10 | 12/18/2013 | 12/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 11 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 12 | 12/18/2013 | 12/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

Ankura Fields: Opinion 2 (Haney Appendix C); Opinion 3 (Haney Appendix G); Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 14 | 12/18/2013 | 12/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 15 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 16 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 18 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 19 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 20 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702185 | 21 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 1 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 2 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 3 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 4 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 5 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 6 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 7 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 8 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 9 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 10 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 11 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 12 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 13 | 12/18/2013 | 12/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 14 | 12/18/2013 | 12/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 15 | 12/18/2013 | 12/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 16 | 12/18/2013 | 12/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702225 | 18 | 12/18/2013 | 12/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 1 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 2 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 3 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 4 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 5 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 6 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 7 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 8 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 9 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 10 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 11 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 12 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 13 | 12/17/2013 | 12/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 14 | 12/17/2013 | 12/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 15 | 12/17/2013 | 12/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 16 | 12/17/2013 | 12/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 17 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702228 | 18 | 12/17/2013 | 12/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 1 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 2 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 3 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 4 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 5 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 6 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 7 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 8 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 9 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 10 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 11 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 12 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 13 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 14 | 12/22/2013 | 12/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 15 | 12/22/2013 | 12/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 16 | 12/22/2013 | 12/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 17 | 12/22/2013 | 12/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702245 | 18 | 12/22/2013 | 12/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 1 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 2 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 3 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 4 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 5 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 6 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 7 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 8 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 9 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 10 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 11 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 12 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 13 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702246 | 15 | 12/21/2013 | 12/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 1 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 2 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 3 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 4 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 5 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 6 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 7 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 8 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 9 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 10 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 11 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 12 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 13 | 12/23/2013 | 12/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 14 | 12/23/2013 | 12/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 15 | 12/23/2013 | 12/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 16 | 12/23/2013 | 12/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702476 | 18 | 12/23/2013 | 12/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 1 | 12/22/2013 | 12/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 2 | 12/22/2013 | 12/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 3 | 12/22/2013 | 12/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 4 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 5 | 12/22/2013 | 12/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 6 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 7 | 12/22/2013 | 12/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 8 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 9 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 10 | 12/22/2013 | 12/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 11 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 12 | 12/22/2013 | 12/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 13 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 14 | 12/22/2013 | 12/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 15 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 16 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 17 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 18 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 19 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 20 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400702630 | 21 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 1 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 2 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 3 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 4 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 5 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 6 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 7 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 8 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 9 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 10 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 11 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 12 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 13 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 14 | 12/15/2013 | 12/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 15 | 12/15/2013 | 12/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 16 | 12/15/2013 | 12/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 17 | 12/15/2013 | 12/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711194 | 18 | 12/15/2013 | 12/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 1 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 2 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 3 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 4 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 5 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 6 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 7 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 8 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 9 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 10 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 11 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 12 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 13 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 14 | 12/22/2013 | 12/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 15 | 12/22/2013 | 12/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 16 | 12/22/2013 | 12/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 17 | 12/22/2013 | 12/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711271 | 18 | 12/22/2013 | 12/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 1 | 12/22/2013 | 12/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 2 | 12/22/2013 | 12/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 3 | 12/22/2013 | 12/22/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 4 | 12/22/2013 | 12/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 5 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 6 | 12/22/2013 | 12/22/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 7 | 12/22/2013 | 12/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 8 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 9 | 12/22/2013 | 12/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 10 | 12/22/2013 | 12/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 11 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 12 | 12/22/2013 | 12/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 13 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 14 | 12/22/2013 | 12/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 15 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 16 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 17 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400711436 | 18 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 1 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 2 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 3 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 4 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 5 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 6 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 7 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 8 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 9 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 10 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 11 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 12 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 13 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 14 | 12/24/2013 | 12/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 15 | 12/24/2013 | 12/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 16 | 12/24/2013 | 12/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 17 | 12/24/2013 | 12/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800083 | 18 | 12/24/2013 | 12/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 1 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 2 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 3 | 12/27/2013 | 12/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 4 | 12/27/2013 | 12/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 5 | 12/27/2013 | 12/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 6 | 12/27/2013 | 12/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 7 | 12/27/2013 | 12/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 8 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 9 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 10 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 11 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 12 | 12/27/2013 | 12/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 13 | 12/27/2013 | 12/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 14 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 15 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 16 | 12/27/2013 | 12/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 18 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 19 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 20 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800084 | 21 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 3 | 12/26/2013 | 12/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 4 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 5 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 6 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 7 | 12/26/2013 | 12/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 8 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 9 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 10 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 11 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 12 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 13 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 14 | 12/26/2013 | 12/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 15 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 16 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 18 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 19 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 20 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800087 | 21 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/30/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 1 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 2 | 12/25/2013 | 12/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 3 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 4 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 5 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 6 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 8 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 9 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 10 | 12/25/2013 | 12/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 11 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 12 | 12/25/2013 | 12/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 13 | 12/25/2013 | 12/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 14 | 12/25/2013 | 12/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 15 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 16 | 12/25/2013 | 12/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 17 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 18 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 19 | 12/25/2013 | 12/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 20 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800088 | 21 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 1 | 12/24/2013 | 12/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 2 | 12/24/2013 | 12/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 3 | 12/24/2013 | 12/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 4 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 5 | 12/24/2013 | 12/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 6 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 7 | 12/24/2013 | 12/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 8 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 9 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 10 | 12/24/2013 | 12/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 11 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 12 | 12/24/2013 | 12/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 13 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 14 | 12/24/2013 | 12/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 15 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 16 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 17 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 18 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 19 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 20 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800090 | 21 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 1 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 2 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 3 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 4 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 5 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 6 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 7 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 8 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 9 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 10 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 11 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 12 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 14 | 12/27/2013 | 12/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800091 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 2 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 3 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 5 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 7 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 8 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 11 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 12 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 14 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400800092 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 1 | 12/15/2013 | 12/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 2 | 12/15/2013 | 12/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 3 | 12/15/2013 | 12/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 4 | 12/15/2013 | 12/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 5 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 6 | 12/15/2013 | 12/15/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 7 | 12/15/2013 | 12/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 8 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 9 | 12/15/2013 | 12/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 10 | 12/15/2013 | 12/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 11 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 12 | 12/15/2013 | 12/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 13 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 14 | 12/15/2013 | 12/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 15 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 16 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 17 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400804173 | 18 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 3 | 12/26/2013 | 12/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 4 | 12/26/2013 | 12/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 5 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 6 | 12/26/2013 | 12/26/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 7 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 8 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 9 | 12/26/2013 | 12/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 10 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 11 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 12 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 13 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 14 | 12/26/2013 | 12/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 15 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 16 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400807695 | 18 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 1 | 12/17/2013 | 12/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 2 | 12/17/2013 | 12/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 3 | 12/17/2013 | 12/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 4 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 5 | 12/17/2013 | 12/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 6 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 8 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 9 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 10 | 12/17/2013 | 12/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 11 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 12 | 12/17/2013 | 12/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 13 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 14 | 12/17/2013 | 12/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 15 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 16 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 17 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 18 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 19 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 20 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400890748 | 21 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 2 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 3 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 5 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 7 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 8 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 11 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 12 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 13 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 14 | 12/26/2013 | 12/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 15 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 16 | 12/26/2013 | 12/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 17 | 12/26/2013 | 12/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681400903135 | 18 | 12/26/2013 | 12/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/8/2014 | 1/15/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 2 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 5 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 11 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 12 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 13 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 15 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 16 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 17 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681400991468 | 18 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 4/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 1 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 2 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 3 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 4 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 5 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 6 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 7 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 8 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 9 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 10 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 11 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 12 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 13 | 12/30/2013 | 12/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 14 | 12/30/2013 | 12/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 15 | 12/30/2013 | 12/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 16 | 12/30/2013 | 12/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 17 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700002 | 18 | 12/30/2013 | 12/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 1 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 2 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 3 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 4 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 5 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 6 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 7 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 8 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 9 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 10 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 11 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 12 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 14 | 12/29/2013 | 12/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 15 | 12/29/2013 | 12/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 16 | 12/29/2013 | 12/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 17 | 12/29/2013 | 12/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401700003 | 18 | 12/29/2013 | 12/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 1 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 2 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 3 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 4 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 5 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 6 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 7 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 8 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 9 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 10 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 11 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 12 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 13 | 12/31/2013 | 12/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 14 | 12/31/2013 | 12/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 15 | 12/31/2013 | 12/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 16 | 12/31/2013 | 12/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 17 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707525 | 18 | 12/31/2013 | 12/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 1 | 12/31/2013 | 12/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 2 | 12/31/2013 | 12/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 3 | 12/31/2013 | 12/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 4 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 5 | 12/31/2013 | 12/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 6 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 7 | 12/31/2013 | 12/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 8 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 9 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 10 | 12/31/2013 | 12/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 11 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 12 | 12/31/2013 | 12/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 13 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 14 | 12/31/2013 | 12/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 15 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 16 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 17 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 18 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 19 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 20 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707535 | 21 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 1 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 2 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 3 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 4 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 5 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 6 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 7 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 8 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 9 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 10 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 11 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 12 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 14 | 12/29/2013 | 12/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 15 | 12/29/2013 | 12/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 16 | 12/29/2013 | 12/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 17 | 12/29/2013 | 12/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707630 | 18 | 12/29/2013 | 12/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/17/2014 | 1/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 1 | 12/29/2013 | 12/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 2 | 12/29/2013 | 12/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 3 | 12/29/2013 | 12/29/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 4 | 12/29/2013 | 12/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 5 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 6 | 12/29/2013 | 12/29/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 7 | 12/29/2013 | 12/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 8 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 9 | 12/29/2013 | 12/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 10 | 12/29/2013 | 12/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 11 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 12 | 12/29/2013 | 12/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 14 | 12/29/2013 | 12/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 15 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 16 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 17 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681401707676 | 18 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 1 | 12/30/2013 | 12/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 2 | 12/30/2013 | 12/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 3 | 12/30/2013 | 12/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 4 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 5 | 12/30/2013 | 12/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 6 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 7 | 12/30/2013 | 12/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 8 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 9 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 10 | 12/30/2013 | 12/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 11 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 12 | 12/30/2013 | 12/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 13 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 14 | 12/30/2013 | 12/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 15 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 16 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 17 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 18 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 19 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 20 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799504 | 21 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 1 | 12/29/2013 | 12/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 2 | 12/29/2013 | 12/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 3 | 12/29/2013 | 12/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 4 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 5 | 12/29/2013 | 12/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 6 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 7 | 12/29/2013 | 12/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 8 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 9 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 10 | 12/29/2013 | 12/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 11 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 12 | 12/29/2013 | 12/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 14 | 12/29/2013 | 12/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 15 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 16 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 17 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 18 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 19 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 20 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799508 | 21 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 1 | 12/28/2013 | 12/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 2 | 12/28/2013 | 12/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 3 | 12/28/2013 | 12/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 4 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 5 | 12/28/2013 | 12/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 6 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 7 | 12/28/2013 | 12/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 8 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 9 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 10 | 12/28/2013 | 12/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 11 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 12 | 12/28/2013 | 12/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 13 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 14 | 12/28/2013 | 12/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 15 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 16 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 17 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 18 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 19 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 20 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799841 | 21 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 1 | 12/31/2013 | 12/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 2 | 12/31/2013 | 12/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 3 | 12/31/2013 | 12/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 4 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 5 | 12/31/2013 | 12/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 6 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 7 | 12/31/2013 | 12/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 8 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 9 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 10 | 12/31/2013 | 12/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 11 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 12 | 12/31/2013 | 12/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 13 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 14 | 12/31/2013 | 12/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 15 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 16 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 17 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 18 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 19 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 20 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799846 | 21 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 1 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 2 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 3 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 4 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 5 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 6 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 7 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 8 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 9 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 10 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 11 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 12 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 13 | 12/31/2013 | 12/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 14 | 12/31/2013 | 12/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 15 | 12/31/2013 | 12/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 16 | 12/31/2013 | 12/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 17 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799873 | 18 | 12/31/2013 | 12/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 1 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 2 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 3 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 4 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 5 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 6 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 7 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 8 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 9 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 10 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 11 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 12 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 13 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 14 | 12/28/2013 | 12/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 15 | 12/28/2013 | 12/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 16 | 12/28/2013 | 12/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 17 | 12/28/2013 | 12/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681401799888 | 18 | 12/28/2013 | 12/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494446 | 1 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494447 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494447 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494447 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494447 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494447 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494447 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494450 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494450 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494450 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494450 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494450 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494450 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/31/2014 | 2/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494453 | 1 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 2/8/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494453 | 2 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 2/8/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494453 | 3 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/31/2014 | 2/8/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494453 | 4 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/31/2014 | 2/8/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494453 | 5 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/31/2014 | 2/8/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494453 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/31/2014 | 2/8/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494780 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/31/2014 | 2/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494780 | 2 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 1/31/2014 | 2/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494780 | 3 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/31/2014 | 2/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494780 | 4 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/31/2014 | 2/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494780 | 5 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/31/2014 | 2/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681403494780 | 6 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/31/2014 | 2/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 1 | 10/2/2013 | 10/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 2 | 10/2/2013 | 10/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 3 | 10/2/2013 | 10/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 4 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 5 | 10/2/2013 | 10/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 6 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 7 | 10/2/2013 | 10/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 8 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 9 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 10 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 11 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 12 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 13 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 14 | 10/2/2013 | 10/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 15 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 16 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 18 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 19 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 20 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610180 | 21 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 1 | 8/14/2013 | 8/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 2 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 3 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 4 | 8/14/2013 | 8/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 5 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 6 | 8/14/2013 | 8/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 7 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 8 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 9 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 10 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 11 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 12 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 13 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 14 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 15 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 16 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 17 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 18 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 19 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 20 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403610262 | 21 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 1 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 2 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 3 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 4 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 5 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 6 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 7 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 8 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 9 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 10 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 11 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 12 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 13 | 7/10/2013 | 7/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 14 | 7/10/2013 | 7/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 15 | 7/10/2013 | 7/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 16 | 7/10/2013 | 7/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 18 | 7/10/2013 | 7/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 19 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 20 | 7/10/2013 | 7/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 21 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 22 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 23 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 24 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 25 | 7/10/2013 | 7/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 26 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 27 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 28 | 7/10/2013 | 7/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 29 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 30 | 7/10/2013 | 7/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 31 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 32 | 7/10/2013 | 7/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 33 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 34 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 35 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 36 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 37 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 38 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612735 | 39 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612743 | 1 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 4/26/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612743 | 2 | 7/17/2013 | 7/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 4/26/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612743 | 3 | 7/17/2013 | 7/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 4/26/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 1 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 2 | 7/17/2013 | 7/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 3 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 4 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 5 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 6 | 7/17/2013 | 7/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 7 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 8 | 7/17/2013 | 7/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 9 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 10 | 7/17/2013 | 7/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 11 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 12 | 7/17/2013 | 7/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 13 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 14 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 15 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 16 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 18 | 7/17/2013 | 7/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 19 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 20 | 7/17/2013 | 7/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 21 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 22 | 7/17/2013 | 7/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 23 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 24 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 25 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 26 | 7/17/2013 | 7/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 27 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 28 | 7/17/2013 | 7/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 29 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 30 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 31 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 32 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 33 | 7/17/2013 | 7/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 34 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 35 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403612744 | 36 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 3 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 5 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 7 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 9 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 10 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 11 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 12 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 13 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 14 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 16 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 18 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 19 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 20 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707161 | 21 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 12 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 13 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 14 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 15 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 16 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707163 | 18 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 13 | 8/14/2013 | 8/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 14 | 8/14/2013 | 8/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 15 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 16 | 8/14/2013 | 8/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707230 | 18 | 8/14/2013 | 8/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 3/10/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 1 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 2 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 3 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 4 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 5 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 6 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 7 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 8 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 9 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 10 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 11 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 12 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 13 | 8/13/2013 | 8/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 14 | 8/13/2013 | 8/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 15 | 8/13/2013 | 8/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 16 | 8/13/2013 | 8/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707231 | 18 | 8/13/2013 | 8/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 3/4/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 1 | 8/6/2013 | 8/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 2 | 8/6/2013 | 8/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 3 | 8/6/2013 | 8/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 4 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 5 | 8/6/2013 | 8/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 6 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 7 | 8/6/2013 | 8/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 8 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 9 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 10 | 8/6/2013 | 8/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 11 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 12 | 8/6/2013 | 8/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 13 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 14 | 8/6/2013 | 8/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 15 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 16 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 18 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 19 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 20 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707233 | 21 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 4 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 7 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 8 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 9 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 10 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 11 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 12 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 13 | 8/8/2013 | 8/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 14 | 8/8/2013 | 8/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 15 | 8/8/2013 | 8/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 16 | 8/8/2013 | 8/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707234 | 18 | 8/8/2013 | 8/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 1 | 6/27/2013 | 6/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 2 | 6/27/2013 | 6/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 3 | 6/27/2013 | 6/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 4 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 5 | 6/27/2013 | 6/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 6 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 7 | 6/27/2013 | 6/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 8 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 9 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 10 | 6/27/2013 | 6/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 11 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 12 | 6/27/2013 | 6/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 13 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 14 | 6/27/2013 | 6/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 15 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 16 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 17 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 18 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 19 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 20 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403707236 | 21 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708700 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 5/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 1 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 2 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 3 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 4 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 5 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 6 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 7 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 8 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 9 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 10 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 11 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 12 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 13 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 14 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 15 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 16 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708710 | 18 | 7/5/2013 | 7/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708711 | 1 | 6/28/2013 | 6/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708711 | 2 | 6/28/2013 | 6/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708711 | 3 | 6/28/2013 | 6/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708711 | 5 | 6/28/2013 | 6/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708711 | 7 | 6/28/2013 | 6/28/2013 | 85055 | RETICULATED PLATELET ASSAY | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708711 | 10 | 6/28/2013 | 6/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708711 | 12 | 6/28/2013 | 6/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708711 | 14 | 6/28/2013 | 6/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 1 | 7/3/2013 | 7/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 2 | 7/3/2013 | 7/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 3 | 7/3/2013 | 7/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 4 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 5 | 7/3/2013 | 7/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 6 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 7 | 7/3/2013 | 7/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 8 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 9 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 10 | 7/3/2013 | 7/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 11 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 12 | 7/3/2013 | 7/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 13 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 14 | 7/3/2013 | 7/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 15 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 16 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 18 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 19 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 20 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681403708712 | 21 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/11/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 1 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 2 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 3 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 4 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 5 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 6 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 7 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 8 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 9 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 10 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 11 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 12 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 13 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 14 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 15 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 16 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 18 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 19 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 20 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 21 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 22 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 23 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 24 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 25 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 26 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 27 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 28 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 29 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 30 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 31 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 32 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 33 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 34 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 35 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 36 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 37 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 38 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404108876 | 39 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 1 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 2 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 3 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 4 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 5 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 6 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 7 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 8 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 9 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 10 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 11 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 12 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 13 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 14 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 16 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 17 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 18 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 19 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 20 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 21 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 22 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 23 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 24 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 25 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 26 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 27 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 28 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 29 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 30 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 31 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 32 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 33 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 34 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 35 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 36 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 37 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681404210094 | 38 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 2/21/2014 | Fully Insured | NJ | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 1 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 2 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 3 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 4 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 5 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 6 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 7 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 8 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 9 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 10 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 11 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 12 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 13 | 8/6/2013 | 8/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 14 | 8/6/2013 | 8/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 15 | 8/6/2013 | 8/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 16 | 8/6/2013 | 8/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210258 | 18 | 8/6/2013 | 8/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 1 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 2 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 3 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 4 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 5 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 6 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 7 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 8 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 9 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 10 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 11 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 12 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 13 | 7/23/2013 | 7/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 14 | 7/23/2013 | 7/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 15 | 7/23/2013 | 7/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 16 | 7/23/2013 | 7/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 18 | 7/23/2013 | 7/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 19 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 20 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 21 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 22 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 23 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 24 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 25 | 7/23/2013 | 7/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 26 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 27 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 28 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 29 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 30 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 31 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 32 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 33 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 34 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 35 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 36 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 37 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 38 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210259 | 39 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 1 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 2 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 3 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 4 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 5 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 6 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 7 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 8 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 9 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 10 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 11 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 12 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 13 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 14 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 15 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 16 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 18 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 19 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 20 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 21 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 22 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 23 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210260 | 24 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 7 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 8 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 9 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 10 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 11 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 12 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 13 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 14 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 15 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 16 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 18 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 19 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 20 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 21 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 22 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 23 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 24 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 25 | 8/1/2013 | 8/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 26 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 27 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 28 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 29 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 30 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 31 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 32 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 33 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 34 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 35 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 36 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 37 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 38 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210262 | 39 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 7 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 8 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 9 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 10 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 11 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 12 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 13 | 7/25/2013 | 7/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 14 | 7/25/2013 | 7/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 15 | 7/25/2013 | 7/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 16 | 7/25/2013 | 7/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 17 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 18 | 7/25/2013 | 7/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 19 | 7/25/2013 | 7/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 20 | 7/25/2013 | 7/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 21 | 7/25/2013 | 7/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 22 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 23 | 7/25/2013 | 7/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 24 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 25 | 7/25/2013 | 7/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 26 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 27 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 28 | 7/25/2013 | 7/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 29 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 30 | 7/25/2013 | 7/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 31 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 32 | 7/25/2013 | 7/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 33 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 34 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 35 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 36 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 37 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 38 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210265 | 39 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/14/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 13 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 15 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 16 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 18 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 19 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 20 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 21 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 22 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 23 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 24 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 25 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 26 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 27 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 28 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 29 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 30 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 31 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 32 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 33 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 34 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 35 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 36 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 37 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 38 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404210316 | 39 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 13 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 14 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 15 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 16 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218455 | 18 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 6 | 8/21/2013 | 8/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 7 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 8 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 9 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 10 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 11 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 12 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 13 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 14 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 15 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 16 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 18 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 19 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218468 | 20 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 1 | 8/28/2013 | 8/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 2 | 8/28/2013 | 8/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 3 | 8/28/2013 | 8/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 4 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 5 | 8/28/2013 | 8/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 6 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 7 | 8/28/2013 | 8/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 8 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 9 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 10 | 8/28/2013 | 8/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 11 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 12 | 8/28/2013 | 8/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 13 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 14 | 8/28/2013 | 8/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 15 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 16 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 18 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 19 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 20 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218477 | 21 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218501 | 1 | 7/18/2013 | 7/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/4/2014 | 3/10/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218501 | 2 | 7/18/2013 | 7/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/4/2014 | 3/10/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 1 | 8/29/2013 | 8/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 2 | 8/29/2013 | 8/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 3 | 8/29/2013 | 8/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 4 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 5 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 6 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 7 | 8/29/2013 | 8/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 8 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 9 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 10 | 8/29/2013 | 8/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 11 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 12 | 8/29/2013 | 8/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 13 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 14 | 8/29/2013 | 8/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 15 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 16 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 18 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 19 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 20 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218535 | 21 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 3 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 5 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 7 | 8/22/2013 | 8/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 9 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 10 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 11 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 12 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 13 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 14 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 16 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 18 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404218538 | 21 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 1 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 2 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 3 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 4 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 5 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 6 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 7 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 8 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 9 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 10 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 11 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 12 | 7/11/2013 | 7/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 13 | 7/11/2013 | 7/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 14 | 7/11/2013 | 7/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 15 | 7/11/2013 | 7/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 16 | 7/11/2013 | 7/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 17 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 18 | 7/11/2013 | 7/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 19 | 7/11/2013 | 7/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 20 | 7/11/2013 | 7/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 21 | 7/11/2013 | 7/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 22 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 23 | 7/11/2013 | 7/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 24 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 25 | 7/11/2013 | 7/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 26 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 27 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 28 | 7/11/2013 | 7/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 29 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 30 | 7/11/2013 | 7/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 31 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 32 | 7/11/2013 | 7/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 33 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 34 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 35 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 36 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 37 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 38 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392400 | 39 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392402 | 18 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 12 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 13 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 14 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 15 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 16 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404392555 | 18 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/4/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 7 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 9 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 10 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 11 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 12 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 14 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404418370 | 21 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 2/19/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 7 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 8 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 9 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 10 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 11 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 12 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 13 | 8/29/2013 | 8/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 14 | 8/29/2013 | 8/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 15 | 8/29/2013 | 8/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 16 | 8/29/2013 | 8/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419423 | 18 | 8/29/2013 | 8/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/5/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 3 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 4 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 5 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 6 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 7 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 8 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 9 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 10 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 11 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 12 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 13 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 14 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 19 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419424 | 20 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 2/20/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 1 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 2 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 3 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 4 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 5 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 6 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 7 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 8 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 9 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 10 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 11 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 12 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 13 | 8/28/2013 | 8/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 14 | 8/28/2013 | 8/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 15 | 8/28/2013 | 8/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 16 | 8/28/2013 | 8/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419425 | 18 | 8/28/2013 | 8/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/5/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 1 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 2 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 3 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 4 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 7 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 10 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 13 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 14 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 15 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 16 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419429 | 17 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419448 | 1 | 9/19/2013 | 9/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419448 | 2 | 9/19/2013 | 9/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419448 | 3 | 9/19/2013 | 9/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419448 | 4 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419448 | 5 | 9/19/2013 | 9/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419448 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 4/9/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419479 | 1 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419479 | 2 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/10/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419479 | 3 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419479 | 4 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419479 | 5 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419479 | 6 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/10/2014 | 4/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419736 | 1 | 9/19/2013 | 9/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 1/8/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419736 | 2 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 1/8/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419736 | 3 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 1/8/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419736 | 4 | 9/19/2013 | 9/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 1/8/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419736 | 5 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 1/8/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419736 | 6 | 9/19/2013 | 9/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/10/2014 | 1/8/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419737 | 1 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419737 | 2 | 9/19/2013 | 9/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419737 | 3 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419737 | 4 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419737 | 5 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419737 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419740 | 1 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419740 | 2 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419740 | 3 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419740 | 4 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419740 | 5 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419740 | 6 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 4/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419756 | 1 | 9/19/2013 | 9/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/10/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419756 | 2 | 9/19/2013 | 9/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/10/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419756 | 3 | 9/19/2013 | 9/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/10/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419756 | 4 | 9/19/2013 | 9/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/10/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419756 | 5 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/10/2014 | 3/12/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681404419756 | 6 | 9/19/2013 | 9/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/10/2014 | 3/12/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 7 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 8 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 9 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 10 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 11 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 12 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 13 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404489427 | 14 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/5/2014 | 4/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 9 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 11 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 13 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 14 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 15 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 16 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 18 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $70 | $0 | $0 | $0 | $0 | $0 | $70 | $0 | $70 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 19 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 20 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 21 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 22 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 23 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 24 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 25 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 26 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 27 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 28 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 29 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 30 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 31 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 32 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 33 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 34 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 35 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 36 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 37 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 38 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681404811148 | 39 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 2/21/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405007152 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/6/2014 | 7/23/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 13 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 14 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 15 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 16 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008045 | 18 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/6/2014 | 3/22/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 8 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 20 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681405008051 | 21 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 4/29/2014 | ASO | RI | Y | Y | Y | |
| COLLECTAWAY | LS POWER DEVELOPMENT, LLC | 4681405190768 | 3 | 2/4/2014 | 2/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 8/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 3 | 1/4/2014 | 1/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 5 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 6 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 7 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 8 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 9 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 10 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 11 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 12 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 13 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 14 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 15 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190780 | 16 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/18/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190784 | 1 | 1/3/2014 | 1/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/18/2014 | 3/7/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 1 | 1/3/2014 | 1/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 2 | 1/3/2014 | 1/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 3 | 1/3/2014 | 1/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 4 | 1/3/2014 | 1/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 5 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 6 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 7 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 8 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 9 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 10 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 11 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 12 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 13 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 14 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 15 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681405190785 | 16 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/18/2014 | 2/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681405792799 | 1 | 2/4/2014 | 2/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.200 | $0 | $0 | $0 | $0 | $0 | $1.200 | $0 | $1.200 | $0 | 2/25/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 3 | 1/23/2014 | 1/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 5 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 6 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 7 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 8 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 9 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 10 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 11 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 12 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 13 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 14 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 15 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900363 | 16 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 8/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900368 | 1 | 1/23/2014 | 1/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 2/28/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681405900373 | 3 | 2/18/2014 | 2/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 6/20/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405900425 | 1 | 2/14/2014 | 2/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405900425 | 2 | 2/14/2014 | 2/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405900425 | 3 | 2/14/2014 | 2/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405900425 | 4 | 2/14/2014 | 2/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 1 | 1/12/2014 | 1/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 2 | 1/12/2014 | 1/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 3 | 1/12/2014 | 1/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 4 | 1/12/2014 | 1/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 5 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 6 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 7 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 8 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 9 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 10 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 11 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 12 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 13 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 14 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 15 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 16 | 1/12/2014 | 1/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405900437 | 18 | 1/12/2014 | 1/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 2/28/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405900446 | 1 | 2/11/2014 | 2/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.200 | $0 | $0 | $0 | $0 | $0 | $1.200 | $0 | $1.200 | $0 | 2/28/2014 | 3/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405900474 | 1 | 2/18/2014 | 2/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 1/8/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405900474 | 2 | 2/18/2014 | 2/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 1/8/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405900474 | 3 | 2/18/2014 | 2/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 1/8/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405900474 | 4 | 2/18/2014 | 2/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 1/8/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681405901314 | 1 | 1/12/2014 | 1/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 2/28/2014 | 3/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405901413 | 1 | 2/11/2014 | 2/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405901413 | 2 | 2/11/2014 | 2/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405901413 | 3 | 2/11/2014 | 2/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405901413 | 4 | 2/11/2014 | 2/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405901413 | 13 | 2/11/2014 | 2/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405902406 | 1 | 2/7/2014 | 2/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405902406 | 2 | 2/7/2014 | 2/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405902406 | 3 | 2/7/2014 | 2/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405902406 | 4 | 2/7/2014 | 2/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681405902406 | 13 | 2/7/2014 | 2/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 2/28/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681405999979 | 1 | 2/14/2014 | 2/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 4/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681405999979 | 2 | 2/14/2014 | 2/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 4/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681405999979 | 3 | 2/14/2014 | 2/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 4/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681405999979 | 4 | 2/14/2014 | 2/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 4/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303931 | 2 | 9/30/2013 | 9/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/28/2014 | 7/24/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303931 | 4 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/28/2014 | 7/24/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303931 | 5 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/28/2014 | 7/24/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303931 | 9 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/28/2014 | 7/24/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303931 | 10 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 7/24/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303931 | 11 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 7/24/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303931 | 12 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/28/2014 | 7/24/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 2 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 3 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 5 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 7 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total # of Claims with ERISA Plans* **9,108** | | | | | | | | | | |
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 10 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 20 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 21 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 23 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 24 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 4681406303932 | 25 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 5/1/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503180 | 1 | 1/30/2014 | 1/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503180 | 2 | 1/30/2014 | 1/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503180 | 3 | 1/30/2014 | 1/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503180 | 4 | 1/30/2014 | 1/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503194 | 2 | 2/18/2014 | 2/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503194 | 3 | 2/18/2014 | 2/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503194 | 4 | 2/18/2014 | 2/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503194 | 7 | 2/18/2014 | 2/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503194 | 13 | 2/18/2014 | 2/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503194 | 14 | 2/18/2014 | 2/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503194 | 16 | 2/18/2014 | 2/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503194 | 21 | 2/18/2014 | 2/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/6/2014 | 4/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 1 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 5 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 6 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 8 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 10 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 11 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 12 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 15 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 17 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 18 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 19 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503204 | 20 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 1 | 2/25/2014 | 2/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 2 | 2/25/2014 | 2/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 3 | 2/25/2014 | 2/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 4 | 2/25/2014 | 2/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 5 | 2/25/2014 | 2/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 6 | 2/25/2014 | 2/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 7 | 2/25/2014 | 2/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 8 | 2/25/2014 | 2/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 9 | 2/25/2014 | 2/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 10 | 2/25/2014 | 2/25/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 11 | 2/25/2014 | 2/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503205 | 12 | 2/25/2014 | 2/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 1 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 2 | 1/12/2014 | 1/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 3 | 1/12/2014 | 1/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 4 | 1/12/2014 | 1/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 5 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 6 | 1/12/2014 | 1/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 7 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 8 | 1/12/2014 | 1/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 9 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 10 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 11 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 12 | 1/12/2014 | 1/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 13 | 1/12/2014 | 1/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 14 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 15 | 1/12/2014 | 1/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 16 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 17 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503210 | 18 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/27/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 1 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 2 | 1/19/2014 | 1/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 3 | 1/19/2014 | 1/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 4 | 1/19/2014 | 1/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 5 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 6 | 1/19/2014 | 1/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 7 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 8 | 1/19/2014 | 1/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 9 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 10 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 11 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 12 | 1/19/2014 | 1/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 13 | 1/19/2014 | 1/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 14 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 15 | 1/19/2014 | 1/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 16 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 17 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503211 | 18 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 1 | 1/19/2014 | 1/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 2 | 1/19/2014 | 1/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 3 | 1/19/2014 | 1/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 4 | 1/19/2014 | 1/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 5 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 6 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 7 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 8 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 9 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 10 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 11 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 12 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 13 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 14 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 15 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 16 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 17 | 1/19/2014 | 1/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503212 | 18 | 1/19/2014 | 1/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 1 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 2 | 2/14/2014 | 2/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 3 | 2/14/2014 | 2/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 4 | 2/14/2014 | 2/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 5 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 6 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 7 | 2/14/2014 | 2/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 8 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 10 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 11 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 12 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 13 | 2/14/2014 | 2/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 14 | 2/14/2014 | 2/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 15 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 16 | 2/14/2014 | 2/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 17 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 18 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 19 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503213 | 20 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 7/9/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503214 | 1 | 2/11/2014 | 2/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503214 | 2 | 2/11/2014 | 2/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503214 | 3 | 2/11/2014 | 2/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503214 | 4 | 2/11/2014 | 2/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503214 | 13 | 2/11/2014 | 2/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/6/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 2 | 1/23/2014 | 1/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 3 | 1/23/2014 | 1/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 4 | 1/23/2014 | 1/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 6 | 1/23/2014 | 1/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 7 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 8 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 9 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 12 | 1/23/2014 | 1/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 13 | 1/23/2014 | 1/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 15 | 1/23/2014 | 1/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 16 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681406503215 | 18 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/20/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 1 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 2 | 2/4/2014 | 2/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 3 | 2/4/2014 | 2/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 5 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 6 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 7 | 2/4/2014 | 2/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 8 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 10 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 11 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 12 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 13 | 2/4/2014 | 2/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 14 | 2/4/2014 | 2/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 15 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 16 | 2/4/2014 | 2/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 17 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 18 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 19 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406503219 | 20 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 11/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 1 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 2 | 2/25/2014 | 2/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 3 | 2/25/2014 | 2/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 4 | 2/25/2014 | 2/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 5 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 6 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 7 | 2/25/2014 | 2/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 8 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 9 | 2/25/2014 | 2/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 10 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 11 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 12 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 13 | 2/25/2014 | 2/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 14 | 2/25/2014 | 2/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 15 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 16 | 2/25/2014 | 2/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 17 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 18 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 19 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 20 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503226 | 21 | 2/25/2014 | 2/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 1 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 1 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 2 | 2/14/2014 | 2/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 3 | 2/14/2014 | 2/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 4 | 2/14/2014 | 2/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 5 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 5 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 6 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 6 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 7 | 2/14/2014 | 2/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 8 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 8 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 9 | 2/14/2014 | 2/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 10 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 10 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 11 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 11 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 12 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 12 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 13 | 2/14/2014 | 2/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 14 | 2/14/2014 | 2/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 15 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 15 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 16 | 2/14/2014 | 2/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 17 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 17 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 18 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 18 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 19 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 19 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 20 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 20 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503234 | 21 | 2/14/2014 | 2/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503239 | 1 | 2/4/2014 | 2/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503239 | 2 | 2/4/2014 | 2/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503239 | 3 | 2/4/2014 | 2/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503239 | 4 | 2/4/2014 | 2/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503239 | 13 | 2/4/2014 | 2/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/6/2014 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 1 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 2 | 2/18/2014 | 2/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 3 | 2/18/2014 | 2/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 4 | 2/18/2014 | 2/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 5 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 6 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 7 | 2/18/2014 | 2/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 8 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 9 | 2/18/2014 | 2/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 10 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 11 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 12 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 13 | 2/18/2014 | 2/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 14 | 2/18/2014 | 2/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 15 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 16 | 2/18/2014 | 2/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 17 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 18 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 19 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 20 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406503241 | 21 | 2/18/2014 | 2/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/6/2014 | 10/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503305 | 1 | 2/12/2014 | 2/12/2014 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503305 | 2 | 2/12/2014 | 2/12/2014 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503305 | 3 | 2/12/2014 | 2/12/2014 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $35 | $0 | $0 | $0 | $0 | $0 | $35 | $0 | $35 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503305 | 4 | 2/12/2014 | 2/12/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503305 | 5 | 2/12/2014 | 2/12/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503305 | 6 | 2/12/2014 | 2/12/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503305 | 7 | 2/12/2014 | 2/12/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503305 | 8 | 2/12/2014 | 2/12/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 1 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 2 | 1/1/2014 | 1/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 3 | 1/1/2014 | 1/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 4 | 1/1/2014 | 1/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 5 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 6 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 7 | 1/1/2014 | 1/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 8 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 10 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 11 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 12 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 13 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 14 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 15 | 1/1/2014 | 1/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 16 | 1/1/2014 | 1/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 17 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 18 | 1/1/2014 | 1/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 19 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 20 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 21 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503312 | 22 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 1 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 2 | 1/3/2014 | 1/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 3 | 1/3/2014 | 1/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 4 | 1/3/2014 | 1/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 5 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 6 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 7 | 1/3/2014 | 1/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 8 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 10 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 11 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 12 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 13 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 14 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 15 | 1/3/2014 | 1/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 16 | 1/3/2014 | 1/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 17 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 18 | 1/3/2014 | 1/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 19 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 20 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 21 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503314 | 22 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 1 | 1/1/2014 | 1/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 2 | 1/1/2014 | 1/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 3 | 1/1/2014 | 1/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 4 | 1/1/2014 | 1/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 5 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 6 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 7 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 8 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 9 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 10 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 11 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 12 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 13 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 14 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 15 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 16 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503318 | 18 | 1/1/2014 | 1/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 1 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 2 | 1/4/2014 | 1/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 3 | 1/4/2014 | 1/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 4 | 1/4/2014 | 1/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 5 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 6 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 7 | 1/4/2014 | 1/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 8 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 10 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 11 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 12 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 13 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 14 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 15 | 1/4/2014 | 1/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 16 | 1/4/2014 | 1/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 17 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 18 | 1/4/2014 | 1/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 19 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 20 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 21 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681406503320 | 22 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 5/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 1 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 5 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 6 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 8 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 9 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 10 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 11 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 12 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 13 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 16 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 18 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 19 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 20 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503478 | 21 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 1 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 5 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 6 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 8 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 9 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 10 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 11 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 12 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 13 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 16 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 18 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 19 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 20 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503481 | 21 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 1 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 5 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 6 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 8 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 9 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 10 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 11 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 12 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 13 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 16 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 18 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 19 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 20 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503483 | 21 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 1 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 5 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 6 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 8 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 9 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 10 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 11 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 12 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 13 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 16 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 18 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 19 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 20 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503484 | 21 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/20/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 1 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 5 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 6 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 8 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 9 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 10 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 11 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 12 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 13 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 16 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 18 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 19 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 20 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503485 | 21 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 1 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 5 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 6 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 8 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 9 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 10 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 11 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 12 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 13 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 16 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 18 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 19 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 20 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503486 | 21 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 1 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 6 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 7 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 9 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 10 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 11 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 12 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 13 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 14 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 17 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 19 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 20 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 21 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406503487 | 22 | 2/2/2014 | 2/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 6 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 8 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 12 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 13 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 19 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 20 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 21 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTHPLAN | 4681406515598 | 22 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/20/2014 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 1 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 6 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 7 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 9 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 10 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 11 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 12 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 13 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 14 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 17 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 19 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 20 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 21 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681406601011 | 22 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406601769 | 1 | 2/5/2014 | 2/5/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406601769 | 2 | 2/5/2014 | 2/5/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406601769 | 3 | 2/5/2014 | 2/5/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681406601769 | 4 | 2/5/2014 | 2/5/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 1 | 2/28/2014 | 2/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 2 | 2/28/2014 | 2/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 3 | 2/28/2014 | 2/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 4 | 2/28/2014 | 2/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 5 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 6 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 7 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 8 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 9 | 2/28/2014 | 2/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 10 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 11 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601770 | 12 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 1 | 1/29/2014 | 1/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 2 | 1/29/2014 | 1/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 3 | 1/29/2014 | 1/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 4 | 1/29/2014 | 1/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 5 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 6 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 7 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 8 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 9 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 10 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 11 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 12 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 13 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 14 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 15 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 16 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 17 | 1/29/2014 | 1/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601771 | 18 | 1/29/2014 | 1/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601773 | 1 | 2/5/2014 | 2/5/2014 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 3/7/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601773 | 2 | 2/5/2014 | 2/5/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/7/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601773 | 3 | 2/5/2014 | 2/5/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/7/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601773 | 4 | 2/5/2014 | 2/5/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/7/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601773 | 5 | 2/5/2014 | 2/5/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 3/11/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 1 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 2 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 3 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 4 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 5 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 6 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 7 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 8 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 9 | 2/28/2014 | 2/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 10 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 11 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 12 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 13 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 14 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 15 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 16 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 17 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 18 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 19 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 20 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681406601775 | 21 | 2/28/2014 | 2/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/7/2014 | 3/26/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 1 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 2 | 1/29/2014 | 1/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 3 | 1/29/2014 | 1/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 4 | 1/29/2014 | 1/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 5 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 6 | 1/29/2014 | 1/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 7 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 8 | 1/29/2014 | 1/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 9 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 10 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 11 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 12 | 1/29/2014 | 1/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 13 | 1/29/2014 | 1/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 14 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 15 | 1/29/2014 | 1/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 16 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 17 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| PB LABS LLC | HEALTH DIALOG SERVICES CORPORATION | 4681406601777 | 18 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 4/1/2014 | Fully Insured | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 1 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 5 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 6 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 8 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 9 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 10 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 11 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 12 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 13 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 16 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 18 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 19 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 20 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681407104922 | 21 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 3/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 1 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 2 | 3/4/2014 | 3/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 3 | 3/4/2014 | 3/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 4 | 3/4/2014 | 3/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 5 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 6 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 7 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 8 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 9 | 3/4/2014 | 3/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 10 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 11 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 12 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 13 | 3/4/2014 | 3/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 14 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 15 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 16 | 3/4/2014 | 3/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 17 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 18 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 19 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 20 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105031 | 21 | 3/4/2014 | 3/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/12/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 1 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 2 | 3/4/2014 | 3/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 3 | 3/4/2014 | 3/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 4 | 3/4/2014 | 3/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 5 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 6 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 7 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 8 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 9 | 3/4/2014 | 3/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 10 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 11 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 12 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 13 | 3/4/2014 | 3/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 14 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 15 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 16 | 3/4/2014 | 3/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 17 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 18 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 19 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 20 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105032 | 21 | 3/4/2014 | 3/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 1 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 2 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 3 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 4 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 5 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 6 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 7 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 8 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 9 | 2/28/2014 | 2/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 10 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 11 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 12 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 13 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 14 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 15 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 16 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 17 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 18 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 19 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 20 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105035 | 21 | 2/28/2014 | 2/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/12/2014 | 7/24/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 1 | 2/28/2014 | 2/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 2 | 2/28/2014 | 2/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 3 | 2/28/2014 | 2/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 4 | 2/28/2014 | 2/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 5 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 6 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 7 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 8 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 9 | 2/28/2014 | 2/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 10 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 11 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105036 | 12 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 5/2/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 1 | 3/4/2014 | 3/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 2 | 3/4/2014 | 3/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 3 | 3/4/2014 | 3/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 4 | 3/4/2014 | 3/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 5 | 3/4/2014 | 3/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 6 | 3/4/2014 | 3/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 7 | 3/4/2014 | 3/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 8 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 9 | 3/4/2014 | 3/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 10 | 3/4/2014 | 3/4/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 11 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681407105037 | 12 | 3/4/2014 | 3/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 1 | 3/4/2014 | 3/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 2 | 3/4/2014 | 3/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 3 | 3/4/2014 | 3/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 4 | 3/4/2014 | 3/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 5 | 3/4/2014 | 3/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 6 | 3/4/2014 | 3/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 7 | 3/4/2014 | 3/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 8 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 9 | 3/4/2014 | 3/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 10 | 3/4/2014 | 3/4/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 11 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681407105038 | 12 | 3/4/2014 | 3/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 1 | 2/9/2014 | 2/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 2 | 2/9/2014 | 2/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 3 | 2/9/2014 | 2/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 4 | 2/9/2014 | 2/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 5 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 6 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 7 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 8 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 9 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 10 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 11 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 12 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 13 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 14 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 15 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 16 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 17 | 2/9/2014 | 2/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115689 | 18 | 2/9/2014 | 2/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/12/2014 | 4/16/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 1 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 2 | 2/16/2014 | 2/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 3 | 2/16/2014 | 2/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 4 | 2/16/2014 | 2/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 5 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 6 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 7 | 2/16/2014 | 2/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 8 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 9 | 2/16/2014 | 2/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 10 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 11 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 12 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 13 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 14 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 15 | 2/16/2014 | 2/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 16 | 2/16/2014 | 2/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 17 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 18 | 2/16/2014 | 2/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 19 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 20 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 21 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115690 | 22 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/23/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 1 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 2 | 2/9/2014 | 2/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 3 | 2/9/2014 | 2/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 4 | 2/9/2014 | 2/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 5 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 6 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 7 | 2/9/2014 | 2/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 8 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 9 | 2/9/2014 | 2/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 10 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 11 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 12 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 13 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 14 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 15 | 2/9/2014 | 2/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 16 | 2/9/2014 | 2/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 17 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 18 | 2/9/2014 | 2/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 19 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 20 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 21 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115691 | 22 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 5/1/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 1 | 2/16/2014 | 2/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 2 | 2/16/2014 | 2/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 3 | 2/16/2014 | 2/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 4 | 2/16/2014 | 2/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 5 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 6 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 7 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 8 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 9 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 10 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 11 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 12 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 13 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 14 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 15 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 16 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 17 | 2/16/2014 | 2/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681407115692 | 18 | 2/16/2014 | 2/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/12/2014 | 6/6/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 1 | 3/7/2014 | 3/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 2 | 3/7/2014 | 3/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 3 | 3/7/2014 | 3/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 4 | 3/7/2014 | 3/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 5 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 6 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 7 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 8 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 9 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 10 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 11 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408679 | 12 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681408408680 | 1 | 2/24/2014 | 2/24/2014 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681408408680 | 2 | 2/24/2014 | 2/24/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681408408680 | 3 | 2/24/2014 | 2/24/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681408408680 | 4 | 2/24/2014 | 2/24/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681408408680 | 5 | 2/24/2014 | 2/24/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681408408680 | 6 | 2/24/2014 | 2/24/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 1 | 3/14/2014 | 3/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 2 | 3/14/2014 | 3/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 3 | 3/14/2014 | 3/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 4 | 3/14/2014 | 3/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 5 | 3/14/2014 | 3/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 6 | 3/14/2014 | 3/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 7 | 3/14/2014 | 3/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 8 | 3/14/2014 | 3/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 9 | 3/14/2014 | 3/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 10 | 3/14/2014 | 3/14/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 11 | 3/14/2014 | 3/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408681 | 12 | 3/14/2014 | 3/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 1 | 3/11/2014 | 3/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 2 | 3/11/2014 | 3/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 3 | 3/11/2014 | 3/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 4 | 3/11/2014 | 3/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 5 | 3/11/2014 | 3/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 6 | 3/11/2014 | 3/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 7 | 3/11/2014 | 3/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 8 | 3/11/2014 | 3/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 9 | 3/11/2014 | 3/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 10 | 3/11/2014 | 3/11/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 11 | 3/11/2014 | 3/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408682 | 12 | 3/11/2014 | 3/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 1 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 2 | 3/14/2014 | 3/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 3 | 3/14/2014 | 3/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 4 | 3/14/2014 | 3/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 5 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 6 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 7 | 3/14/2014 | 3/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 8 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 9 | 3/14/2014 | 3/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 10 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 11 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 12 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 13 | 3/14/2014 | 3/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 14 | 3/14/2014 | 3/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 15 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 16 | 3/14/2014 | 3/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 17 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 18 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 19 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 20 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408683 | 21 | 3/14/2014 | 3/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 1 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 2 | 3/11/2014 | 3/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 3 | 3/11/2014 | 3/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 4 | 3/11/2014 | 3/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 5 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 6 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 7 | 3/11/2014 | 3/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 8 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 9 | 3/11/2014 | 3/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 10 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 11 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 12 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 13 | 3/11/2014 | 3/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 14 | 3/11/2014 | 3/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 15 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 16 | 3/11/2014 | 3/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 17 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 18 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 19 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 20 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408684 | 21 | 3/11/2014 | 3/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 1 | 3/18/2014 | 3/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 2 | 3/18/2014 | 3/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 3 | 3/18/2014 | 3/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 4 | 3/18/2014 | 3/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 5 | 3/18/2014 | 3/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 6 | 3/18/2014 | 3/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 7 | 3/18/2014 | 3/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 8 | 3/18/2014 | 3/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 9 | 3/18/2014 | 3/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 10 | 3/18/2014 | 3/18/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 11 | 3/18/2014 | 3/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408685 | 12 | 3/18/2014 | 3/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408686 | 1 | 2/19/2014 | 2/19/2014 | 84436 | THYROXINE; TOTAL | 1 | $30 | $0 | $0 | $0 | $0 | $0 | $30 | $0 | $30 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408686 | 2 | 2/19/2014 | 2/19/2014 | 84439 | THYROXINE; FREE | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408686 | 3 | 2/19/2014 | 2/19/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408686 | 4 | 2/19/2014 | 2/19/2014 | 84479 | THYROID HORMONE (T3 OR T4) UPTAKE OR THYROID HORMONE BINDING RATIO (THBR) | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408686 | 5 | 2/19/2014 | 2/19/2014 | 84481 | TRIIODOTHYRONINE T3; FREE | 1 | $90 | $0 | $0 | $0 | $0 | $0 | $90 | $0 | $90 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408686 | 6 | 2/19/2014 | 2/19/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408686 | 7 | 2/19/2014 | 2/19/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 1 | 3/7/2014 | 3/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 2 | 3/7/2014 | 3/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 3 | 3/7/2014 | 3/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 4 | 3/7/2014 | 3/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 5 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 6 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 7 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 8 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 9 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 10 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 11 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408687 | 12 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 1 | 3/11/2014 | 3/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 2 | 3/11/2014 | 3/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 3 | 3/11/2014 | 3/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 4 | 3/11/2014 | 3/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 5 | 3/11/2014 | 3/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 6 | 3/11/2014 | 3/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 7 | 3/11/2014 | 3/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 8 | 3/11/2014 | 3/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 9 | 3/11/2014 | 3/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 10 | 3/11/2014 | 3/11/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 11 | 3/11/2014 | 3/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408694 | 12 | 3/11/2014 | 3/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 1 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 2 | 3/18/2014 | 3/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 3 | 3/18/2014 | 3/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 4 | 3/18/2014 | 3/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 5 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 6 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 7 | 3/18/2014 | 3/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 8 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 9 | 3/18/2014 | 3/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 10 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 11 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 12 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 13 | 3/18/2014 | 3/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 14 | 3/18/2014 | 3/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 15 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 16 | 3/18/2014 | 3/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 17 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 18 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 19 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 20 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408695 | 21 | 3/18/2014 | 3/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 1 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 2 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 3 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 4 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 5 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 6 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 7 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 8 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 9 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 10 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 11 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 12 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 13 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 14 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 15 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 16 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 17 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 18 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 19 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 20 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408698 | 21 | 3/7/2014 | 3/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 1 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 2 | 3/14/2014 | 3/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 3 | 3/14/2014 | 3/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 4 | 3/14/2014 | 3/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 5 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 6 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 7 | 3/14/2014 | 3/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 8 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 9 | 3/14/2014 | 3/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 10 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 11 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 12 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 13 | 3/14/2014 | 3/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 14 | 3/14/2014 | 3/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 15 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 16 | 3/14/2014 | 3/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 17 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 18 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 19 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 20 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408700 | 21 | 3/14/2014 | 3/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 1 | 3/14/2014 | 3/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 2 | 3/14/2014 | 3/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 3 | 3/14/2014 | 3/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 4 | 3/14/2014 | 3/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 5 | 3/14/2014 | 3/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 6 | 3/14/2014 | 3/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 7 | 3/14/2014 | 3/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 8 | 3/14/2014 | 3/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 9 | 3/14/2014 | 3/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 10 | 3/14/2014 | 3/14/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 11 | 3/14/2014 | 3/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408702 | 12 | 3/14/2014 | 3/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 1 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 2 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 3 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 4 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 5 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 6 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 7 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 8 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 9 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 10 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 11 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 12 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 13 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 14 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 15 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 16 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 17 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 18 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 19 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 20 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681408408707 | 21 | 3/7/2014 | 3/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 1 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 2 | 3/11/2014 | 3/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 3 | 3/11/2014 | 3/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 4 | 3/11/2014 | 3/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 5 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 6 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 7 | 3/11/2014 | 3/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 8 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 9 | 3/11/2014 | 3/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 10 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 11 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 12 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 13 | 3/11/2014 | 3/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 14 | 3/11/2014 | 3/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 15 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 16 | 3/11/2014 | 3/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 17 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 18 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 19 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 20 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ACTION ENVIRONMENTAL GROUP | 4681408408709 | 21 | 3/11/2014 | 3/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HEARST | 4681408408795 | 2 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 4/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 1 | 3/9/2014 | 3/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 2 | 3/9/2014 | 3/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 3 | 3/9/2014 | 3/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 4 | 3/9/2014 | 3/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 5 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 6 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 7 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 8 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 9 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 10 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 11 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 12 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 13 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 14 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 15 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 16 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 17 | 3/9/2014 | 3/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418678 | 18 | 3/9/2014 | 3/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 1 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 2 | 3/9/2014 | 3/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 3 | 3/9/2014 | 3/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 4 | 3/9/2014 | 3/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 5 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 6 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 7 | 3/9/2014 | 3/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 8 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 9 | 3/9/2014 | 3/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 10 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 11 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 12 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 13 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 14 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 15 | 3/9/2014 | 3/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 16 | 3/9/2014 | 3/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 17 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 18 | 3/9/2014 | 3/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 19 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 20 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 21 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 4681408418680 | 22 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 1 | 3/21/2014 | 3/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $0 | $11 | $11 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 2 | 3/21/2014 | 3/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $14 | $0 | $0 | $0 | $14 | $14 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 3 | 3/21/2014 | 3/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $7 | $0 | $0 | $0 | $7 | $7 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 4 | 3/21/2014 | 3/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 5 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 6 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 7 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 8 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 9 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 10 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 11 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 12 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 13 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 14 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 15 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 16 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $27 | $0 | $0 | $0 | $27 | $27 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899347 | 18 | 3/21/2014 | 3/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $149 | $0 | $0 | $0 | $149 | $149 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 1 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 5 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 6 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 8 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 10 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 11 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 12 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 13 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 14 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 17 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 19 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 20 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 21 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681408899390 | 22 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/29/2014 | 4/5/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 1 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 5 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 6 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 8 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 9 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 10 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 11 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 12 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 13 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 16 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 18 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 19 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 20 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681409790722 | 21 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 4/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790730 | 3 | 3/25/2014 | 3/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/5/2014 | 5/16/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790730 | 5 | 3/25/2014 | 3/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 5/16/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790730 | 6 | 3/25/2014 | 3/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 5/16/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790730 | 7 | 3/25/2014 | 3/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 5/16/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790730 | 8 | 3/25/2014 | 3/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 5/16/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790730 | 10 | 3/25/2014 | 3/25/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 5/16/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790730 | 11 | 3/25/2014 | 3/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 5/16/2014 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790730 | 12 | 3/25/2014 | 3/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 5/16/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 2 | 3/25/2014 | 3/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 3 | 3/25/2014 | 3/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 4 | 3/25/2014 | 3/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 7 | 3/25/2014 | 3/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 8 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 10 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 11 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 12 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 13 | 3/25/2014 | 3/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 14 | 3/25/2014 | 3/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 15 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 16 | 3/25/2014 | 3/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 17 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 18 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 19 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790734 | 20 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790736 | 3 | 3/21/2014 | 3/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790736 | 5 | 3/21/2014 | 3/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790736 | 6 | 3/21/2014 | 3/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790736 | 8 | 3/21/2014 | 3/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790736 | 10 | 3/21/2014 | 3/21/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790736 | 11 | 3/21/2014 | 3/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790736 | 12 | 3/21/2014 | 3/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 1 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 2 | 3/21/2014 | 3/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 3 | 3/21/2014 | 3/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 5 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 6 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 7 | 3/21/2014 | 3/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 8 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 10 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 11 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 12 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 13 | 3/21/2014 | 3/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 14 | 3/21/2014 | 3/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 15 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 16 | 3/21/2014 | 3/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 17 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 18 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 19 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681409790739 | 20 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 8/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 1 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 5 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 6 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 8 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 10 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 11 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 12 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 13 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 14 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 17 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 19 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 20 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 21 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503071 | 22 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 8 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 13 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 14 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 21 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503077 | 22 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 1 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 5 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 6 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 8 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 10 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 11 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 12 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 13 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 14 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 17 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 19 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 20 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 21 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503079 | 22 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 1 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 5 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 6 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 8 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 10 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 11 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 12 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 13 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 14 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 17 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 19 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 20 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 21 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503082 | 22 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 1 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 5 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 6 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 8 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 10 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 11 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 12 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 13 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 14 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 17 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 19 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 20 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 21 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503087 | 22 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 6 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 8 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 12 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 13 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 19 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 20 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 21 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503098 | 22 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 1 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 5 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 6 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 8 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 10 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 11 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 12 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 13 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 14 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 17 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 19 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 20 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 21 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503103 | 22 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 1 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 5 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 6 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 8 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 9 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 10 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 11 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 12 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 13 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 16 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 18 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 19 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 20 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681410503105 | 21 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 1 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 5 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 6 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 8 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 10 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 11 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 12 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 13 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 14 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 17 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 19 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 20 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 21 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503107 | 22 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 1 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 5 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 6 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 8 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 10 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 11 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 12 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 13 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 14 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 17 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 19 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 20 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 21 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503111 | 22 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 6 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 8 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 10 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 11 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 12 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 13 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 14 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 17 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 19 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 20 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 21 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503113 | 22 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 5 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 6 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 8 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 10 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 11 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 12 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 13 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 14 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 17 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 19 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 20 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 21 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503117 | 22 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 1 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 5 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 6 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 8 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 10 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 11 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 12 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 13 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 14 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 17 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 19 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 20 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 21 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503118 | 22 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 1 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 5 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 6 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 8 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 10 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 11 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 12 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 13 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 14 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 17 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 19 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 20 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 21 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503119 | 22 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 1 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 5 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 6 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 8 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 10 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 11 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 12 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 13 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 14 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 17 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 19 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 20 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 21 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503124 | 22 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 1 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 6 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 8 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 10 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 11 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 12 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 13 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 14 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 17 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 19 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 20 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 21 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503126 | 22 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 1 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 5 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 6 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 8 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 10 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 11 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 12 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 13 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 14 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 17 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 19 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 20 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 21 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503128 | 22 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 1 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 5 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 6 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 8 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 10 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 11 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 12 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 13 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 14 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 17 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 19 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 20 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 21 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503136 | 22 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 1 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 5 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 6 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 8 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 10 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 11 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 12 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 13 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 14 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 17 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 19 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 20 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 21 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681410503137 | 22 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 7 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 8 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 9 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 10 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 12 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 13 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 14 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 20 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 4681410511868 | 21 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/16/2014 | ASO | RI | Y | | Y | Y |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681410802389 | 12 | 3/24/2014 | 3/24/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 4/18/2014 | 7/23/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 1 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 5 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 6 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 8 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 10 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 11 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 12 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 13 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 14 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 17 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 19 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 20 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 21 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681411503314 | 22 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/3/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 1 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 5 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 6 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 8 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 9 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 10 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 11 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 12 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 13 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 16 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 18 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 19 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 20 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681411503327 | 21 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 1 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 5 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 6 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 8 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 10 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 11 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 12 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 13 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 14 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 17 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 19 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 20 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 21 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681411503328 | 22 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681411503361 | 1 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 9/17/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681411503361 | 5 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 9/17/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681411503361 | 6 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 9/17/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681411503361 | 7 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 9/17/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681411503361 | 9 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $113 | $0 | $0 | 4/25/2014 | 9/17/2014 | Fully Insured | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| # | Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description |
|---|---|---|---|---|---|---|---|---|
| 1 | PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681411503361 | 10 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 2 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 2 | 4/18/2014 | 4/18/2014 | 82520 | COCAINE OR METABOLITE |
| 3 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 3 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 4 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 4 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 5 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 5 | 4/18/2014 | 4/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE |
| 6 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 6 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 7 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 7 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 8 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 10 | 4/18/2014 | 4/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED |
| 9 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 12 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 10 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 13 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 11 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 14 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 12 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 15 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 13 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 16 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 14 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 17 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 15 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 18 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 16 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 19 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 17 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 20 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 18 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 21 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 19 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 22 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 20 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 23 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 21 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681411503362 | 24 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 22 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 1 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 23 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 2 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 24 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 4 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 25 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 5 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 26 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 6 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 27 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 7 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 28 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 8 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 29 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 9 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 30 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 11 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 31 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 12 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 32 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 14 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 33 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 15 | 6/28/2013 | 6/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED |
| 34 | PB LABS LLC | CFG HEALTHPLAN | 4681411600796 | 16 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 35 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 1 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 36 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 5 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 37 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 6 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 38 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 8 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 39 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 9 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 40 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 10 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 41 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 11 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 42 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 12 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 43 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 13 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 44 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 16 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 45 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 18 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 46 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 19 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 47 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 20 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 48 | BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681412004461 | 21 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 49 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 50 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 51 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 52 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 9 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 53 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 11 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 54 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 12 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 55 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 13 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 56 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 14 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 57 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 15 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 58 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 18 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 59 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 20 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 60 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 21 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 61 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 22 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 62 | EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681412004463 | 23 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 63 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 2 | 4/21/2014 | 4/21/2014 | 82520 | COCAINE OR METABOLITE |
| 64 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 3 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 65 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 4 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 66 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 5 | 4/21/2014 | 4/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE |
| 67 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 68 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 7 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 69 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 8 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 70 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 11 | 4/21/2014 | 4/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED |
| 71 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 13 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 72 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 14 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 73 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 15 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 74 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 16 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 75 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 17 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 76 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 18 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 77 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 19 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 78 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 20 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 79 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 21 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 80 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 22 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 81 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 23 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 82 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 24 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 83 | PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681412004485 | 25 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE |
| 84 | EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681412014567 | 3 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 85 | EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681412014568 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 86 | EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681412014568 | 5 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 87 | EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681412014568 | 7 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 88 | EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681412014568 | 8 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 89 | EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681412014568 | 11 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 90 | EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681412014568 | 13 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED |
| 91 | PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681413500096 | 1 | 4/15/2014 | 4/15/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) |
| 92 | PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681413500096 | 2 | 4/15/2014 | 4/15/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) |

| # | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $116 | $0 | $0 | 4/25/2014 | 9/17/2014 | Fully Insured | FL | Y | | Y | Y |
| 2 | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 3 | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 4 | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 5 | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 6 | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 7 | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 8 | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 9 | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 10 | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 11 | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 12 | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 13 | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 14 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 15 | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 16 | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 17 | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 18 | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 19 | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 20 | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 21 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/25/2014 | 7/15/2014 | ASO | NY | Y | Y | | |
| 22 | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 23 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 24 | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 25 | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 26 | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 27 | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 28 | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 29 | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 30 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 31 | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 32 | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 33 | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 34 | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/24/2014 | 6/5/2014 | ASO | RI | Y | Y | Y | |
| 35 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 36 | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 37 | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 38 | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 39 | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 40 | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 41 | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 42 | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 43 | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 44 | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 45 | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 46 | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 47 | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 48 | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/9/2014 | ASO | NJ | Y | Y | | |
| 49 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 50 | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 51 | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 52 | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 53 | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 54 | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 55 | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 56 | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 57 | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 58 | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 59 | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 60 | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 61 | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 62 | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| 63 | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 64 | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 65 | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 66 | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 67 | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 68 | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 69 | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 70 | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 71 | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 72 | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 73 | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 74 | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 75 | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 76 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 77 | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 78 | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 79 | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 80 | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 81 | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 82 | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 83 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/30/2014 | 7/11/2014 | ASO | NY | Y | Y | | |
| 84 | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/21/2014 | ASO | DE | Y | Y | Y | |
| 85 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/21/2014 | ASO | DE | Y | Y | Y | |
| 86 | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/21/2014 | ASO | DE | Y | Y | Y | |
| 87 | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/21/2014 | ASO | DE | Y | Y | Y | |
| 88 | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/21/2014 | ASO | DE | Y | Y | Y | |
| 89 | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/21/2014 | ASO | DE | Y | Y | Y | |
| 90 | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/21/2014 | ASO | DE | Y | Y | Y | |
| 91 | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 5/15/2014 | 7/2/2014 | Fully Insured | FL | Y | Y | | |
| 92 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/15/2014 | 7/2/2014 | Fully Insured | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681413500096 | 3 | 4/15/2014 | 4/15/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 5/15/2014 | 7/2/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681413500096 | 4 | 4/15/2014 | 4/15/2014 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 5/15/2014 | 7/2/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681413500096 | 5 | 4/15/2014 | 4/15/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 7/2/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681413500096 | 6 | 4/15/2014 | 4/15/2014 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 5/15/2014 | 7/2/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681413500096 | 7 | 4/15/2014 | 4/15/2014 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 5/15/2014 | 7/2/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681413500096 | 8 | 4/15/2014 | 4/15/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 5/15/2014 | 7/2/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681413500096 | 9 | 4/15/2014 | 4/15/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/15/2014 | 7/2/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681413600913 | 1 | 4/19/2014 | 4/19/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 5/16/2014 | 5/31/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681413600913 | 2 | 4/19/2014 | 4/19/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/16/2014 | 5/31/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681413600913 | 3 | 4/19/2014 | 4/19/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 5/16/2014 | 5/31/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681413600913 | 4 | 4/19/2014 | 4/19/2014 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 5/16/2014 | 5/31/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681413600913 | 5 | 4/19/2014 | 4/19/2014 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 5/16/2014 | 5/31/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681413600913 | 6 | 4/19/2014 | 4/19/2014 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 5/16/2014 | 5/31/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681413600913 | 7 | 4/19/2014 | 4/19/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 5/16/2014 | 5/31/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681413600913 | 8 | 4/19/2014 | 4/19/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/16/2014 | 5/31/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 1 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 5 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 6 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 8 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 10 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 11 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 12 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 13 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 14 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 17 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 19 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 20 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 21 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200873 | 22 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 1 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 5 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 6 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 8 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 10 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 11 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 12 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 13 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 14 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 17 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 19 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 20 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 21 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681416200877 | 22 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 1 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 5 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 6 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 8 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 9 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 10 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 11 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 12 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 13 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 16 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 18 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 19 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 20 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681416200892 | 21 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/21/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 2 | 6/2/2014 | 6/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 4 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 9 | 6/2/2014 | 6/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 11 | 6/2/2014 | 6/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 12 | 6/2/2014 | 6/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 13 | 6/2/2014 | 6/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 14 | 6/2/2014 | 6/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 16 | 6/2/2014 | 6/2/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 17 | 6/2/2014 | 6/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681416200908 | 18 | 6/2/2014 | 6/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 1 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 2 | 6/5/2014 | 6/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 3 | 6/5/2014 | 6/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 4 | 6/5/2014 | 6/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 5 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 7 | 6/5/2014 | 6/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 8 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 10 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 11 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 12 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 13 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 14 | 6/5/2014 | 6/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 15 | 6/5/2014 | 6/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 16 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | UBS AG | 4681416200915 | 17 | 6/5/2014 | 6/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 18 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 19 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 20 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 23 | 6/5/2014 | 6/5/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 25 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 26 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 27 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 28 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 29 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 30 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 31 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 32 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 33 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 34 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 35 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681416200915 | 36 | 6/5/2014 | 6/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 7/26/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 1 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 5 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 6 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 8 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 10 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 11 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 12 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 13 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 14 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 17 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 19 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 20 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 21 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498169 | 22 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498170 | 7 | 5/21/2014 | 5/21/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 6/23/2014 | 7/10/2014 | ASO | KS | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 1 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 5 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 6 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 8 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 10 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 11 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 12 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 13 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 14 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 17 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 19 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 20 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 21 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498204 | 22 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 1 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 5 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 6 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 8 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 10 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 11 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 12 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 13 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 14 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 17 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 19 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 20 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 21 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498207 | 22 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/11/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 1 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 5 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 6 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 8 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 10 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 11 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 12 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 13 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 14 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 17 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 19 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 20 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 21 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498219 | 22 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 1 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 5 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 6 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 8 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 10 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 11 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 12 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 13 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 14 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 17 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 19 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 20 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 21 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498230 | 22 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 1 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 5 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 6 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 9 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 11 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 12 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 13 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 14 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 15 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 18 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 20 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 21 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 22 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498265 | 23 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 1 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 5 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 6 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 9 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 11 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 12 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 13 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 14 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 15 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 18 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 21 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 22 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498280 | 23 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 1 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 5 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 6 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 9 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 11 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 12 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 13 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 14 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 15 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 18 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 20 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 21 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 22 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498284 | 23 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/25/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498287 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 9 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 14 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 15 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 18 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 21 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 22 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498289 | 23 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498291 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 1 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 5 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 6 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 9 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 11 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 12 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 13 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 14 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 15 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 18 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 20 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 21 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 22 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498292 | 23 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681417498299 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 6 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 8 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 10 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 11 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 12 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 13 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 14 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 17 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 19 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 20 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 21 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418196429 | 22 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418196434 | 2 | 6/15/2014 | 6/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418196434 | 4 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418196434 | 5 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418196434 | 6 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418196434 | 9 | 6/15/2014 | 6/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 2 | 6/9/2014 | 6/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 3 | 6/9/2014 | 6/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 4 | 6/9/2014 | 6/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 7 | 6/9/2014 | 6/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 8 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 10 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 14 | 6/9/2014 | 6/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 15 | 6/9/2014 | 6/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 16 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 17 | 6/9/2014 | 6/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 19 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196437 | 23 | 6/9/2014 | 6/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 2 | 6/16/2014 | 6/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 3 | 6/16/2014 | 6/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 4 | 6/16/2014 | 6/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 7 | 6/16/2014 | 6/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 8 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 10 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 11 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 12 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 13 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 14 | 6/16/2014 | 6/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 15 | 6/16/2014 | 6/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 16 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 17 | 6/16/2014 | 6/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 18 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 19 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 20 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681418196438 | 23 | 6/16/2014 | 6/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/23/2014 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 9 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 11 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 12 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 13 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 14 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 15 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 18 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 20 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 21 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 22 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418292475 | 23 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681418396670 | 1 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/9/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681418396670 | 3 | 12/3/2013 | 12/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/9/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681418396670 | 4 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/9/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681418396670 | 5 | 12/3/2013 | 12/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 7/9/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 4681418396670 | 6 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/9/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600672 | 1 | 6/25/2014 | 6/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600672 | 2 | 6/25/2014 | 6/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600672 | 3 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600672 | 4 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600672 | 5 | 6/25/2014 | 6/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600672 | 6 | 6/25/2014 | 6/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600672 | 7 | 6/25/2014 | 6/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600672 | 8 | 6/25/2014 | 6/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600672 | 9 | 6/25/2014 | 6/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 1 | 6/20/2014 | 6/20/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 2 | 6/20/2014 | 6/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 3 | 6/20/2014 | 6/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 4 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 5 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 6 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 7 | 6/20/2014 | 6/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 8 | 6/20/2014 | 6/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 9 | 6/20/2014 | 6/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 10 | 6/20/2014 | 6/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681418600678 | 11 | 6/20/2014 | 6/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/4/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 1 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 5 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 6 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 8 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 10 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 11 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 12 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 13 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 14 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 17 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 19 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 20 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 21 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692985 | 22 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 1 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 5 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 6 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 8 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 10 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 11 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 12 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 13 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 14 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 17 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 19 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 20 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 21 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692986 | 22 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 6 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 8 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 10 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 11 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 12 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 13 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 14 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 17 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 19 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 20 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 21 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692987 | 22 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 6 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 8 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 10 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 11 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 12 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 13 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 14 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 17 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 19 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 20 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 21 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681418692990 | 22 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 1 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 2 | 6/24/2014 | 6/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 3 | 6/24/2014 | 6/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 4 | 6/24/2014 | 6/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 5 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 6 | 6/24/2014 | 6/24/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 7 | 6/24/2014 | 6/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 8 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 9 | 6/24/2014 | 6/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 10 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 11 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 12 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 13 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 14 | 6/24/2014 | 6/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 15 | 6/24/2014 | 6/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | UBS AG | 4681418692996 | 16 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 17 | 6/24/2014 | 6/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 18 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 19 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 20 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 21 | 6/24/2014 | 6/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 22 | 6/24/2014 | 6/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 23 | 6/24/2014 | 6/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 24 | 6/24/2014 | 6/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681418692996 | 25 | 6/24/2014 | 6/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/3/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 3 | 6/30/2014 | 6/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 4 | 6/30/2014 | 6/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 7 | 6/30/2014 | 6/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 8 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 10 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 13 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 14 | 6/30/2014 | 6/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 15 | 6/30/2014 | 6/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 16 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 17 | 6/30/2014 | 6/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 18 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 19 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 20 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419292947 | 23 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 3 | 6/30/2014 | 6/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 4 | 6/30/2014 | 6/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 6 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 8 | 6/30/2014 | 6/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 9 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 13 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 14 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 15 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 16 | 6/30/2014 | 6/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 17 | 6/30/2014 | 6/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 18 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 19 | 6/30/2014 | 6/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 20 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 21 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 22 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 23 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419292948 | 26 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 1 | 7/8/2014 | 7/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 2 | 7/8/2014 | 7/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 3 | 7/8/2014 | 7/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 4 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 5 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 7 | 7/8/2014 | 7/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 8 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 9 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 10 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 11 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 12 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 13 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 14 | 7/8/2014 | 7/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 15 | 7/8/2014 | 7/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 16 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 17 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 18 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 19 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 20 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604192 | 23 | 7/8/2014 | 7/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 6 | 7/5/2014 | 7/5/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Total - Opinion 2 (Haney Appendix C)* | | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | | | | | | | | |
| | | | | | | | *Total - Opinion 3 (Haney Appendix G)* | | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | | | | | | | | |
| | | | | | | | *Total - Opinion 3 Only (Haney Appendix G Only)* | | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | | | | | | | | |
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 21 | 7/5/2014 | 7/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681419604194 | 23 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681419604196 | 1 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 2 | 7/7/2014 | 7/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 3 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 4 | 7/7/2014 | 7/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 5 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 7 | 7/7/2014 | 7/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 12 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 13 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 14 | 7/7/2014 | 7/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 15 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 16 | 7/7/2014 | 7/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 17 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 19 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681419604196 | 22 | 7/7/2014 | 7/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/5/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 2 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 3 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 7 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 12 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 13 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 14 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 15 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 16 | 7/15/2014 | 7/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421291334 | 22 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 12/3/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 1 | 7/19/2014 | 7/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 2 | 7/19/2014 | 7/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 3 | 7/19/2014 | 7/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 4 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 5 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 7 | 7/19/2014 | 7/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 8 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 9 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 10 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 11 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 12 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 13 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 14 | 7/19/2014 | 7/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 15 | 7/19/2014 | 7/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 16 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 17 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 18 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 19 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 20 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421291340 | 23 | 7/19/2014 | 7/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 1 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 2 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 3 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 4 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 7 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 12 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 13 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 14 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 15 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 16 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 20 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294343 | 23 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 3 | 7/12/2014 | 7/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 7 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 8 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 9 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 10 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 11 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 12 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 13 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 14 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 15 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 16 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

*Total # of Claims with ERISA Plans* *9,108*

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 17 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 18 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 19 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 20 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681421294348 | 23 | 7/12/2014 | 7/12/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 12/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691555 | 1 | 11/1/2013 | 11/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691555 | 2 | 11/1/2013 | 11/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691555 | 3 | 11/1/2013 | 11/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691555 | 4 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691555 | 5 | 11/1/2013 | 11/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691555 | 6 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691594 | 1 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 9/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691641 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691641 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691641 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691641 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691641 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421691641 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694326 | 1 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694331 | 3 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/1/2014 | 8/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694336 | 1 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/1/2014 | 8/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694336 | 2 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/1/2014 | 8/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694336 | 3 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/1/2014 | 8/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694336 | 4 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 8/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694336 | 5 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/1/2014 | 8/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694336 | 6 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/1/2014 | 8/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694339 | 1 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694339 | 2 | 9/10/2013 | 9/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694339 | 4 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/1/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694339 | 5 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694339 | 6 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694350 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694350 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694350 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694350 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694350 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694350 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694351 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694351 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694351 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694351 | 5 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694361 | 1 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694361 | 2 | 11/1/2013 | 11/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694361 | 3 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694361 | 4 | 11/1/2013 | 11/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694361 | 5 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694361 | 6 | 11/1/2013 | 11/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694370 | 1 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694371 | 1 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694371 | 2 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694371 | 3 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694371 | 4 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694371 | 5 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694371 | 6 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694373 | 1 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694373 | 2 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694373 | 3 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694373 | 4 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694373 | 6 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694376 | 1 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694376 | 2 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694376 | 3 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694376 | 4 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694376 | 5 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694376 | 6 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694380 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694380 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694380 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694380 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694380 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694380 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694381 | 1 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694381 | 2 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694381 | 3 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694381 | 4 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694381 | 5 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694381 | 6 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694392 | 1 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694400 | 1 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694409 | 1 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694409 | 2 | 10/8/2013 | 10/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694409 | 4 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694409 | 5 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694409 | 6 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694418 | 1 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 8/8/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694426 | 1 | 10/8/2013 | 10/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694426 | 2 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694426 | 3 | 10/8/2013 | 10/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694426 | 4 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694426 | 5 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421694426 | 6 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695687 | 1 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695693 | 1 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/1/2014 | 8/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695697 | 1 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695697 | 2 | 10/15/2013 | 10/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695697 | 4 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695697 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695697 | 6 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/1/2014 | 12/8/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695706 | 1 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695706 | 2 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695706 | 3 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695706 | 4 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695706 | 5 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695706 | 6 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695710 | 1 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695710 | 2 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695710 | 3 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695710 | 4 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695710 | 5 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695710 | 6 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695712 | 1 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695715 | 1 | 10/15/2013 | 10/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695715 | 2 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695715 | 3 | 10/15/2013 | 10/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695715 | 4 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695715 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695715 | 6 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695720 | 1 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695720 | 2 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695720 | 3 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695720 | 4 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695720 | 5 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681421695720 | 6 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/1/2014 | 8/7/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 3 | 7/29/2014 | 7/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 4 | 7/29/2014 | 7/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 7 | 7/29/2014 | 7/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 8 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 10 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 12 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 13 | 7/29/2014 | 7/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 14 | 7/29/2014 | 7/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 15 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 16 | 7/29/2014 | 7/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 17 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681421702634 | 19 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 1 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 5 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 6 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 8 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 9 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 10 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 11 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 12 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 13 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 16 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 18 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 19 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 20 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704877 | 21 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 8/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 8 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 9 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 10 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 11 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 12 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 13 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 16 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 18 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 19 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 20 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681421704885 | 21 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 8/19/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681422690662 | 1 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 8 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 10 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 12 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 15 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 17 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 18 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681422690662 | 19 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 1 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 5 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 6 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 9 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 11 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 12 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 13 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 14 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 15 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 18 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 20 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans: 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 21 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 22 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681422693147 | 23 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 1 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 5 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 6 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 8 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 10 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 11 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 12 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 13 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 14 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 17 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 19 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 20 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 21 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700377 | 22 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 14 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 17 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700381 | 22 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 1 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 5 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 6 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 8 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 10 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 11 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 12 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 13 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 14 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 17 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 19 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 20 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 21 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TEAM FOCUS INSURANCE GROUP | 4681422700382 | 22 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204423 | 1 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/18/2014 | 9/4/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204423 | 2 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/18/2014 | 9/4/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204423 | 3 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/18/2014 | 9/4/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204426 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204426 | 2 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204426 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204428 | 3 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 9/11/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204428 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/18/2014 | 9/11/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204428 | 6 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 9/11/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204430 | 3 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204430 | 4 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204430 | 5 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204430 | 6 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204434 | 1 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/18/2014 | 8/22/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204434 | 2 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/18/2014 | 8/22/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204442 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/18/2014 | 8/27/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204442 | 2 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/18/2014 | 8/27/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204442 | 3 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/18/2014 | 8/27/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204443 | 3 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204443 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204443 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204445 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/18/2014 | 8/22/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204445 | 2 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/18/2014 | 8/22/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204445 | 3 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/18/2014 | 8/22/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204447 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/18/2014 | 9/6/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204447 | 2 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 9/6/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204447 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/18/2014 | 9/6/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204448 | 1 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/30/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204448 | 4 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/18/2014 | 8/30/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204448 | 6 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/18/2014 | 8/30/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204450 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/18/2014 | 9/11/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204450 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/18/2014 | 9/11/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204450 | 6 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/18/2014 | 9/11/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204451 | 1 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204451 | 5 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204451 | 6 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204452 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/18/2014 | 8/22/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204452 | 2 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/18/2014 | 8/22/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204452 | 3 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/18/2014 | 8/22/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204456 | 3 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 9/15/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204456 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/18/2014 | 9/15/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204456 | 6 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 9/15/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204458 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/18/2014 | 9/15/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204458 | 2 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 9/15/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204458 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/18/2014 | 9/15/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204459 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204459 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204459 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204460 | 3 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204460 | 5 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204460 | 6 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204463 | 1 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/18/2014 | 9/2/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204463 | 2 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 9/2/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204463 | 5 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/18/2014 | 9/2/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204468 | 1 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204468 | 5 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423204468 | 6 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/18/2014 | 8/26/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423205197 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/18/2014 | 9/11/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423205197 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/18/2014 | 9/11/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GATEWAY PERSONNEL SERVICES, INC. | 4681423205197 | 6 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/18/2014 | 9/11/2014 | Fully Insured | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 1 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 5 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 6 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 8 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 9 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 12 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 13 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 16 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 18 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 19 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 20 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681424600957 | 21 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/11/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681424600986 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 10/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681424600986 | 2 | 8/25/2014 | 8/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681424600986 | 4 | 8/25/2014 | 8/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681424600986 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681424600986 | 8 | 8/25/2014 | 8/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 10/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681424600986 | 9 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681424600986 | 10 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TEAM FOCUS INSURANCE GROUP | 4681424600986 | 13 | 8/25/2014 | 8/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 10/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | UBS AG | 4681424600987 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 2 | 8/18/2014 | 8/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 3 | 8/18/2014 | 8/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 4 | 8/18/2014 | 8/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 7 | 8/18/2014 | 8/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 9 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 11 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 12 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 13 | 8/18/2014 | 8/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 14 | 8/18/2014 | 8/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 15 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 16 | 8/18/2014 | 8/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 17 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 18 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 19 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600987 | 22 | 8/18/2014 | 8/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 2 | 8/25/2014 | 8/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 3 | 8/25/2014 | 8/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 4 | 8/25/2014 | 8/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 7 | 8/25/2014 | 8/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 8 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 9 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 11 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 12 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 13 | 8/25/2014 | 8/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 14 | 8/25/2014 | 8/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 15 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 16 | 8/25/2014 | 8/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 17 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 18 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 19 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600989 | 22 | 8/25/2014 | 8/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/26/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 2 | 8/12/2014 | 8/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 3 | 8/12/2014 | 8/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 4 | 8/12/2014 | 8/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 7 | 8/12/2014 | 8/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 8 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 10 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 13 | 8/12/2014 | 8/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 14 | 8/12/2014 | 8/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 15 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 16 | 8/12/2014 | 8/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 19 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | UBS AG | 4681424600990 | 22 | 8/12/2014 | 8/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 1 | 8/23/2014 | 8/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 2 | 8/23/2014 | 8/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 3 | 8/23/2014 | 8/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 4 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 5 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 7 | 8/23/2014 | 8/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 8 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 9 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 13 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 14 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 15 | 8/23/2014 | 8/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 16 | 8/23/2014 | 8/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 17 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 18 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 19 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 20 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 21 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424600991 | 24 | 8/23/2014 | 8/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 1 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 2 | 8/5/2014 | 8/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 3 | 8/5/2014 | 8/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 4 | 8/5/2014 | 8/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 7 | 8/5/2014 | 8/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 8 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 10 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 12 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 13 | 8/5/2014 | 8/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 14 | 8/5/2014 | 8/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 15 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 16 | 8/5/2014 | 8/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 17 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 18 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610270 | 19 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/3/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610272 | 22 | 8/9/2014 | 8/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 2 | 8/12/2014 | 8/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 3 | 8/12/2014 | 8/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 4 | 8/12/2014 | 8/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 7 | 8/12/2014 | 8/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 8 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 10 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 13 | 8/12/2014 | 8/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 14 | 8/12/2014 | 8/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 15 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 16 | 8/12/2014 | 8/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 19 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681424610273 | 22 | 8/12/2014 | 8/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | ALSTOM | 4681424792231 | 1 | 8/28/2014 | 8/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 2 | 8/28/2014 | 8/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 3 | 8/28/2014 | 8/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 4 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 7 | 8/28/2014 | 8/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 10 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 11 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 14 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 15 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 16 | 8/28/2014 | 8/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $151 | $0 | $0 | $0 | $0 | $0 | $151 | $0 | $151 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 17 | 8/28/2014 | 8/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 18 | 8/28/2014 | 8/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 19 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 21 | 8/28/2014 | 8/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 22 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 23 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681424792231 | 24 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/28/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 1 | 8/26/2014 | 8/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 2 | 8/26/2014 | 8/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 3 | 8/26/2014 | 8/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 4 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 7 | 8/26/2014 | 8/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 8 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 13 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 15 | 8/26/2014 | 8/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 16 | 8/26/2014 | 8/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 17 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 18 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 19 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 20 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 21 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681424792232 | 24 | 8/26/2014 | 8/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 10/2/2014 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 1 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 5 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 6 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 8 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 9 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 10 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 11 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 12 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 13 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 16 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 18 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 19 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 20 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 4681426002712 | 21 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/17/2014 | 12/10/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002911 | 2 | 4/9/2014 | 4/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/17/2014 | 7/24/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002911 | 3 | 4/9/2014 | 4/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 7/24/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002911 | 4 | 4/9/2014 | 4/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 7/24/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002911 | 7 | 4/9/2014 | 4/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 7/24/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002911 | 15 | 4/9/2014 | 4/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 7/24/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002911 | 16 | 4/9/2014 | 4/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/17/2014 | 7/24/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002911 | 18 | 4/9/2014 | 4/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/17/2014 | 7/24/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 1 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 5 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 8 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 10 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 11 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 12 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 13 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 14 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 17 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 19 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 20 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 21 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681426002914 | 22 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/17/2014 | 9/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 9 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 11 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 14 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 15 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 18 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 20 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 21 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 22 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801108 | 23 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/6/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 10 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 13 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 17 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 19 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 21 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801510 | 22 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 10 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 13 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 17 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 19 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801511 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 1 | 8/31/2014 | 8/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 2 | 8/31/2014 | 8/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 3 | 8/31/2014 | 8/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 4 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 5 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 6 | 8/31/2014 | 8/31/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 7 | 8/31/2014 | 8/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 8 | 8/31/2014 | 8/31/2014 | 83887 | NICOTINE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 9 | 8/31/2014 | 8/31/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 10 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 11 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 12 | 8/31/2014 | 8/31/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 13 | 8/31/2014 | 8/31/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 14 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 15 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 16 | 8/31/2014 | 8/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $151 | $0 | $0 | $0 | $0 | $0 | $151 | $0 | $151 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 17 | 8/31/2014 | 8/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 18 | 8/31/2014 | 8/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 19 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 20 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 21 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 22 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ALSTOM | 4681426801513 | 23 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 2 | 8/30/2014 | 8/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 3 | 8/30/2014 | 8/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 4 | 8/30/2014 | 8/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 7 | 8/30/2014 | 8/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 8 | 8/30/2014 | 8/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 10 | 8/30/2014 | 8/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 12 | 8/30/2014 | 8/30/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 13 | 8/30/2014 | 8/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 16 | 8/30/2014 | 8/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 17 | 8/30/2014 | 8/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 19 | 8/30/2014 | 8/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 24 | 8/30/2014 | 8/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 25 | 8/30/2014 | 8/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 26 | 8/30/2014 | 8/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801520 | 27 | 8/30/2014 | 8/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 9 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 10 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 14 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 17 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 19 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 20 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 21 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801522 | 22 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 10 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 13 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 17 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 19 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 20 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 21 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681426801523 | 22 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 1 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 2 | 8/30/2014 | 8/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 3 | 8/30/2014 | 8/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 4 | 8/30/2014 | 8/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 5 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 6 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 8 | 8/30/2014 | 8/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 9 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 10 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 13 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 14 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 15 | 8/30/2014 | 8/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 16 | 8/30/2014 | 8/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 17 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 18 | 8/30/2014 | 8/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 19 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 20 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 21 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 22 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 4681426801524 | 25 | 8/30/2014 | 8/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 11/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 1 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 2 | 9/6/2014 | 9/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 3 | 9/6/2014 | 9/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 4 | 9/6/2014 | 9/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 5 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 6 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 7 | 9/6/2014 | 9/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 8 | 9/6/2014 | 9/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 9 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 10 | 9/6/2014 | 9/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 11 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 12 | 9/6/2014 | 9/6/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 13 | 9/6/2014 | 9/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 14 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 15 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 16 | 9/6/2014 | 9/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 17 | 9/6/2014 | 9/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 18 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 19 | 9/6/2014 | 9/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 20 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 21 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 22 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 23 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 24 | 9/6/2014 | 9/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 25 | 9/6/2014 | 9/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 26 | 9/6/2014 | 9/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801525 | 27 | 9/6/2014 | 9/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 11/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 2 | 9/13/2014 | 9/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 3 | 9/13/2014 | 9/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 4 | 9/13/2014 | 9/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 7 | 9/13/2014 | 9/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 8 | 9/13/2014 | 9/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 11 | 9/13/2014 | 9/13/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 12 | 9/13/2014 | 9/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 13 | 9/13/2014 | 9/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 16 | 9/13/2014 | 9/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 17 | 9/13/2014 | 9/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 19 | 9/13/2014 | 9/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 24 | 9/13/2014 | 9/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 25 | 9/13/2014 | 9/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 26 | 9/13/2014 | 9/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426801528 | 27 | 9/13/2014 | 9/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 1 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 5 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 6 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 8 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 10 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 11 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 12 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 15 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 17 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 18 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 19 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801666 | 20 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 1 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 2 | 2/25/2014 | 2/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 3 | 2/25/2014 | 2/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 4 | 2/25/2014 | 2/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 5 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 6 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 8 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 10 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 11 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 12 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 13 | 2/25/2014 | 2/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 14 | 2/25/2014 | 2/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 15 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 16 | 2/25/2014 | 2/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 17 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 18 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 19 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801667 | 20 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 1 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 2 | 2/11/2014 | 2/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 3 | 2/11/2014 | 2/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 4 | 2/11/2014 | 2/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 5 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 6 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 7 | 2/11/2014 | 2/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 8 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 10 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 11 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 12 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 13 | 2/11/2014 | 2/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 14 | 2/11/2014 | 2/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 15 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 16 | 2/11/2014 | 2/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 17 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 18 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 19 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801669 | 20 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 1 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 2 | 1/30/2014 | 1/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 3 | 1/30/2014 | 1/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 4 | 1/30/2014 | 1/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 5 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 6 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 7 | 1/30/2014 | 1/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 8 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 9 | 1/30/2014 | 1/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 10 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 11 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 12 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 13 | 1/30/2014 | 1/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 14 | 1/30/2014 | 1/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 15 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 16 | 1/30/2014 | 1/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 17 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 18 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 19 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | LS POWER DEVELOPMENT, LLC | 4681426801670 | 20 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/29/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 7 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| | *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| ***Total # of Claims with ERISA Plans*** ***9,108*** | *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 8 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 11 | 9/16/2014 | 9/16/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 12 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 13 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 16 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 17 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681426906103 | 19 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/26/2014 | 10/2/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 7 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 11 | 9/20/2014 | 9/20/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 12 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 13 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 16 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 17 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 19 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 24 | 9/20/2014 | 9/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 25 | 9/20/2014 | 9/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 26 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427303245 | 27 | 9/20/2014 | 9/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/30/2014 | 12/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 1 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 5 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 6 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 9 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 10 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 14 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 15 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 18 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 20 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 21 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 22 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600060 | 23 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 6 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 10 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 14 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 15 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 18 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 20 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 21 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 22 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600063 | 23 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600068 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 1 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 5 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 6 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 9 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 11 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 14 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 15 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 18 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 20 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 21 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 22 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427600069 | 23 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 8 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 13 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 14 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 21 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995507 | 22 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995515 | 6 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 8 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 12 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 13 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 16 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 19 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995520 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 1 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 5 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 6 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 8 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 9 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 10 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 11 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 12 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 13 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 16 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 18 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 19 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 20 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995521 | 21 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 8 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 12 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 13 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 16 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 19 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995546 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/28/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 6 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 8 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 9 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 10 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 11 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 12 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 13 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 16 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 18 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 19 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 20 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681427995560 | 21 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/20/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 7 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 8 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 11 | 9/9/2014 | 9/9/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 12 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 13 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 15 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 16 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 17 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 19 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 23 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 24 | 9/9/2014 | 9/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 25 | 9/9/2014 | 9/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 26 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 27 | 9/9/2014 | 9/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681427995735 | 28 | 9/9/2014 | 9/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/6/2014 | 12/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 6 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 9 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 11 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 12 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 15 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 17 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 18 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 19 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003463 | 20 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 8 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 10 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 12 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 13 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 14 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 17 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 19 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 20 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 21 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681428003465 | 22 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/23/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 2 | 9/27/2014 | 9/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 3 | 9/27/2014 | 9/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 4 | 9/27/2014 | 9/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 7 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 8 | 9/27/2014 | 9/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 10 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 11 | 9/27/2014 | 9/27/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 12 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 13 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 16 | 9/27/2014 | 9/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 17 | 9/27/2014 | 9/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 19 | 9/27/2014 | 9/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 24 | 9/27/2014 | 9/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 25 | 9/27/2014 | 9/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 26 | 9/27/2014 | 9/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SCHINDLER ELEVATOR CORPORATION | 4681428003507 | 27 | 9/27/2014 | 9/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 1 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 2 | 10/7/2014 | 10/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 3 | 10/7/2014 | 10/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 4 | 10/7/2014 | 10/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 5 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 6 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 7 | 10/7/2014 | 10/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 8 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 9 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 10 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 11 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 12 | 10/7/2014 | 10/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 13 | 10/7/2014 | 10/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 14 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 15 | 10/7/2014 | 10/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 16 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 17 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 18 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 19 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 20 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 21 | 10/7/2014 | 10/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 22 | 10/7/2014 | 10/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 23 | 10/7/2014 | 10/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 24 | 10/7/2014 | 10/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681428890349 | 25 | 10/7/2014 | 10/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/14/2014 | 11/5/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903299 | 1 | 8/11/2013 | 8/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903299 | 2 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903299 | 3 | 8/11/2013 | 8/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903299 | 4 | 8/11/2013 | 8/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903299 | 5 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903299 | 6 | 8/11/2013 | 8/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903301 | 1 | 7/25/2013 | 7/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903301 | 2 | 7/25/2013 | 7/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903301 | 3 | 7/25/2013 | 7/25/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903301 | 4 | 7/25/2013 | 7/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903301 | 5 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903301 | 6 | 7/25/2013 | 7/25/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903302 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903302 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903302 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903302 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903302 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903302 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903303 | 1 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903303 | 2 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903303 | 3 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903303 | 4 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903303 | 5 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903303 | 6 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903304 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903304 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903304 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903304 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903304 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903304 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903305 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903305 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903305 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903305 | 4 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903305 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903305 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903306 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903306 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903306 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903306 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903306 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903306 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903307 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903307 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903307 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903307 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903307 | 5 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903307 | 6 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903310 | 1 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903310 | 2 | 7/25/2013 | 7/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903310 | 3 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903310 | 4 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903310 | 5 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903310 | 6 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903311 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903311 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903311 | 3 | 8/5/2013 | 8/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903311 | 4 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903311 | 5 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903311 | 6 | 8/5/2013 | 8/5/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903312 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903312 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903312 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903312 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903312 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903312 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903314 | 1 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903314 | 2 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903314 | 3 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903314 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903314 | 5 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903314 | 6 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903315 | 1 | 8/11/2013 | 8/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903315 | 2 | 8/11/2013 | 8/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903315 | 3 | 8/11/2013 | 8/11/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903315 | 4 | 8/11/2013 | 8/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903315 | 5 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903315 | 6 | 8/11/2013 | 8/11/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903316 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903316 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903316 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903316 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903316 | 5 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903316 | 6 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903317 | 1 | 7/28/2013 | 7/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903317 | 2 | 7/28/2013 | 7/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903317 | 3 | 7/28/2013 | 7/28/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903317 | 4 | 7/28/2013 | 7/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903317 | 5 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903317 | 6 | 7/28/2013 | 7/28/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903318 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903318 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903318 | 3 | 8/1/2013 | 8/1/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903318 | 4 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903318 | 5 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903318 | 6 | 8/1/2013 | 8/1/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903319 | 1 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903319 | 2 | 7/28/2013 | 7/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903319 | 3 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903319 | 4 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903319 | 5 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903319 | 6 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903320 | 1 | 7/25/2013 | 7/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903320 | 2 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903320 | 3 | 7/25/2013 | 7/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903320 | 4 | 7/25/2013 | 7/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903320 | 5 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903320 | 6 | 7/25/2013 | 7/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903321 | 1 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903321 | 2 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903321 | 3 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903321 | 4 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903321 | 5 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903321 | 6 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903322 | 1 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903322 | 2 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903322 | 3 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903322 | 4 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903322 | 5 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903322 | 6 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903323 | 1 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903323 | 2 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903323 | 3 | 8/1/2013 | 8/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903323 | 4 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903323 | 5 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903323 | 6 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903324 | 1 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903324 | 2 | 8/11/2013 | 8/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903324 | 3 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903324 | 4 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903324 | 5 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903324 | 6 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903326 | 1 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903326 | 2 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903326 | 3 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903326 | 4 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903326 | 5 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903326 | 6 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903330 | 1 | 7/28/2013 | 7/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903330 | 2 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903330 | 3 | 7/28/2013 | 7/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903330 | 4 | 7/28/2013 | 7/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903330 | 5 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903330 | 6 | 7/28/2013 | 7/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903362 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903362 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903362 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903362 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903362 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903362 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903369 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903369 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903369 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903369 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903369 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903369 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903370 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903370 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903370 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903370 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903370 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903370 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903372 | 1 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903372 | 2 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903372 | 3 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903372 | 4 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903372 | 5 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903372 | 6 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903374 | 1 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903374 | 2 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903374 | 3 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903374 | 4 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903374 | 5 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903374 | 6 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903376 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903376 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903376 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903376 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903376 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903376 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903410 | 1 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903410 | 2 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903410 | 3 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans: 9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903410 | 4 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903410 | 5 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903410 | 6 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903415 | 1 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903415 | 2 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903415 | 3 | 8/8/2013 | 8/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903415 | 4 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903415 | 5 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903415 | 6 | 8/8/2013 | 8/8/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903851 | 5 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/7/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903853 | 1 | 8/26/2013 | 8/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903853 | 2 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903853 | 3 | 8/26/2013 | 8/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903853 | 4 | 8/26/2013 | 8/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903853 | 5 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903853 | 6 | 8/26/2013 | 8/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 11/17/2014 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903854 | 1 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903854 | 2 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903854 | 3 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903854 | 4 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903854 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903854 | 6 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903855 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903855 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903855 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903855 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903855 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903855 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903857 | 1 | 8/26/2013 | 8/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903857 | 2 | 8/26/2013 | 8/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903857 | 3 | 8/26/2013 | 8/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903857 | 4 | 8/26/2013 | 8/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903857 | 5 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903857 | 6 | 8/26/2013 | 8/26/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903858 | 1 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903858 | 2 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903858 | 3 | 8/29/2013 | 8/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903858 | 4 | 8/29/2013 | 8/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903858 | 5 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903858 | 6 | 8/29/2013 | 8/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903860 | 1 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903860 | 2 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903860 | 3 | 8/19/2013 | 8/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903860 | 4 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903860 | 5 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903860 | 6 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903862 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903862 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903862 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903862 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903862 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903862 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903865 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903865 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903865 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903865 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903865 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903865 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/13/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903866 | 1 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903866 | 2 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903866 | 3 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903866 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903866 | 5 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903866 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903867 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903867 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903867 | 3 | 8/15/2013 | 8/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903867 | 4 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903867 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903867 | 6 | 8/15/2013 | 8/15/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/13/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903868 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903868 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903868 | 3 | 8/22/2013 | 8/22/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903868 | 4 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903868 | 5 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903868 | 6 | 8/22/2013 | 8/22/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903869 | 1 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/3/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903869 | 2 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/3/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903869 | 4 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/3/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903869 | 5 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/3/2014 | ASO | MA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903869 | 6 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/3/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903870 | 1 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903870 | 2 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903870 | 3 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903870 | 4 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903870 | 5 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903870 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903871 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903871 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903871 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903871 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903871 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903871 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903872 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903872 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903872 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903872 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903872 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903872 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/30/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903873 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903873 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903873 | 3 | 8/19/2013 | 8/19/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903873 | 4 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903873 | 5 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903873 | 6 | 8/19/2013 | 8/19/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/14/2014 | 12/12/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903874 | 1 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903874 | 2 | 8/26/2013 | 8/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903874 | 3 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903874 | 4 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903874 | 5 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903874 | 6 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 11/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903875 | 1 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903875 | 2 | 8/29/2013 | 8/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903875 | 3 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903875 | 4 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903875 | 5 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903875 | 6 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/22/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903876 | 1 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903876 | 2 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903876 | 3 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903876 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903876 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 4681428903876 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 1 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 2 | 10/14/2014 | 10/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 3 | 10/14/2014 | 10/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 4 | 10/14/2014 | 10/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 5 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 6 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 7 | 10/14/2014 | 10/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 8 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 9 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 10 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 11 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 12 | 10/14/2014 | 10/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 13 | 10/14/2014 | 10/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 14 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 15 | 10/14/2014 | 10/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 16 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 17 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 18 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 19 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 20 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395547 | 23 | 10/14/2014 | 10/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/3/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 1 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 2 | 10/10/2014 | 10/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 3 | 10/10/2014 | 10/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 4 | 10/10/2014 | 10/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 5 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 6 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 7 | 10/10/2014 | 10/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 8 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 9 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 10 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 11 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 12 | 10/10/2014 | 10/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 13 | 10/10/2014 | 10/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 14 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 15 | 10/10/2014 | 10/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 16 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 17 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 18 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 19 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 20 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 21 | 10/10/2014 | 10/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 22 | 10/10/2014 | 10/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 23 | 10/10/2014 | 10/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 24 | 10/10/2014 | 10/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Total # of Claims with ERISA Plans* | *9,108* | | | | | *Total - Opinion 2 (Haney Appendix C)* | | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | | | | | | | | |
| | | | | | | | *Total - Opinion 3 (Haney Appendix G)* | | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | | | | | | | | |
| | | | | | | | *Total - Opinion 3 Only (Haney Appendix G Only)* | | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | | | | | | | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429395558 | 25 | 10/10/2014 | 10/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/17/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 1 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 2 | 10/17/2014 | 10/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 3 | 10/17/2014 | 10/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 4 | 10/17/2014 | 10/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 5 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 6 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 7 | 10/17/2014 | 10/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 8 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 9 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 10 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 11 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 12 | 10/17/2014 | 10/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 13 | 10/17/2014 | 10/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 14 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 15 | 10/17/2014 | 10/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 16 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 17 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 18 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 19 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 20 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681429703464 | 23 | 10/17/2014 | 10/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/24/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HEARST | 4681429893471 | 2 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/24/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 1 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 2 | 10/21/2014 | 10/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 3 | 10/21/2014 | 10/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 4 | 10/21/2014 | 10/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 5 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 6 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 7 | 10/21/2014 | 10/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 8 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 9 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 10 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 11 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 12 | 10/21/2014 | 10/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 13 | 10/21/2014 | 10/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 14 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 15 | 10/21/2014 | 10/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 16 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 17 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 18 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 19 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 20 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430103959 | 23 | 10/21/2014 | 10/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 1 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 5 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 6 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 9 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 10 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 13 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 14 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 17 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 19 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 20 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 21 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681430391672 | 22 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/29/2014 | 12/5/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430391683 | 1 | 10/24/2014 | 10/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DASSAULT FALCON JET CORP. | 4681430391683 | 4 | 10/24/2014 | 10/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/29/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 1 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 5 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 6 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 9 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 10 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 13 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 14 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 17 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 19 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 20 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 21 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195671 | 22 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 1 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 5 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 6 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 9 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 10 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 13 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 14 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 17 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 19 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 20 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 21 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195679 | 22 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 1 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 5 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 6 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 9 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 10 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 13 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 14 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 17 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 19 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 20 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 21 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432195681 | 22 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203464 | 1 | 11/6/2014 | 11/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203464 | 2 | 11/6/2014 | 11/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203464 | 3 | 11/6/2014 | 11/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203464 | 4 | 11/6/2014 | 11/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203465 | 1 | 10/30/2014 | 10/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203465 | 2 | 10/30/2014 | 10/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203465 | 3 | 10/30/2014 | 10/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203465 | 4 | 10/30/2014 | 10/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203467 | 1 | 11/3/2014 | 11/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203467 | 2 | 11/3/2014 | 11/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203467 | 3 | 11/3/2014 | 11/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203467 | 4 | 11/3/2014 | 11/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 1 | 11/3/2014 | 11/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 2 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 3 | 11/3/2014 | 11/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 4 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 5 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 6 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 7 | 11/3/2014 | 11/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 8 | 11/3/2014 | 11/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 9 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 10 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 11 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 14 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 16 | 11/3/2014 | 11/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203468 | 20 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 2 | 10/23/2014 | 10/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 3 | 10/23/2014 | 10/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 4 | 10/23/2014 | 10/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 5 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 6 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 7 | 10/23/2014 | 10/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 8 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 9 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 10 | 10/23/2014 | 10/23/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 11 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 12 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 13 | 10/23/2014 | 10/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 14 | 10/23/2014 | 10/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 15 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 16 | 10/23/2014 | 10/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 17 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 18 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 19 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 20 | 10/23/2014 | 10/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 21 | 10/23/2014 | 10/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 22 | 10/23/2014 | 10/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203469 | 23 | 10/23/2014 | 10/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 1 | 10/30/2014 | 10/30/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 2 | 10/30/2014 | 10/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 3 | 10/30/2014 | 10/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 4 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 5 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 6 | 10/30/2014 | 10/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 7 | 10/30/2014 | 10/30/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 8 | 10/30/2014 | 10/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 9 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 10 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 11 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 12 | 10/30/2014 | 10/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 13 | 10/30/2014 | 10/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 14 | 10/30/2014 | 10/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 15 | 10/30/2014 | 10/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 16 | 10/30/2014 | 10/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 17 | 10/30/2014 | 10/30/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 18 | 10/30/2014 | 10/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 19 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203470 | 20 | 10/30/2014 | 10/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 1 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 2 | 10/22/2014 | 10/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 3 | 10/22/2014 | 10/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 4 | 10/22/2014 | 10/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 5 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 6 | 10/22/2014 | 10/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 7 | 10/22/2014 | 10/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 8 | 10/22/2014 | 10/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 9 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 10 | 10/22/2014 | 10/22/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 11 | 10/22/2014 | 10/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 12 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 13 | 10/22/2014 | 10/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 14 | 10/22/2014 | 10/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 15 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 16 | 10/22/2014 | 10/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 17 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 18 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 19 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 20 | 10/22/2014 | 10/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 21 | 10/22/2014 | 10/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 22 | 10/22/2014 | 10/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203472 | 23 | 10/22/2014 | 10/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 1 | 11/6/2014 | 11/6/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 2 | 11/6/2014 | 11/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 3 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 4 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 5 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 6 | 11/6/2014 | 11/6/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 7 | 11/6/2014 | 11/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 8 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 9 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 10 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 11 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 12 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 13 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 14 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 15 | 11/6/2014 | 11/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 16 | 11/6/2014 | 11/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 17 | 11/6/2014 | 11/6/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 18 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 19 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203475 | 20 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 1 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 2 | 10/27/2014 | 10/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 3 | 10/27/2014 | 10/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 4 | 10/27/2014 | 10/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 5 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 6 | 10/27/2014 | 10/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 7 | 10/27/2014 | 10/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 8 | 10/27/2014 | 10/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 9 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 10 | 10/27/2014 | 10/27/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 11 | 10/27/2014 | 10/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 12 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 13 | 10/27/2014 | 10/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 14 | 10/27/2014 | 10/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 15 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 16 | 10/27/2014 | 10/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 17 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 18 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 19 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 20 | 10/27/2014 | 10/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 21 | 10/27/2014 | 10/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 22 | 10/27/2014 | 10/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432203476 | 23 | 10/27/2014 | 10/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 1 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 5 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 6 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 9 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 10 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 13 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 14 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 17 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 19 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 20 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 21 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681432593111 | 22 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 11/26/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593117 | 1 | 11/12/2014 | 11/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593117 | 2 | 11/12/2014 | 11/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593117 | 3 | 11/12/2014 | 11/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593117 | 4 | 11/12/2014 | 11/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593118 | 1 | 11/9/2014 | 11/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593118 | 2 | 11/9/2014 | 11/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593118 | 3 | 11/9/2014 | 11/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593118 | 4 | 11/9/2014 | 11/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 1 | 11/9/2014 | 11/9/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 2 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 3 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 4 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 5 | 11/9/2014 | 11/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 6 | 11/9/2014 | 11/9/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 7 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 8 | 11/9/2014 | 11/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 9 | 11/9/2014 | 11/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 10 | 11/9/2014 | 11/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 11 | 11/9/2014 | 11/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 12 | 11/9/2014 | 11/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 13 | 11/9/2014 | 11/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 14 | 11/9/2014 | 11/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 15 | 11/9/2014 | 11/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 16 | 11/9/2014 | 11/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 17 | 11/9/2014 | 11/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 18 | 11/9/2014 | 11/9/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 19 | 11/9/2014 | 11/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593119 | 20 | 11/9/2014 | 11/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 1 | 11/12/2014 | 11/12/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 2 | 11/12/2014 | 11/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 3 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 4 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 5 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 6 | 11/12/2014 | 11/12/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 7 | 11/12/2014 | 11/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 8 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 9 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 10 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 11 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 12 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 13 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 14 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 15 | 11/12/2014 | 11/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 16 | 11/12/2014 | 11/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 17 | 11/12/2014 | 11/12/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 18 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 19 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681432593120 | 20 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290326 | 1 | 11/16/2014 | 11/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290326 | 2 | 11/16/2014 | 11/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290326 | 3 | 11/16/2014 | 11/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290326 | 4 | 11/16/2014 | 11/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290331 | 1 | 11/18/2014 | 11/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290331 | 2 | 11/18/2014 | 11/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290331 | 3 | 11/18/2014 | 11/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290331 | 4 | 11/18/2014 | 11/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 1 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 5 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 6 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 9 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 10 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 13 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 14 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 17 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 19 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 20 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 21 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433290345 | 22 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 1 | 11/16/2014 | 11/16/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 2 | 11/16/2014 | 11/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 3 | 11/16/2014 | 11/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 4 | 11/16/2014 | 11/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 5 | 11/16/2014 | 11/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 6 | 11/16/2014 | 11/16/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 7 | 11/16/2014 | 11/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 8 | 11/16/2014 | 11/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 9 | 11/16/2014 | 11/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 10 | 11/16/2014 | 11/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 11 | 11/16/2014 | 11/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 12 | 11/16/2014 | 11/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 13 | 11/16/2014 | 11/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 14 | 11/16/2014 | 11/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 15 | 11/16/2014 | 11/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 16 | 11/16/2014 | 11/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 17 | 11/16/2014 | 11/16/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 18 | 11/16/2014 | 11/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 19 | 11/16/2014 | 11/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290348 | 20 | 11/16/2014 | 11/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 1 | 11/18/2014 | 11/18/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 2 | 11/18/2014 | 11/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 3 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 4 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 5 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 6 | 11/18/2014 | 11/18/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 7 | 11/18/2014 | 11/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 8 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 9 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 10 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 11 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 12 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 13 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 14 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 15 | 11/18/2014 | 11/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 16 | 11/18/2014 | 11/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 17 | 11/18/2014 | 11/18/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 18 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 19 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681433290349 | 20 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 1 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 5 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 6 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 9 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 10 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 13 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 14 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 17 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 19 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 20 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 21 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433293224 | 22 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/3/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 1 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 5 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 6 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 9 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 10 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 13 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 14 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 17 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 19 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 20 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 21 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433690888 | 22 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/1/2014 | 12/6/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 1 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 5 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 6 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 8 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 9 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 12 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 13 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 16 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 18 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 19 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 20 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681433690894 | 21 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/1/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 1 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 5 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 6 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 9 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 10 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 13 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 14 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 17 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 19 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 20 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 21 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791805 | 22 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 1 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 5 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 6 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 9 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 10 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 13 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 14 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 17 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 19 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 20 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 21 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433791819 | 22 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/2/2014 | 12/8/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 10 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 13 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 17 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 19 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892809 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 1 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 5 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 6 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 9 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 10 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 13 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 14 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 17 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 19 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 20 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 21 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892812 | 22 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/3/2014 | 12/9/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 1 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 5 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 6 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 9 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 10 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 13 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 14 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 17 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 19 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 20 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 21 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892819 | 22 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/3/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 6 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 9 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 10 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 13 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 14 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 17 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 20 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 21 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892839 | 22 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 5 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 6 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 9 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 10 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 13 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 14 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 17 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 19 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 20 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 21 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892843 | 22 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 1 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 5 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 6 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 9 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 10 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 13 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 14 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 17 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 19 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 20 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 21 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433892850 | 22 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/3/2014 | 12/20/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 1 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 5 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 6 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 9 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 10 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 13 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 14 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 17 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 19 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 20 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 21 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681433896884 | 22 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2014 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 1 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 5 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 6 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 9 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 10 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 13 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 14 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 17 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 19 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 20 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 21 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681433903228 | 22 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/5/2014 | 12/10/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 1 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 5 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 6 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 8 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 9 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 12 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 13 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 16 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 18 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 19 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 20 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681434390414 | 21 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/8/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 1 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 5 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 6 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 9 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 10 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 13 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 14 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 17 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 19 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 20 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 21 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681434402036 | 22 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2014 | 12/15/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 1 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 5 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 6 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 9 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 10 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 13 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 14 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 17 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 19 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 20 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 21 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435095100 | 22 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/15/2014 | 12/26/2014 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 1 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 5 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 6 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 8 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 9 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 12 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 13 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 16 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 18 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 19 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 20 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681435292662 | 21 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2014 | 12/31/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 1 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 5 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 6 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 9 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 10 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 13 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 14 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 17 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 19 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 20 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 21 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435490156 | 22 | 12/13/2014 | 12/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2014 | 1/6/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 1 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 5 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 6 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 9 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 10 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 13 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 14 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 17 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 19 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 20 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 21 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOWARD UNIVERSITY AND HOSPITAL | 4681435790243 | 22 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/22/2014 | 1/8/2015 | ASO | DC | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410625 | 1 | 10/29/2014 | 10/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410625 | 2 | 10/29/2014 | 10/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410625 | 3 | 10/29/2014 | 10/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410625 | 4 | 10/29/2014 | 10/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410626 | 1 | 11/5/2014 | 11/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/29/2014 | 2/16/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410626 | 2 | 11/5/2014 | 11/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/29/2014 | 2/16/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410626 | 3 | 11/5/2014 | 11/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/29/2014 | 2/16/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410626 | 4 | 11/5/2014 | 11/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 2/16/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 1 | 11/5/2014 | 11/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 2 | 11/5/2014 | 11/5/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 3 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 4 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 5 | 11/5/2014 | 11/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 6 | 11/5/2014 | 11/5/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 7 | 11/5/2014 | 11/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 8 | 11/5/2014 | 11/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 9 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 10 | 11/5/2014 | 11/5/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 11 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 12 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 13 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 14 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 15 | 11/5/2014 | 11/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 16 | 11/5/2014 | 11/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 17 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 18 | 11/5/2014 | 11/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 19 | 11/5/2014 | 11/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 20 | 11/5/2014 | 11/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 21 | 11/5/2014 | 11/5/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 22 | 11/5/2014 | 11/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 23 | 11/5/2014 | 11/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410627 | 24 | 11/5/2014 | 11/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/29/2014 | 3/27/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410628 | 1 | 11/3/2014 | 11/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/29/2014 | 2/7/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410628 | 2 | 11/3/2014 | 11/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/29/2014 | 2/7/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410628 | 3 | 11/3/2014 | 11/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/29/2014 | 2/7/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410628 | 4 | 11/3/2014 | 11/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 2/7/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 1 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 2 | 10/29/2014 | 10/29/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 3 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 4 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 5 | 10/29/2014 | 10/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 6 | 10/29/2014 | 10/29/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 7 | 10/29/2014 | 10/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 8 | 10/29/2014 | 10/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 9 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 10 | 10/29/2014 | 10/29/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 11 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 12 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 13 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 14 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 15 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 16 | 10/29/2014 | 10/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 17 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 18 | 10/29/2014 | 10/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 19 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 20 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 21 | 10/29/2014 | 10/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 22 | 10/29/2014 | 10/29/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 23 | 10/29/2014 | 10/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410629 | 24 | 10/29/2014 | 10/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/29/2014 | 3/24/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 1 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 2 | 11/3/2014 | 11/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 3 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 4 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 5 | 11/3/2014 | 11/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 6 | 11/3/2014 | 11/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 7 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 8 | 11/3/2014 | 11/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 9 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 10 | 11/3/2014 | 11/3/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 11 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 12 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 13 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 14 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 15 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 16 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 17 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 18 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 19 | 11/3/2014 | 11/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 20 | 11/3/2014 | 11/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 21 | 11/3/2014 | 11/3/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 22 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 23 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681436410630 | 24 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/29/2014 | 3/26/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 1 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 5 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 6 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 9 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 10 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 13 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 14 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 17 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 19 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 20 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 21 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTECH SERVICES, INC. | 4681500290545 | 22 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 1 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 5 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 6 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 8 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 9 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 12 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 13 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 16 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 18 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 19 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 20 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681500692108 | 21 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 4681500800632 | 12 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UBS AG | 4681500800634 | 14 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/12/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOWARD UNIVERSITY AND HOSPITAL | 4681503001161 | 5 | 12/4/2014 | 12/4/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 1/30/2015 | 2/17/2015 | ASO | DC | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UBS AG | 4681503001162 | 10 | 12/29/2014 | 12/29/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 53 | $54 | $0 | $0 | $0 | $0 | $0 | $54 | $0 | $54 | $0 | 1/30/2015 | 2/9/2015 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192305 | 5 | 1/1/2015 | 1/1/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/19/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192305 | 6 | 1/1/2015 | 1/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/19/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192305 | 7 | 1/1/2015 | 1/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/19/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192308 | 37 | 1/5/2015 | 1/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192308 | 38 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192308 | 39 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192316 | 37 | 1/13/2015 | 1/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192316 | 38 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192316 | 39 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192317 | 35 | 1/17/2015 | 1/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192317 | 42 | 1/17/2015 | 1/17/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | UBS AG | 4681504192317 | 43 | 1/17/2015 | 1/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192317 | 44 | 1/17/2015 | 1/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192319 | 37 | 1/7/2015 | 1/7/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192319 | 38 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192319 | 39 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192320 | 41 | 1/3/2015 | 1/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192320 | 42 | 1/3/2015 | 1/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192320 | 43 | 1/3/2015 | 1/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192321 | 31 | 1/19/2015 | 1/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192326 | 33 | 1/15/2015 | 1/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192330 | 37 | 1/9/2015 | 1/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192330 | 38 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504192330 | 39 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | OWENS & MINOR, INC. | 4681504306357 | 19 | 1/5/2015 | 1/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/11/2015 | 3/4/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | OWENS & MINOR, INC. | 4681504306359 | 19 | 1/2/2015 | 1/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/11/2015 | 3/4/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | OWENS & MINOR, INC. | 4681504710859 | 23 | 1/31/2015 | 1/31/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 4/23/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | OWENS & MINOR, INC. | 4681504710861 | 5 | 2/3/2015 | 2/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 4/23/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | OWENS & MINOR, INC. | 4681504710861 | 23 | 2/3/2015 | 2/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 4/23/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795187 | 6 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 5/6/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795187 | 7 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 5/6/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795187 | 8 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 5/6/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795190 | 29 | 2/6/2015 | 2/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/19/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795191 | 2 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 5/6/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795191 | 4 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 5/6/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795191 | 8 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 5/6/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795192 | 37 | 2/2/2015 | 2/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/19/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795199 | 35 | 2/1/2015 | 2/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/19/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795204 | 2 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 5/6/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795204 | 3 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 5/6/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681504795204 | 4 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 5/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990232 | 2 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990232 | 3 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990232 | 4 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990232 | 5 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990232 | 6 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990236 | 2 | 1/14/2015 | 1/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990236 | 3 | 1/14/2015 | 1/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990236 | 4 | 1/14/2015 | 1/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990236 | 5 | 1/14/2015 | 1/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990236 | 6 | 1/14/2015 | 1/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/11/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990288 | 2 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990288 | 3 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990288 | 4 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990288 | 5 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681504990288 | 6 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593708 | 1 | 2/13/2015 | 2/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593708 | 2 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593708 | 3 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593708 | 4 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593713 | 2 | 2/12/2015 | 2/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593713 | 6 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593713 | 7 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593713 | 8 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681505593714 | 1 | 2/11/2015 | 2/11/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 3/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681505593714 | 2 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 3/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681505593714 | 3 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 3/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681505593714 | 4 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 3/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681505593714 | 5 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 3/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681505593714 | 6 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/23/2015 | 3/6/2015 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593716 | 35 | 2/11/2015 | 2/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593719 | 1 | 2/11/2015 | 2/11/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593719 | 2 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593719 | 3 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593719 | 8 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Total - Opinion 2 (Haney Appendix C)* | | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | | | | | | | | |
| | | | | | | | *Total - Opinion 3 (Haney Appendix G)* | | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | | | | | | | | |
| | | | | | | | *Total - Opinion 3 Only (Haney Appendix G Only)* | | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | | | | | | | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593720 | 29 | 2/13/2015 | 2/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681505593723 | 35 | 2/12/2015 | 2/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 2/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681506407212 | 2 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681506407212 | 3 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681506407212 | 4 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681506407212 | 5 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681506407212 | 6 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407221 | 1 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407221 | 2 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407221 | 3 | 2/25/2015 | 2/25/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407221 | 8 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407222 | 1 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407222 | 2 | 2/17/2015 | 2/17/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407222 | 3 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407222 | 4 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407223 | 5 | 2/15/2015 | 2/15/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407223 | 6 | 2/15/2015 | 2/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407223 | 7 | 2/15/2015 | 2/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407223 | 8 | 2/15/2015 | 2/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407224 | 5 | 2/23/2015 | 2/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407224 | 6 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407224 | 7 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407224 | 8 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407225 | 5 | 2/27/2015 | 2/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407225 | 6 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407225 | 7 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407225 | 8 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407226 | 5 | 2/26/2015 | 2/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407226 | 6 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407226 | 7 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407226 | 8 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407227 | 1 | 2/19/2015 | 2/19/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407227 | 2 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407227 | 3 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407227 | 4 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407228 | 29 | 2/17/2015 | 2/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407229 | 37 | 2/26/2015 | 2/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407230 | 35 | 2/15/2015 | 2/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407231 | 37 | 2/25/2015 | 2/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407232 | 37 | 2/19/2015 | 2/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407233 | 37 | 2/27/2015 | 2/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506407234 | 35 | 2/23/2015 | 2/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/9/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692250 | 35 | 3/1/2015 | 3/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692251 | 5 | 2/9/2015 | 2/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692251 | 6 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692251 | 7 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692251 | 8 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692253 | 1 | 2/8/2015 | 2/8/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692253 | 2 | 2/8/2015 | 2/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692253 | 3 | 2/8/2015 | 2/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692253 | 4 | 2/8/2015 | 2/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692254 | 1 | 3/1/2015 | 3/1/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692254 | 2 | 3/1/2015 | 3/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692254 | 3 | 3/1/2015 | 3/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692254 | 8 | 3/1/2015 | 3/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692255 | 35 | 2/9/2015 | 2/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692257 | 1 | 3/2/2015 | 3/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692257 | 2 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692257 | 3 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692257 | 8 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681506692258 | 31 | 2/8/2015 | 2/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681507094322 | 2 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/10/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681507094322 | 3 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/10/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681507094322 | 4 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/10/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681507094322 | 5 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/10/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681507094322 | 6 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/10/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681507094332 | 1 | 3/6/2015 | 3/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/10/2015 | 3/16/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681507094332 | 2 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/10/2015 | 3/16/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681507094332 | 3 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/10/2015 | 3/16/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681507094332 | 8 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/10/2015 | 3/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681507907916 | 1 | 2/26/2015 | 2/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 3/25/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681507907916 | 2 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 3/25/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681507907916 | 3 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/25/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681507907916 | 4 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/25/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681507907916 | 5 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/25/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508295550 | 2 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/23/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508295550 | 3 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/23/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508295550 | 4 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/23/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508295550 | 5 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/23/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508295550 | 6 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/23/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681508295654 | 1 | 3/4/2015 | 3/4/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/23/2015 | 3/30/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681508295654 | 2 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/23/2015 | 3/30/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681508295654 | 3 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/23/2015 | 3/30/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681508295654 | 8 | 3/4/2015 | 3/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/23/2015 | 3/30/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681508295657 | 18 | 3/4/2015 | 3/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 3/30/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | KEURIG GREEN MOUNTAIN | 4681508295666 | 18 | 3/13/2015 | 3/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 3/31/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | KEURIG GREEN MOUNTAIN | 4681508295667 | 18 | 3/17/2015 | 3/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 3/30/2015 | ASO | VT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 1 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 2 | 8/9/2014 | 8/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 3 | 8/9/2014 | 8/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 4 | 8/9/2014 | 8/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 5 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 6 | 8/9/2014 | 8/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 7 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 8 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 9 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 10 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 11 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 12 | 8/9/2014 | 8/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 13 | 8/9/2014 | 8/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 14 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 15 | 8/9/2014 | 8/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 16 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 17 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 4681508309177 | 18 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/20/2015 | 3/30/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508404456 | 2 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508404456 | 3 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508404456 | 4 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508404456 | 5 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681508404456 | 6 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497867 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497867 | 2 | 9/24/2014 | 9/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497867 | 3 | 9/24/2014 | 9/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497867 | 4 | 9/24/2014 | 9/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497867 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497867 | 6 | 9/24/2014 | 9/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497868 | 1 | 9/24/2014 | 9/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497868 | 2 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497868 | 3 | 9/24/2014 | 9/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497868 | 4 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497868 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508497868 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498146 | 1 | 9/24/2014 | 9/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498146 | 2 | 9/24/2014 | 9/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498146 | 3 | 9/24/2014 | 9/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498146 | 4 | 9/24/2014 | 9/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498146 | 5 | 9/24/2014 | 9/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 3/23/2015 | 4/2/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498147 | 1 | 9/24/2014 | 9/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/23/2015 | 4/3/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498147 | 2 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/23/2015 | 4/3/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498147 | 3 | 9/24/2014 | 9/24/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/23/2015 | 4/3/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498147 | 4 | 9/24/2014 | 9/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 3/23/2015 | 4/3/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498147 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/23/2015 | 4/3/2015 | ASO | CT | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 4681508498147 | 6 | 9/24/2014 | 9/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/23/2015 | 4/3/2015 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | KEURIG GREEN MOUNTAIN | 4681508692749 | 18 | 3/20/2015 | 3/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/26/2015 | 4/1/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509191617 | 2 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/31/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509191617 | 3 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/31/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509191617 | 4 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/31/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509191617 | 5 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/31/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509191617 | 6 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/31/2015 | 5/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 4681509494159 | 1 | 3/10/2015 | 3/10/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/24/2015 | 4/30/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 4681509494159 | 2 | 3/10/2015 | 3/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/24/2015 | 4/30/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 4681509494159 | 3 | 3/10/2015 | 3/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/24/2015 | 4/30/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 4681509494159 | 4 | 3/10/2015 | 3/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/24/2015 | 4/30/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 4681509494159 | 5 | 3/10/2015 | 3/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/24/2015 | 4/30/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509891495 | 1 | 4/3/2015 | 4/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509891495 | 2 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509891495 | 3 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509891495 | 4 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509891495 | 5 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/7/2015 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681509891495 | 6 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/7/2015 | 4/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897318 | 1 | 3/21/2015 | 3/21/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897318 | 2 | 3/21/2015 | 3/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897318 | 3 | 3/21/2015 | 3/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897318 | 4 | 3/21/2015 | 3/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897318 | 5 | 3/21/2015 | 3/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897321 | 1 | 3/18/2015 | 3/18/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897321 | 2 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897321 | 3 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897321 | 4 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897321 | 5 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897341 | 1 | 3/9/2015 | 3/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897341 | 2 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897341 | 3 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897341 | 4 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897341 | 5 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897342 | 1 | 3/12/2015 | 3/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897342 | 2 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897342 | 3 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897342 | 4 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897342 | 5 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897343 | 1 | 3/6/2015 | 3/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/13/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897343 | 2 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/13/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897343 | 3 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/13/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897343 | 4 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/13/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897343 | 5 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/13/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897488 | 1 | 3/15/2015 | 3/15/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897488 | 2 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897488 | 3 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897488 | 4 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681509897488 | 5 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/16/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510392013 | 5 | 3/8/2015 | 3/8/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/10/2015 | 4/16/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | |
|---|---|
| *Total # of Claims with ERISA Plans* | *9,108* |

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | UBS AG | 4681510392013 | 6 | 3/8/2015 | 3/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/10/2015 | 4/16/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510392016 | 1 | 3/8/2015 | 3/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/10/2015 | 4/14/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510392016 | 2 | 3/8/2015 | 3/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/10/2015 | 4/14/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510392022 | 6 | 3/8/2015 | 3/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/10/2015 | 4/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510392234 | 1 | 3/24/2015 | 3/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/10/2015 | 4/20/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510392234 | 2 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/10/2015 | 4/20/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510392234 | 3 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/10/2015 | 4/20/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510392234 | 4 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/10/2015 | 4/20/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510392234 | 5 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/10/2015 | 4/20/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595204 | 5 | 1/21/2015 | 1/21/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/14/2015 | 4/24/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595204 | 6 | 1/21/2015 | 1/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/14/2015 | 4/24/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595204 | 7 | 1/21/2015 | 1/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/14/2015 | 4/24/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595204 | 8 | 1/21/2015 | 1/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/14/2015 | 4/24/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595205 | 18 | 1/29/2015 | 1/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 4/18/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595207 | 5 | 1/29/2015 | 1/29/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/14/2015 | 4/18/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595207 | 6 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/14/2015 | 4/18/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595207 | 7 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/14/2015 | 4/18/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595207 | 8 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/14/2015 | 4/18/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510595210 | 18 | 1/21/2015 | 1/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 6/9/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599053 | 1 | 3/27/2015 | 3/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599053 | 2 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599053 | 3 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599053 | 4 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599053 | 5 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599820 | 1 | 3/30/2015 | 3/30/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599820 | 2 | 3/30/2015 | 3/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599820 | 3 | 3/30/2015 | 3/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599820 | 4 | 3/30/2015 | 3/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 4681510599820 | 5 | 3/30/2015 | 3/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/13/2015 | 4/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510693256 | 5 | 1/24/2015 | 1/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/15/2015 | 4/24/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510693256 | 6 | 1/24/2015 | 1/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2015 | 4/24/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | UBS AG | 4681510693256 | 7 | 1/24/2015 | 1/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2015 | 4/24/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510693256 | 8 | 1/24/2015 | 1/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2015 | 4/24/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510693259 | 1 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2015 | 5/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510693259 | 2 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2015 | 5/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510693259 | 3 | 1/27/2015 | 1/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/15/2015 | 5/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510693259 | 8 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2015 | 5/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510693262 | 18 | 1/24/2015 | 1/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 5/20/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681510693263 | 15 | 1/27/2015 | 1/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 4/22/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 4681511994107 | 8 | 4/22/2015 | 4/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/28/2015 | 5/4/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 4681511994107 | 23 | 4/22/2015 | 4/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/28/2015 | 5/4/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 4681511994108 | 8 | 4/24/2015 | 4/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/28/2015 | 5/4/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 4681511994108 | 23 | 4/24/2015 | 4/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/28/2015 | 5/4/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681512498499 | 2 | 4/21/2015 | 4/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/1/2015 | 5/8/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681512498508 | 2 | 4/22/2015 | 4/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/1/2015 | 5/8/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 8 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 10 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 16 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 18 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 19 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504072 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/13/2015 | 6/5/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 1 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 5 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 6 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 9 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 10 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 11 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 12 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 13 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 14 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 17 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 19 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 20 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 21 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681513504076 | 22 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/13/2015 | 6/26/2015 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 19 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 23 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 24 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 26 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 28 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 29 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 30 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 31 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 32 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 35 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 37 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 38 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 39 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504083 | 40 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 1 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 6 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 8 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 10 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 11 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 12 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 13 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 14 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 17 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 19 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 20 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 21 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513504084 | 22 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/13/2015 | 6/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 10 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 11 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 13 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 14 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 15 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 16 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 17 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

Ankura Fields: Opinion 2 (Haney Appendix C); Opinion 3 (Haney Appendix G); Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 18 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 21 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 23 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 24 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 25 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800367 | 26 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 6 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 10 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 11 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 13 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 14 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 15 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 16 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 17 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 18 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 21 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 23 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 24 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 25 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513800391 | 26 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 7/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 1 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 5 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 6 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 8 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 10 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 11 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 12 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 13 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 14 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 17 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 19 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 20 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 21 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801188 | 22 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 6 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 10 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 13 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 14 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 15 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 16 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 17 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 18 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 21 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 23 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 24 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 25 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513801240 | 26 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 19 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 23 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 24 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 26 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 28 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 29 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 30 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 31 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 32 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 35 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 37 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 38 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 39 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513892112 | 40 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/13/2015 | 7/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 10 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 11 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 13 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 14 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 17 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 18 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 21 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 23 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 24 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 25 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894600 | 26 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 10 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 11 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 13 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 14 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 17 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 18 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 21 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 23 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 24 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 25 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894601 | 26 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 6 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 10 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 11 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 13 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 14 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 17 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 21 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 23 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 24 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 25 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513894603 | 26 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 6 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 8 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 9 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 12 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 13 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 16 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 18 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 19 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 20 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681513897697 | 21 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 6/12/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514093806 | 1 | 5/15/2015 | 5/15/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/19/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514093806 | 2 | 5/15/2015 | 5/15/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/19/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514093806 | 3 | 5/15/2015 | 5/15/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/19/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514093806 | 4 | 5/15/2015 | 5/15/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/19/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514093806 | 5 | 5/15/2015 | 5/15/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/19/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705002 | 1 | 5/19/2015 | 5/19/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705002 | 2 | 5/19/2015 | 5/19/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705002 | 3 | 5/19/2015 | 5/19/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705002 | 4 | 5/19/2015 | 5/19/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705002 | 5 | 5/19/2015 | 5/19/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 1 | 5/19/2015 | 5/19/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 2 | 5/19/2015 | 5/19/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 3 | 5/19/2015 | 5/19/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 4 | 5/19/2015 | 5/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 5 | 5/19/2015 | 5/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 6 | 5/19/2015 | 5/19/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 7 | 5/19/2015 | 5/19/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 8 | 5/19/2015 | 5/19/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 9 | 5/19/2015 | 5/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 10 | 5/19/2015 | 5/19/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 11 | 5/19/2015 | 5/19/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 12 | 5/19/2015 | 5/19/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 13 | 5/19/2015 | 5/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 14 | 5/19/2015 | 5/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 15 | 5/19/2015 | 5/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 16 | 5/19/2015 | 5/19/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 17 | 5/19/2015 | 5/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 18 | 5/19/2015 | 5/19/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 19 | 5/19/2015 | 5/19/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681514705005 | 20 | 5/19/2015 | 5/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 5/30/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892470 | 1 | 5/22/2015 | 5/22/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/27/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892470 | 2 | 5/22/2015 | 5/22/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/27/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892470 | 3 | 5/22/2015 | 5/22/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/27/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892470 | 4 | 5/22/2015 | 5/22/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892470 | 5 | 5/22/2015 | 5/22/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/27/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 1 | 5/22/2015 | 5/22/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 2 | 5/22/2015 | 5/22/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 3 | 5/22/2015 | 5/22/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 4 | 5/22/2015 | 5/22/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 5 | 5/22/2015 | 5/22/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 6 | 5/22/2015 | 5/22/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 7 | 5/22/2015 | 5/22/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 8 | 5/22/2015 | 5/22/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 9 | 5/22/2015 | 5/22/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 10 | 5/22/2015 | 5/22/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 11 | 5/22/2015 | 5/22/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 12 | 5/22/2015 | 5/22/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 13 | 5/22/2015 | 5/22/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 14 | 5/22/2015 | 5/22/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 15 | 5/22/2015 | 5/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 16 | 5/22/2015 | 5/22/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 17 | 5/22/2015 | 5/22/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 18 | 5/22/2015 | 5/22/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 19 | 5/22/2015 | 5/22/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 20 | 5/22/2015 | 5/22/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681514892481 | 21 | 5/22/2015 | 5/22/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 5/27/2015 | 6/18/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309198 | 1 | 5/26/2015 | 5/26/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309198 | 2 | 5/26/2015 | 5/26/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309198 | 3 | 5/26/2015 | 5/26/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309198 | 4 | 5/26/2015 | 5/26/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309198 | 5 | 5/26/2015 | 5/26/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 1 | 5/26/2015 | 5/26/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 2 | 5/26/2015 | 5/26/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 3 | 5/26/2015 | 5/26/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 4 | 5/26/2015 | 5/26/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 5 | 5/26/2015 | 5/26/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 6 | 5/26/2015 | 5/26/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 7 | 5/26/2015 | 5/26/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 8 | 5/26/2015 | 5/26/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 9 | 5/26/2015 | 5/26/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 10 | 5/26/2015 | 5/26/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 11 | 5/26/2015 | 5/26/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 12 | 5/26/2015 | 5/26/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 13 | 5/26/2015 | 5/26/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 14 | 5/26/2015 | 5/26/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 15 | 5/26/2015 | 5/26/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 16 | 5/26/2015 | 5/26/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 17 | 5/26/2015 | 5/26/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 18 | 5/26/2015 | 5/26/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 19 | 5/26/2015 | 5/26/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681515309199 | 20 | 5/26/2015 | 5/26/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/1/2015 | 6/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493120 | 1 | 5/29/2015 | 5/29/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/2/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493120 | 2 | 5/29/2015 | 5/29/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/2/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493120 | 3 | 5/29/2015 | 5/29/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/2/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493120 | 4 | 5/29/2015 | 5/29/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/2/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493120 | 5 | 5/29/2015 | 5/29/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/2/2015 | 6/10/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 1 | 5/29/2015 | 5/29/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 2 | 5/29/2015 | 5/29/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 3 | 5/29/2015 | 5/29/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 4 | 5/29/2015 | 5/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 5 | 5/29/2015 | 5/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 6 | 5/29/2015 | 5/29/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 7 | 5/29/2015 | 5/29/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 8 | 5/29/2015 | 5/29/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 9 | 5/29/2015 | 5/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 10 | 5/29/2015 | 5/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 11 | 5/29/2015 | 5/29/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 12 | 5/29/2015 | 5/29/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 13 | 5/29/2015 | 5/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 14 | 5/29/2015 | 5/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 15 | 5/29/2015 | 5/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 16 | 5/29/2015 | 5/29/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 17 | 5/29/2015 | 5/29/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 18 | 5/29/2015 | 5/29/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 19 | 5/29/2015 | 5/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 20 | 5/29/2015 | 5/29/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681515493122 | 21 | 5/29/2015 | 5/29/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/2/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681515612396 | 2 | 5/20/2015 | 5/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/4/2015 | 6/10/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008860 | 1 | 6/3/2015 | 6/3/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008860 | 2 | 6/3/2015 | 6/3/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008860 | 3 | 6/3/2015 | 6/3/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008860 | 4 | 6/3/2015 | 6/3/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008860 | 5 | 6/3/2015 | 6/3/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 1 | 6/3/2015 | 6/3/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 2 | 6/3/2015 | 6/3/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 3 | 6/3/2015 | 6/3/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 4 | 6/3/2015 | 6/3/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 5 | 6/3/2015 | 6/3/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 6 | 6/3/2015 | 6/3/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 7 | 6/3/2015 | 6/3/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 8 | 6/3/2015 | 6/3/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 9 | 6/3/2015 | 6/3/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 10 | 6/3/2015 | 6/3/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 11 | 6/3/2015 | 6/3/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 12 | 6/3/2015 | 6/3/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 13 | 6/3/2015 | 6/3/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 14 | 6/3/2015 | 6/3/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 15 | 6/3/2015 | 6/3/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 16 | 6/3/2015 | 6/3/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 17 | 6/3/2015 | 6/3/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 18 | 6/3/2015 | 6/3/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 19 | 6/3/2015 | 6/3/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516008861 | 20 | 6/3/2015 | 6/3/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710997 | 1 | 6/9/2015 | 6/9/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710997 | 2 | 6/9/2015 | 6/9/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710997 | 3 | 6/9/2015 | 6/9/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710997 | 4 | 6/9/2015 | 6/9/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710997 | 5 | 6/9/2015 | 6/9/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 1 | 6/9/2015 | 6/9/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 2 | 6/9/2015 | 6/9/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 3 | 6/9/2015 | 6/9/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 4 | 6/9/2015 | 6/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 5 | 6/9/2015 | 6/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 6 | 6/9/2015 | 6/9/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 7 | 6/9/2015 | 6/9/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 8 | 6/9/2015 | 6/9/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 9 | 6/9/2015 | 6/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 10 | 6/9/2015 | 6/9/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 11 | 6/9/2015 | 6/9/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 12 | 6/9/2015 | 6/9/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 13 | 6/9/2015 | 6/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 14 | 6/9/2015 | 6/9/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 15 | 6/9/2015 | 6/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 16 | 6/9/2015 | 6/9/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 17 | 6/9/2015 | 6/9/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 18 | 6/9/2015 | 6/9/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 19 | 6/9/2015 | 6/9/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681516710998 | 20 | 6/9/2015 | 6/9/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893384 | 1 | 6/12/2015 | 6/12/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/16/2015 | 6/23/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893384 | 2 | 6/12/2015 | 6/12/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/16/2015 | 6/23/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893384 | 3 | 6/12/2015 | 6/12/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/16/2015 | 6/23/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893384 | 4 | 6/12/2015 | 6/12/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/16/2015 | 6/23/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893384 | 5 | 6/12/2015 | 6/12/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/16/2015 | 6/23/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 1 | 6/12/2015 | 6/12/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 2 | 6/12/2015 | 6/12/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 3 | 6/12/2015 | 6/12/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 4 | 6/12/2015 | 6/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 5 | 6/12/2015 | 6/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 6 | 6/12/2015 | 6/12/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 7 | 6/12/2015 | 6/12/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 8 | 6/12/2015 | 6/12/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 9 | 6/12/2015 | 6/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 10 | 6/12/2015 | 6/12/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 11 | 6/12/2015 | 6/12/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 12 | 6/12/2015 | 6/12/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 13 | 6/12/2015 | 6/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 14 | 6/12/2015 | 6/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 15 | 6/12/2015 | 6/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 16 | 6/12/2015 | 6/12/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 17 | 6/12/2015 | 6/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 18 | 6/12/2015 | 6/12/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 19 | 6/12/2015 | 6/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 20 | 6/12/2015 | 6/12/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681516893386 | 21 | 6/12/2015 | 6/12/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/16/2015 | 6/25/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493221 | 1 | 6/19/2015 | 6/19/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/22/2015 | 6/30/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493221 | 2 | 6/19/2015 | 6/19/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/22/2015 | 6/30/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493221 | 3 | 6/19/2015 | 6/19/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/22/2015 | 6/30/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493221 | 4 | 6/19/2015 | 6/19/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/22/2015 | 6/30/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493221 | 5 | 6/19/2015 | 6/19/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/22/2015 | 6/30/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 1 | 6/19/2015 | 6/19/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 2 | 6/19/2015 | 6/19/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 3 | 6/19/2015 | 6/19/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 4 | 6/19/2015 | 6/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 5 | 6/19/2015 | 6/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 6 | 6/19/2015 | 6/19/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 7 | 6/19/2015 | 6/19/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 8 | 6/19/2015 | 6/19/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 9 | 6/19/2015 | 6/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 10 | 6/19/2015 | 6/19/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 11 | 6/19/2015 | 6/19/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 12 | 6/19/2015 | 6/19/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 13 | 6/19/2015 | 6/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 14 | 6/19/2015 | 6/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 15 | 6/19/2015 | 6/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 16 | 6/19/2015 | 6/19/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 17 | 6/19/2015 | 6/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 18 | 6/19/2015 | 6/19/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 19 | 6/19/2015 | 6/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 20 | 6/19/2015 | 6/19/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 4681517493222 | 21 | 6/19/2015 | 6/19/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 1 | 6/17/2015 | 6/17/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 2 | 6/17/2015 | 6/17/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 3 | 6/17/2015 | 6/17/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 4 | 6/17/2015 | 6/17/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 5 | 6/17/2015 | 6/17/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 6 | 6/17/2015 | 6/17/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 7 | 6/17/2015 | 6/17/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 8 | 6/17/2015 | 6/17/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 9 | 6/17/2015 | 6/17/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 10 | 6/17/2015 | 6/17/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 11 | 6/17/2015 | 6/17/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 12 | 6/17/2015 | 6/17/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 13 | 6/17/2015 | 6/17/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 14 | 6/17/2015 | 6/17/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 15 | 6/17/2015 | 6/17/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 16 | 6/17/2015 | 6/17/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 17 | 6/17/2015 | 6/17/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 18 | 6/17/2015 | 6/17/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 19 | 6/17/2015 | 6/17/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507788 | 20 | 6/17/2015 | 6/17/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507790 | 1 | 6/17/2015 | 6/17/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/23/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507790 | 2 | 6/17/2015 | 6/17/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/23/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507790 | 3 | 6/17/2015 | 6/17/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/23/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507790 | 4 | 6/17/2015 | 6/17/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/23/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681517507790 | 5 | 6/17/2015 | 6/17/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/23/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 1 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 5 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 6 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 9 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 10 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 13 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 14 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 17 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 19 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 20 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 21 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510743 | 22 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 10 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 12 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 13 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 16 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 18 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 19 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518510744 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/1/2015 | 7/9/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 9 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 15 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 18 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518517166 | 23 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/1/2015 | 7/11/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 1 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 5 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 6 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 9 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 11 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 12 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 13 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 14 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 15 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 18 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 20 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 21 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 22 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FLANAGAN INDUSTRIES | 4681518790374 | 23 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/1/2015 | 7/14/2015 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 1 | 2/27/2014 | 2/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 2 | 2/27/2014 | 2/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 3 | 2/27/2014 | 2/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 4 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 5 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 6 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 7 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 8 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 9 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 10 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 11 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 12 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 13 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 14 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 15 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 16 | 2/27/2014 | 2/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 18 | 2/27/2014 | 2/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 4681519997301 | 19 | 2/27/2014 | 2/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/16/2015 | 7/25/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | NFL PLAYER INSURANCE PLAN | 4681520691612 | 5 | 7/22/2015 | 7/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/24/2015 | 7/31/2015 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | NFL PLAYER INSURANCE PLAN | 4681520691612 | 22 | 7/22/2015 | 7/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/24/2015 | 7/31/2015 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681524396501 | 3 | 8/26/2015 | 8/26/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/31/2015 | 2/2/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681524396501 | 5 | 8/26/2015 | 8/26/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/31/2015 | 2/2/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681524396501 | 8 | 8/26/2015 | 8/26/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/31/2015 | 2/2/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681524396501 | 12 | 8/26/2015 | 8/26/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $531 | $0 | $0 | $0 | $0 | $0 | $531 | $0 | $531 | $0 | 8/31/2015 | 2/2/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681524396501 | 14 | 8/26/2015 | 8/26/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 2/2/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681524396501 | 15 | 8/26/2015 | 8/26/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/31/2015 | 2/2/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681524396501 | 16 | 8/26/2015 | 8/26/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/31/2015 | 2/2/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681524396501 | 17 | 8/26/2015 | 8/26/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 2/2/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681524396501 | 18 | 8/26/2015 | 8/26/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 2/2/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 1 | 9/2/2015 | 9/2/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 2 | 9/2/2015 | 9/2/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 3 | 9/2/2015 | 9/2/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 4 | 9/2/2015 | 9/2/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 5 | 9/2/2015 | 9/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 6 | 9/2/2015 | 9/2/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 8 | 9/2/2015 | 9/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 9 | 9/2/2015 | 9/2/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 10 | 9/2/2015 | 9/2/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 11 | 9/2/2015 | 9/2/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 12 | 9/2/2015 | 9/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $531 | $0 | $0 | $0 | $0 | $0 | $531 | $0 | $531 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 13 | 9/2/2015 | 9/2/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 14 | 9/2/2015 | 9/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 15 | 9/2/2015 | 9/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 16 | 9/2/2015 | 9/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 17 | 9/2/2015 | 9/2/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 18 | 9/2/2015 | 9/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans: 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 20 | 9/2/2015 | 9/2/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 21 | 9/2/2015 | 9/2/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 22 | 9/2/2015 | 9/2/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 4681525293018 | 23 | 9/2/2015 | 9/2/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/8/2015 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 3 | 10/12/2015 | 10/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 5 | 10/12/2015 | 10/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 6 | 10/12/2015 | 10/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 7 | 10/12/2015 | 10/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 12 | 10/12/2015 | 10/12/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 13 | 10/12/2015 | 10/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 14 | 10/12/2015 | 10/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 15 | 10/12/2015 | 10/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 16 | 10/12/2015 | 10/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529206469 | 17 | 10/12/2015 | 10/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 1/28/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 3 | 10/14/2015 | 10/14/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 5 | 10/14/2015 | 10/14/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 6 | 10/14/2015 | 10/14/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 7 | 10/14/2015 | 10/14/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 12 | 10/14/2015 | 10/14/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 13 | 10/14/2015 | 10/14/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 14 | 10/14/2015 | 10/14/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 15 | 10/14/2015 | 10/14/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 16 | 10/14/2015 | 10/14/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681529207290 | 17 | 10/14/2015 | 10/14/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 3/31/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 3 | 10/16/2015 | 10/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 4 | 10/16/2015 | 10/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 5 | 10/16/2015 | 10/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 10 | 10/16/2015 | 10/16/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 11 | 10/16/2015 | 10/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 12 | 10/16/2015 | 10/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 13 | 10/16/2015 | 10/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 14 | 10/16/2015 | 10/16/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 15 | 10/16/2015 | 10/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009204 | 16 | 10/16/2015 | 10/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 12/11/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 3 | 10/20/2015 | 10/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 4 | 10/20/2015 | 10/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 5 | 10/20/2015 | 10/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 10 | 10/20/2015 | 10/20/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 11 | 10/20/2015 | 10/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 12 | 10/20/2015 | 10/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 13 | 10/20/2015 | 10/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 14 | 10/20/2015 | 10/20/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 15 | 10/20/2015 | 10/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530009208 | 16 | 10/20/2015 | 10/20/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 3 | 10/19/2015 | 10/19/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 5 | 10/19/2015 | 10/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 6 | 10/19/2015 | 10/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 7 | 10/19/2015 | 10/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 12 | 10/19/2015 | 10/19/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 13 | 10/19/2015 | 10/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 14 | 10/19/2015 | 10/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 15 | 10/19/2015 | 10/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 16 | 10/19/2015 | 10/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 17 | 10/19/2015 | 10/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681530092647 | 21 | 10/19/2015 | 10/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 10/26/2015 | 1/7/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 3 | 10/23/2015 | 10/23/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 4 | 10/23/2015 | 10/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 5 | 10/23/2015 | 10/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 10 | 10/23/2015 | 10/23/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 11 | 10/23/2015 | 10/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 12 | 10/23/2015 | 10/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 13 | 10/23/2015 | 10/23/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 14 | 10/23/2015 | 10/23/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 15 | 10/23/2015 | 10/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681530107881 | 16 | 10/23/2015 | 10/23/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 3 | 11/9/2015 | 11/9/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 5 | 11/9/2015 | 11/9/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 6 | 11/9/2015 | 11/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 7 | 11/9/2015 | 11/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 12 | 11/9/2015 | 11/9/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 13 | 11/9/2015 | 11/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 14 | 11/9/2015 | 11/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 15 | 11/9/2015 | 11/9/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 16 | 11/9/2015 | 11/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601766 | 17 | 11/9/2015 | 11/9/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 3 | 11/4/2015 | 11/4/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 5 | 11/4/2015 | 11/4/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 6 | 11/4/2015 | 11/4/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 7 | 11/4/2015 | 11/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 12 | 11/4/2015 | 11/4/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 13 | 11/4/2015 | 11/4/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 14 | 11/4/2015 | 11/4/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 15 | 11/4/2015 | 11/4/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 16 | 11/4/2015 | 11/4/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601767 | 17 | 11/4/2015 | 11/4/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 3 | 10/28/2015 | 10/28/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 5 | 10/28/2015 | 10/28/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 6 | 10/28/2015 | 10/28/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 7 | 10/28/2015 | 10/28/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 12 | 10/28/2015 | 10/28/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 13 | 10/28/2015 | 10/28/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 14 | 10/28/2015 | 10/28/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 15 | 10/28/2015 | 10/28/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 16 | 10/28/2015 | 10/28/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601768 | 17 | 10/28/2015 | 10/28/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 3 | 11/2/2015 | 11/2/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 5 | 11/2/2015 | 11/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 6 | 11/2/2015 | 11/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 7 | 11/2/2015 | 11/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 12 | 11/2/2015 | 11/2/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 13 | 11/2/2015 | 11/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 14 | 11/2/2015 | 11/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 15 | 11/2/2015 | 11/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 16 | 11/2/2015 | 11/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531601769 | 17 | 11/2/2015 | 11/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 3 | 10/30/2015 | 10/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 4 | 10/30/2015 | 10/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 5 | 10/30/2015 | 10/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 10 | 10/30/2015 | 10/30/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 11 | 10/30/2015 | 10/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 12 | 10/30/2015 | 10/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 13 | 10/30/2015 | 10/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 14 | 10/30/2015 | 10/30/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 15 | 10/30/2015 | 10/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611727 | 16 | 10/30/2015 | 10/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 3 | 11/6/2015 | 11/6/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 4 | 11/6/2015 | 11/6/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 5 | 11/6/2015 | 11/6/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 10 | 11/6/2015 | 11/6/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 14 | 11/6/2015 | 11/6/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 15 | 11/6/2015 | 11/6/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 16 | 11/6/2015 | 11/6/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 17 | 11/6/2015 | 11/6/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 18 | 11/6/2015 | 11/6/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611728 | 19 | 11/6/2015 | 11/6/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 3 | 11/10/2015 | 11/10/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 4 | 11/10/2015 | 11/10/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 5 | 11/10/2015 | 11/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 10 | 11/10/2015 | 11/10/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 11 | 11/10/2015 | 11/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 12 | 11/10/2015 | 11/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 13 | 11/10/2015 | 11/10/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 14 | 11/10/2015 | 11/10/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 15 | 11/10/2015 | 11/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611729 | 16 | 11/10/2015 | 11/10/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 3 | 10/27/2015 | 10/27/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 4 | 10/27/2015 | 10/27/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 5 | 10/27/2015 | 10/27/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 10 | 10/27/2015 | 10/27/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 11 | 10/27/2015 | 10/27/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 12 | 10/27/2015 | 10/27/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 13 | 10/27/2015 | 10/27/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 14 | 10/27/2015 | 10/27/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 15 | 10/27/2015 | 10/27/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611730 | 16 | 10/27/2015 | 10/27/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 3 | 11/3/2015 | 11/3/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 4 | 11/3/2015 | 11/3/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 5 | 11/3/2015 | 11/3/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 10 | 11/3/2015 | 11/3/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 11 | 11/3/2015 | 11/3/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 12 | 11/3/2015 | 11/3/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 13 | 11/3/2015 | 11/3/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 14 | 11/3/2015 | 11/3/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 15 | 11/3/2015 | 11/3/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681531611731 | 16 | 11/3/2015 | 11/3/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 3 | 11/12/2015 | 11/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 5 | 11/12/2015 | 11/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 6 | 11/12/2015 | 11/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 7 | 11/12/2015 | 11/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 12 | 11/12/2015 | 11/12/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 13 | 11/12/2015 | 11/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 14 | 11/12/2015 | 11/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 15 | 11/12/2015 | 11/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 16 | 11/12/2015 | 11/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681531893480 | 17 | 11/12/2015 | 11/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 2/4/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 3 | 11/13/2015 | 11/13/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 4 | 11/13/2015 | 11/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 5 | 11/13/2015 | 11/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 10 | 11/13/2015 | 11/13/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 11 | 11/13/2015 | 11/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 12 | 11/13/2015 | 11/13/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 13 | 11/13/2015 | 11/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 14 | 11/13/2015 | 11/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 15 | 11/13/2015 | 11/13/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532213846 | 16 | 11/13/2015 | 11/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 3 | 11/17/2015 | 11/17/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 4 | 11/17/2015 | 11/17/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 5 | 11/17/2015 | 11/17/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 10 | 11/17/2015 | 11/17/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 11 | 11/17/2015 | 11/17/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 12 | 11/17/2015 | 11/17/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 13 | 11/17/2015 | 11/17/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 14 | 11/17/2015 | 11/17/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 15 | 11/17/2015 | 11/17/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532412559 | 16 | 11/17/2015 | 11/17/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 3 | 11/19/2015 | 11/19/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 5 | 11/19/2015 | 11/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 6 | 11/19/2015 | 11/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 7 | 11/19/2015 | 11/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 12 | 11/19/2015 | 11/19/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 13 | 11/19/2015 | 11/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 14 | 11/19/2015 | 11/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 15 | 11/19/2015 | 11/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 16 | 11/19/2015 | 11/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681532809434 | 17 | 11/19/2015 | 11/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 3 | 11/20/2015 | 11/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 4 | 11/20/2015 | 11/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 5 | 11/20/2015 | 11/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 10 | 11/20/2015 | 11/20/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 11 | 11/20/2015 | 11/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 12 | 11/20/2015 | 11/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 13 | 11/20/2015 | 11/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 14 | 11/20/2015 | 11/20/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 15 | 11/20/2015 | 11/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681532818655 | 16 | 11/20/2015 | 11/20/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591914 | 3 | 8/1/2015 | 8/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591914 | 4 | 8/1/2015 | 8/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591914 | 5 | 8/1/2015 | 8/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591914 | 6 | 8/1/2015 | 8/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591914 | 7 | 8/1/2015 | 8/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591914 | 9 | 8/1/2015 | 8/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591914 | 10 | 8/1/2015 | 8/1/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591916 | 2 | 8/8/2015 | 8/8/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591916 | 5 | 8/8/2015 | 8/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591916 | 7 | 8/8/2015 | 8/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591916 | 10 | 8/8/2015 | 8/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591916 | 12 | 8/8/2015 | 8/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591916 | 13 | 8/8/2015 | 8/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591916 | 14 | 8/8/2015 | 8/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 4681533591916 | 15 | 8/8/2015 | 8/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2015 | 2/4/2016 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 3 | 11/25/2015 | 11/25/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 5 | 11/25/2015 | 11/25/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 6 | 11/25/2015 | 11/25/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 7 | 11/25/2015 | 11/25/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 12 | 11/25/2015 | 11/25/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 13 | 11/25/2015 | 11/25/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 14 | 11/25/2015 | 11/25/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 15 | 11/25/2015 | 11/25/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 16 | 11/25/2015 | 11/25/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533604125 | 17 | 11/25/2015 | 11/25/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/6/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 1 | 11/24/2015 | 11/24/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 2 | 11/24/2015 | 11/24/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 3 | 11/24/2015 | 11/24/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 4 | 11/24/2015 | 11/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 5 | 11/24/2015 | 11/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 6 | 11/24/2015 | 11/24/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 7 | 11/24/2015 | 11/24/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 8 | 11/24/2015 | 11/24/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 9 | 11/24/2015 | 11/24/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 10 | 11/24/2015 | 11/24/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 11 | 11/24/2015 | 11/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 12 | 11/24/2015 | 11/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 13 | 11/24/2015 | 11/24/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 14 | 11/24/2015 | 11/24/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 15 | 11/24/2015 | 11/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 16 | 11/24/2015 | 11/24/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 17 | 11/24/2015 | 11/24/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 18 | 11/24/2015 | 11/24/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 19 | 11/24/2015 | 11/24/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 20 | 11/24/2015 | 11/24/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS- BIW | 4681533614295 | 21 | 11/24/2015 | 11/24/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 12/2/2015 | 3/9/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 3 | 12/2/2015 | 12/2/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 5 | 12/2/2015 | 12/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 6 | 12/2/2015 | 12/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 7 | 12/2/2015 | 12/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 12 | 12/2/2015 | 12/2/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 13 | 12/2/2015 | 12/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 14 | 12/2/2015 | 12/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 15 | 12/2/2015 | 12/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 16 | 12/2/2015 | 12/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681533992803 | 17 | 12/2/2015 | 12/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681534510177 | 1 | 4/21/2015 | 4/21/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $225 | $0 | $0 | $0 | $0 | $0 | $225 | $0 | $225 | $0 | 12/8/2015 | 12/16/2015 | ASO | DE | Y | | | |
| EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681534510237 | 1 | 5/20/2015 | 5/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/8/2015 | 12/16/2015 | ASO | DE | Y | | | |
| EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 4681534510239 | 1 | 4/22/2015 | 4/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/8/2015 | 12/16/2015 | ASO | DE | Y | | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 3 | 12/8/2015 | 12/8/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 5 | 12/8/2015 | 12/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 6 | 12/8/2015 | 12/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 7 | 12/8/2015 | 12/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 12 | 12/8/2015 | 12/8/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 13 | 12/8/2015 | 12/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 14 | 12/8/2015 | 12/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 15 | 12/8/2015 | 12/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 16 | 12/8/2015 | 12/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 17 | 12/8/2015 | 12/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 19 | 12/8/2015 | 12/8/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 20 | 12/8/2015 | 12/8/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 21 | 12/8/2015 | 12/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $129 | $0 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 22 | 12/8/2015 | 12/8/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 23 | 12/8/2015 | 12/8/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 24 | 12/8/2015 | 12/8/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535001160 | 25 | 12/8/2015 | 12/8/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 12/16/2015 | 2/2/2016 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 3 | 12/15/2015 | 12/15/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 5 | 12/15/2015 | 12/15/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 6 | 12/15/2015 | 12/15/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 7 | 12/15/2015 | 12/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 12 | 12/15/2015 | 12/15/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 13 | 12/15/2015 | 12/15/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 14 | 12/15/2015 | 12/15/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 15 | 12/15/2015 | 12/15/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 16 | 12/15/2015 | 12/15/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681535392786 | 17 | 12/15/2015 | 12/15/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 3 | 12/22/2015 | 12/22/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 5 | 12/22/2015 | 12/22/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 6 | 12/22/2015 | 12/22/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 7 | 12/22/2015 | 12/22/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 12 | 12/22/2015 | 12/22/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 13 | 12/22/2015 | 12/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 14 | 12/22/2015 | 12/22/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 15 | 12/22/2015 | 12/22/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 16 | 12/22/2015 | 12/22/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594468 | 17 | 12/22/2015 | 12/22/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/1/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 3 | 12/28/2015 | 12/28/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 5 | 12/28/2015 | 12/28/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 6 | 12/28/2015 | 12/28/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 7 | 12/28/2015 | 12/28/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 12 | 12/28/2015 | 12/28/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 13 | 12/28/2015 | 12/28/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 14 | 12/28/2015 | 12/28/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 15 | 12/28/2015 | 12/28/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 16 | 12/28/2015 | 12/28/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681536594469 | 17 | 12/28/2015 | 12/28/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/3/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 1 | 6/26/2015 | 6/26/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 2 | 6/26/2015 | 6/26/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 3 | 6/26/2015 | 6/26/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 4 | 6/26/2015 | 6/26/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 5 | 6/26/2015 | 6/26/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 6 | 6/26/2015 | 6/26/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 7 | 6/26/2015 | 6/26/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 8 | 6/26/2015 | 6/26/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 9 | 6/26/2015 | 6/26/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 10 | 6/26/2015 | 6/26/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 11 | 6/26/2015 | 6/26/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 12 | 6/26/2015 | 6/26/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 13 | 6/26/2015 | 6/26/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 14 | 6/26/2015 | 6/26/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 15 | 6/26/2015 | 6/26/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 16 | 6/26/2015 | 6/26/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 17 | 6/26/2015 | 6/26/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 18 | 6/26/2015 | 6/26/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 19 | 6/26/2015 | 6/26/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205674 | 20 | 6/26/2015 | 6/26/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/31/2015 | 3/1/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 1 | 6/23/2015 | 6/23/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 2 | 6/23/2015 | 6/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 3 | 6/23/2015 | 6/23/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 4 | 6/23/2015 | 6/23/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 5 | 6/23/2015 | 6/23/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 6 | 6/23/2015 | 6/23/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 7 | 6/23/2015 | 6/23/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 8 | 6/23/2015 | 6/23/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 9 | 6/23/2015 | 6/23/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 10 | 6/23/2015 | 6/23/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 11 | 6/23/2015 | 6/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 12 | 6/23/2015 | 6/23/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 13 | 6/23/2015 | 6/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 14 | 6/23/2015 | 6/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 15 | 6/23/2015 | 6/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 16 | 6/23/2015 | 6/23/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 17 | 6/23/2015 | 6/23/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 18 | 6/23/2015 | 6/23/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 19 | 6/23/2015 | 6/23/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205675 | 20 | 6/23/2015 | 6/23/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 1 | 6/19/2015 | 6/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 2 | 6/19/2015 | 6/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 3 | 6/19/2015 | 6/19/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 4 | 6/19/2015 | 6/19/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 5 | 6/19/2015 | 6/19/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 6 | 6/19/2015 | 6/19/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 7 | 6/19/2015 | 6/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 8 | 6/19/2015 | 6/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 9 | 6/19/2015 | 6/19/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 10 | 6/19/2015 | 6/19/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 11 | 6/19/2015 | 6/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 12 | 6/19/2015 | 6/19/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 13 | 6/19/2015 | 6/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 14 | 6/19/2015 | 6/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 15 | 6/19/2015 | 6/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 16 | 6/19/2015 | 6/19/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 17 | 6/19/2015 | 6/19/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 18 | 6/19/2015 | 6/19/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 19 | 6/19/2015 | 6/19/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205676 | 20 | 6/19/2015 | 6/19/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 1 | 6/16/2015 | 6/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 2 | 6/16/2015 | 6/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 3 | 6/16/2015 | 6/16/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 4 | 6/16/2015 | 6/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 5 | 6/16/2015 | 6/16/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 6 | 6/16/2015 | 6/16/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 7 | 6/16/2015 | 6/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 8 | 6/16/2015 | 6/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 9 | 6/16/2015 | 6/16/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 10 | 6/16/2015 | 6/16/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 11 | 6/16/2015 | 6/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 12 | 6/16/2015 | 6/16/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 13 | 6/16/2015 | 6/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 14 | 6/16/2015 | 6/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 15 | 6/16/2015 | 6/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 16 | 6/16/2015 | 6/16/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 17 | 6/16/2015 | 6/16/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 18 | 6/16/2015 | 6/16/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 19 | 6/16/2015 | 6/16/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681600205677 | 20 | 6/16/2015 | 6/16/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/31/2015 | 3/4/2017 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100528 | 2 | 5/1/2015 | 5/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100528 | 4 | 5/1/2015 | 5/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100528 | 5 | 5/1/2015 | 5/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100528 | 7 | 5/1/2015 | 5/1/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100528 | 9 | 5/1/2015 | 5/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100528 | 12 | 5/1/2015 | 5/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100528 | 15 | 5/1/2015 | 5/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100528 | 16 | 5/1/2015 | 5/1/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100528 | 18 | 5/1/2015 | 5/1/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100532 | 5 | 5/5/2015 | 5/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100532 | 6 | 5/5/2015 | 5/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100532 | 9 | 5/5/2015 | 5/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100532 | 10 | 5/5/2015 | 5/5/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100532 | 11 | 5/5/2015 | 5/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100532 | 14 | 5/5/2015 | 5/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100532 | 15 | 5/5/2015 | 5/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100532 | 18 | 5/5/2015 | 5/5/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100532 | 19 | 5/5/2015 | 5/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100533 | 1 | 5/12/2015 | 5/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100533 | 2 | 5/12/2015 | 5/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100533 | 3 | 5/12/2015 | 5/12/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100533 | 6 | 5/12/2015 | 5/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100533 | 7 | 5/12/2015 | 5/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100533 | 10 | 5/12/2015 | 5/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100533 | 11 | 5/12/2015 | 5/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100533 | 14 | 5/12/2015 | 5/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601100533 | 17 | 5/12/2015 | 5/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199192 | 2 | 6/12/2015 | 6/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199192 | 3 | 6/12/2015 | 6/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199192 | 7 | 6/12/2015 | 6/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199192 | 8 | 6/12/2015 | 6/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199192 | 9 | 6/12/2015 | 6/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199192 | 10 | 6/12/2015 | 6/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199192 | 12 | 6/12/2015 | 6/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199192 | 14 | 6/12/2015 | 6/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199192 | 20 | 6/12/2015 | 6/12/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199231 | 1 | 6/9/2015 | 6/9/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 3/17/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199231 | 4 | 6/9/2015 | 6/9/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 3/17/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199231 | 6 | 6/9/2015 | 6/9/2015 | 80344 | ANTIPSYCHOTICS, NOT OTHERWISE SPECIFIED; 7 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 3/17/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199231 | 7 | 6/9/2015 | 6/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 3/17/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199231 | 8 | 6/9/2015 | 6/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 3/17/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199231 | 9 | 6/9/2015 | 6/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 3/17/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199231 | 11 | 6/9/2015 | 6/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 3/17/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199231 | 12 | 6/9/2015 | 6/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 3/17/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601199231 | 17 | 6/9/2015 | 6/9/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 3/17/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601206753 | 5 | 5/8/2015 | 5/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601206753 | 8 | 5/8/2015 | 5/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601206753 | 10 | 5/8/2015 | 5/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601206753 | 12 | 5/8/2015 | 5/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601206753 | 13 | 5/8/2015 | 5/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601206753 | 14 | 5/8/2015 | 5/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601206753 | 17 | 5/8/2015 | 5/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601206753 | 19 | 5/8/2015 | 5/8/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601206753 | 20 | 5/8/2015 | 5/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601209075 | 3 | 6/2/2015 | 6/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601209075 | 4 | 6/2/2015 | 6/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601209075 | 6 | 6/2/2015 | 6/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601209075 | 7 | 6/2/2015 | 6/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601209075 | 10 | 6/2/2015 | 6/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601209075 | 13 | 6/2/2015 | 6/2/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601209075 | 15 | 6/2/2015 | 6/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601209075 | 16 | 6/2/2015 | 6/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601209075 | 17 | 6/2/2015 | 6/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306577 | 2 | 6/5/2015 | 6/5/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306577 | 4 | 6/5/2015 | 6/5/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306577 | 8 | 6/5/2015 | 6/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306577 | 9 | 6/5/2015 | 6/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306577 | 10 | 6/5/2015 | 6/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306577 | 11 | 6/5/2015 | 6/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306577 | 14 | 6/5/2015 | 6/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306577 | 15 | 6/5/2015 | 6/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306577 | 16 | 6/5/2015 | 6/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306579 | 1 | 5/29/2015 | 5/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306579 | 2 | 5/29/2015 | 5/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306579 | 4 | 5/29/2015 | 5/29/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306579 | 7 | 5/29/2015 | 5/29/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306579 | 8 | 5/29/2015 | 5/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306579 | 13 | 5/29/2015 | 5/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306579 | 14 | 5/29/2015 | 5/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306579 | 17 | 5/29/2015 | 5/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306579 | 20 | 5/29/2015 | 5/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 1 | 5/22/2015 | 5/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 10 | 5/22/2015 | 5/22/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 13 | 5/22/2015 | 5/22/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 14 | 5/22/2015 | 5/22/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 15 | 5/19/2015 | 5/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 18 | 5/22/2015 | 5/22/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 19 | 5/22/2015 | 5/22/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 20 | 5/22/2015 | 5/22/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 23 | 5/22/2015 | 5/22/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 24 | 5/22/2015 | 5/22/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | STANDEX INTERNATIONAL CORPORATION | 4681601306581 | 27 | 5/19/2015 | 5/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | TEAM FOCUS INSURANCE GROUP | 4681611194713 | 4 | 12/28/2015 | 12/28/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 4/18/2016 | 3/6/2017 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681705991521 | 13 | 2/2/2015 | 2/2/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/27/2017 | 3/17/2017 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | UBS AG | 4681705991522 | 11 | 2/9/2015 | 2/9/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/27/2017 | 3/16/2017 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | UNITED AUTOMOBILE INSURANCE GROUP | 6505301301681 | 1 | 5/16/2013 | 5/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/30/2013 | 6/6/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | UNITED AUTOMOBILE INSURANCE GROUP | 6505301301681 | 2 | 5/16/2013 | 5/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/30/2013 | 6/6/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | UNITED AUTOMOBILE INSURANCE GROUP | 6505301301681 | 3 | 5/16/2013 | 5/16/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/30/2013 | 6/6/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | UNITED AUTOMOBILE INSURANCE GROUP | 6505301301681 | 4 | 5/16/2013 | 5/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/30/2013 | 6/6/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | UNITED AUTOMOBILE INSURANCE GROUP | 6505301301681 | 6 | 5/16/2013 | 5/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/30/2013 | 6/6/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | UNITED AUTOMOBILE INSURANCE GROUP | 6505301301681 | 8 | 5/16/2013 | 5/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/30/2013 | 6/6/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | UNITED AUTOMOBILE INSURANCE GROUP | 6505301301681 | 11 | 5/16/2013 | 5/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/30/2013 | 6/6/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | UNITED AUTOMOBILE INSURANCE GROUP | 6505301301681 | 13 | 5/16/2013 | 5/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/30/2013 | 6/6/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | UNITED AUTOMOBILE INSURANCE GROUP | 6505301301681 | 15 | 5/16/2013 | 5/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/30/2013 | 6/6/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 651408330453 | 1 | 11/8/2013 | 11/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/24/2014 | 3/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 651408330453 | 2 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/24/2014 | 3/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 651408330453 | 3 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/24/2014 | 3/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 651408330453 | 4 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/24/2014 | 3/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 651408330453 | 5 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/24/2014 | 3/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 651408330453 | 6 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/24/2014 | 3/28/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 3 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 4 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 7 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 9 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 10 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 11 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 13 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 14 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 16 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 19 | 8/12/2013 | 8/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 20 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 21 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 22 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 23 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 24 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 25 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 26 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 27 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 28 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 29 | 8/12/2013 | 8/12/2013 | 80182 | NORTRIPTYLINE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 30 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 31 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 32 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 33 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 34 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 35 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 36 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 37 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 651411424391 | 38 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/24/2014 | 5/19/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 651512824287 | 8 | 4/24/2015 | 4/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/8/2015 | 6/15/2015 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521624292 | 1 | 7/15/2015 | 7/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/27/2015 | Fully Insured | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521624292 | 2 | 7/15/2015 | 7/15/2015 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/4/2015 | 8/27/2015 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521624292 | 3 | 7/15/2015 | 7/15/2015 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/4/2015 | 8/27/2015 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521624292 | 4 | 7/15/2015 | 7/15/2015 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/27/2015 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521624292 | 5 | 7/15/2015 | 7/15/2015 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/4/2015 | 8/27/2015 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521624293 | 4 | 7/15/2015 | 7/15/2015 | | | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/27/2015 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521624293 | 6 | 7/15/2015 | 7/15/2015 | | | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/4/2015 | 8/27/2015 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521684291 | 1 | 7/15/2015 | 7/15/2015 | | | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/4/2015 | 12/2/2015 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521684291 | 2 | 7/15/2015 | 7/15/2015 | | | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/4/2015 | 12/2/2015 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 651521684291 | 3 | 7/15/2015 | 7/15/2015 | | | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/4/2015 | 12/2/2015 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | COVENANT SERVICES WORLDWIDE, LLC. | 651524324253 | 1 | 10/24/2014 | 10/24/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/31/2015 | 9/1/2015 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | COVENANT SERVICES WORLDWIDE, LLC. | 651524324253 | 2 | 10/24/2014 | 10/24/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/31/2015 | 9/1/2015 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | COVENANT SERVICES WORLDWIDE, LLC. | 651524324253 | 3 | 10/24/2014 | 10/24/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/31/2015 | 9/1/2015 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | COVENANT SERVICES WORLDWIDE, LLC. | 651524324253 | 4 | 10/24/2014 | 10/24/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/31/2015 | 9/1/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500113 | 1 | 1/17/2014 | 1/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500113 | 2 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500113 | 3 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500113 | 4 | 1/17/2014 | 1/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500113 | 5 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500113 | 6 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 1 | 1/17/2014 | 1/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 2 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 3 | 1/17/2014 | 1/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| Total # of Claims with ERISA Plans | 9,108 |
|---|---|

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 4 | 1/17/2014 | 1/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 5 | 1/17/2014 | 1/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 6 | 1/17/2014 | 1/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 7 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 8 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 9 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 10 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 11 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 12 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 13 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 14 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 15 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 16 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 17 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 18 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6803041500114 | 19 | 1/17/2014 | 1/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/3/2015 | 3/14/2015 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | COLUMBIA UNIVERSITY | 6805291350012 | 1 | 4/1/2013 | 4/1/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 5/24/2013 | 5/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470003 | 1 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470003 | 2 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470003 | 3 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470003 | 4 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470003 | 5 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470003 | 6 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470008 | 1 | 10/15/2013 | 10/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470008 | 2 | 10/15/2013 | 10/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470008 | 3 | 10/15/2013 | 10/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470008 | 4 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470008 | 5 | 10/15/2013 | 10/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470008 | 6 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470009 | 2 | 10/18/2013 | 10/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470009 | 9 | 10/18/2013 | 10/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | ($121) | $0 | $0 | $0 | $0 | $0 | ($121) | $0 | ($121) | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470009 | 10 | 10/18/2013 | 10/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470010 | 1 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470010 | 2 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470010 | 3 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470010 | 4 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470010 | 5 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470010 | 6 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470011 | 1 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 6/29/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470011 | 2 | 10/15/2013 | 10/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 6/29/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470011 | 3 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 6/29/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470011 | 4 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 6/29/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470011 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 6/29/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470011 | 6 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 6/29/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470012 | 1 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470012 | 2 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470012 | 3 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470012 | 4 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | ($117) | $0 | $0 | $0 | $0 | $0 | ($117) | $0 | ($117) | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470012 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470012 | 6 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | ($106) | $0 | $0 | $0 | $0 | $0 | ($106) | $0 | ($106) | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470012 | 7 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470012 | 8 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | ($108) | $0 | $0 | $0 | $0 | $0 | ($108) | $0 | ($108) | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470012 | 9 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 2 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 3 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 4 | 10/15/2013 | 10/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 6 | 10/15/2013 | 10/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 9 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | ($111) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 10 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 11 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | ($112) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 12 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 13 | 10/15/2013 | 10/15/2013 | 83840 | METHADONE | 0 | ($119) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 14 | 10/15/2013 | 10/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 15 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | ($119) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 16 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 17 | 10/15/2013 | 10/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | ($120) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470013 | 18 | 10/15/2013 | 10/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470014 | 4 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470014 | 6 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470014 | 13 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 0 | ($119) | $0 | $0 | $0 | $0 | $0 | ($119) | $0 | ($119) | $0 | 6/2/2014 | 9/8/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470014 | 14 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 9/8/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470014 | 17 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | ($120) | $0 | $0 | $0 | $0 | $0 | ($120) | $0 | ($120) | $0 | 6/2/2014 | 9/8/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470014 | 18 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/2/2014 | 9/8/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470015 | 4 | 10/18/2013 | 10/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470015 | 6 | 10/18/2013 | 10/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470015 | 13 | 10/18/2013 | 10/18/2013 | 83840 | METHADONE | 0 | ($119) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/8/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470015 | 14 | 10/18/2013 | 10/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/8/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470015 | 17 | 10/18/2013 | 10/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | ($120) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/8/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470015 | 18 | 10/18/2013 | 10/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/2/2014 | 9/8/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470016 | 1 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470016 | 2 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470016 | 3 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470016 | 4 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470016 | 5 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470016 | 6 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/2/2014 | 6/16/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470018 | 2 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470018 | 9 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | ($121) | $0 | $0 | $0 | $0 | $0 | ($121) | $0 | ($121) | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470018 | 10 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 9/1/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470038 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 6/23/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470038 | 15 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | ($107) | $0 | $0 | $0 | $0 | $0 | ($107) | $0 | ($107) | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6806041470038 | 16 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 9/15/2014 | Fully Insured | NJ | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | CXLOYALTY | 6807011570108 | 3 | 4/10/2015 | 4/10/2015 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 6/29/2015 | 7/7/2015 | ASO | CT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CXLOYALTY | 6807011570109 | 4 | 4/10/2015 | 4/10/2015 | 82247 | BILIRUBIN; TOTAL | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 6/29/2015 | 7/7/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400260 | 1 | 7/1/2014 | 7/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400260 | 2 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400260 | 3 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400261 | 1 | 7/1/2014 | 7/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400261 | 2 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400261 | 3 | 7/1/2014 | 7/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400261 | 4 | 7/1/2014 | 7/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400261 | 5 | 7/1/2014 | 7/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400261 | 6 | 7/1/2014 | 7/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NCCI HOLDINGS, INC. | 6807171400261 | 7 | 7/1/2014 | 7/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/16/2014 | 7/26/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470107 | 4 | 8/6/2014 | 8/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470109 | 1 | 8/15/2014 | 8/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470109 | 2 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470109 | 3 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470109 | 4 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470109 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470109 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470110 | 2 | 8/6/2014 | 8/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470110 | 3 | 8/6/2014 | 8/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470110 | 4 | 8/6/2014 | 8/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470111 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470111 | 2 | 8/15/2014 | 8/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470111 | 3 | 8/15/2014 | 8/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470111 | 4 | 8/15/2014 | 8/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470111 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470114 | 1 | 8/15/2014 | 8/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470114 | 2 | 8/15/2014 | 8/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470114 | 3 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470114 | 4 | 8/15/2014 | 8/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470114 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470114 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470115 | 1 | 8/20/2014 | 8/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470115 | 2 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470115 | 3 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470115 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470115 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470116 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470116 | 2 | 8/20/2014 | 8/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470116 | 3 | 8/20/2014 | 8/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470116 | 4 | 8/20/2014 | 8/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470116 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470117 | 1 | 8/20/2014 | 8/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470117 | 2 | 8/20/2014 | 8/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470117 | 3 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470117 | 4 | 8/20/2014 | 8/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470117 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470117 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470118 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470118 | 2 | 8/20/2014 | 8/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $56 | $0 | $0 | $0 | $56 | $56 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470118 | 3 | 8/20/2014 | 8/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $38 | $0 | $0 | $0 | $38 | $38 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470118 | 4 | 8/20/2014 | 8/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470118 | 5 | 8/20/2014 | 8/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $41 | $0 | $0 | $0 | $41 | $41 | $0 | $0 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470119 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | CXLOYALTY | 6809231470119 | 4 | 8/15/2014 | 8/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/20/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011303625 | 1 | 9/10/2013 | 9/10/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011303716 | 1 | 9/10/2013 | 9/10/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011303716 | 2 | 9/10/2013 | 9/10/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011303716 | 3 | 9/10/2013 | 9/10/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011303716 | 4 | 9/10/2013 | 9/10/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011303716 | 5 | 9/10/2013 | 9/10/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011303723 | 1 | 9/10/2013 | 9/10/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011303724 | 1 | 9/10/2013 | 9/10/2013 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011303726 | 1 | 9/10/2013 | 9/10/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011306189 | 1 | 9/10/2013 | 9/10/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NCCI HOLDINGS, INC. | 6810011306205 | 1 | 9/10/2013 | 9/10/2013 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 10/1/2013 | 10/14/2013 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NCCI HOLDINGS, INC. | 6810061500268 | 1 | 10/1/2015 | 10/1/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 10/5/2015 | 10/8/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NCCI HOLDINGS, INC. | 6810061500268 | 2 | 10/1/2015 | 10/1/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/5/2015 | 10/8/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NCCI HOLDINGS, INC. | 6810061500268 | 3 | 10/1/2015 | 10/1/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/5/2015 | 10/8/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NCCI HOLDINGS, INC. | 6810061500268 | 4 | 10/1/2015 | 10/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/5/2015 | 10/8/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NCCI HOLDINGS, INC. | 6810061500268 | 5 | 10/1/2015 | 10/1/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/5/2015 | 10/8/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NCCI HOLDINGS, INC. | 6810061500268 | 6 | 10/1/2015 | 10/1/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 10/5/2015 | 10/8/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NCCI HOLDINGS, INC. | 6810061500268 | 7 | 10/1/2015 | 10/1/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/5/2015 | 10/8/2015 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6811181370211 | 1 | 10/18/2013 | 10/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 2/24/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6811181370211 | 2 | 10/18/2013 | 10/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 2/24/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6811181370211 | 3 | 10/18/2013 | 10/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 2/24/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | NEW BRUNSWICK BOARD OF EDUCATION | 6811181370211 | 5 | 10/18/2013 | 10/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 2/24/2014 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681328230542 | 1 | 2/20/2013 | 2/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/22/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681328230542 | 2 | 2/20/2013 | 2/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/22/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681328230542 | 3 | 2/20/2013 | 2/20/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/22/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681328230542 | 5 | 2/20/2013 | 2/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/22/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681328230542 | 9 | 2/20/2013 | 2/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/22/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681328230542 | 11 | 2/20/2013 | 2/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/22/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 1 | 2/18/2013 | 2/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 2 | 2/18/2013 | 2/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 3 | 2/18/2013 | 2/18/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 4 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 5 | 2/18/2013 | 2/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 6 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 7 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 8 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 9 | 2/18/2013 | 2/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 10 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 11 | 2/18/2013 | 2/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 12 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 13 | 2/18/2013 | 2/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 14 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 15 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 16 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 17 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 18 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 19 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 20 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 681330430483 | 21 | 2/18/2013 | 2/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/5/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 681407330338 | 1 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/14/2014 | 3/15/2014 | ASO | NJ | Y | | Y | Y |
| EPIC REFERENCE LABS INC | R. H. SHEPPARD CO., INC. | 681510624351 | 5 | 1/27/2015 | 1/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/16/2015 | 5/19/2015 | ASO | PA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 681510624360 | 3 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/16/2015 | 5/14/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 681510624360 | 4 | 4/3/2015 | 4/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/16/2015 | 5/14/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 681511024396 | 1 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/20/2015 | 5/7/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 681511024396 | 2 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/20/2015 | 5/7/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 681511024396 | 3 | 4/7/2015 | 4/7/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/20/2015 | 5/7/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 681511024396 | 4 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/20/2015 | 5/7/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717010 | 1 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/27/2015 | 7/8/2015 | ASO | VT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717010 | 2 | 8/14/2014 | 8/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/27/2015 | 7/8/2015 | ASO | VT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717010 | 3 | 8/14/2014 | 8/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/27/2015 | 7/8/2015 | ASO | VT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717010 | 4 | 8/14/2014 | 8/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/27/2015 | 7/8/2015 | ASO | VT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717010 | 5 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/27/2015 | 7/8/2015 | ASO | VT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717010 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/27/2015 | 7/8/2015 | ASO | VT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717012 | 1 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/27/2015 | 6/30/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717012 | 2 | 8/14/2014 | 8/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/27/2015 | 6/30/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717012 | 3 | 8/14/2014 | 8/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/27/2015 | 6/30/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717012 | 4 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/27/2015 | 6/30/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717012 | 5 | 8/14/2014 | 8/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/27/2015 | 6/30/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717012 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/27/2015 | 6/30/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717035 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/27/2015 | 7/8/2015 | ASO | VT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717036 | 1 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/27/2015 | 5/8/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717036 | 2 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/27/2015 | 5/8/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717037 | 1 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/27/2015 | 5/7/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717037 | 4 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/27/2015 | 5/7/2015 | ASO | VT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 681511717037 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/27/2015 | 5/7/2015 | ASO | VT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 681511724450 | 1 | 4/16/2015 | 4/16/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $38 | $0 | $0 | $0 | $38 | $50 | $13 | $0 | $0 | 4/27/2015 | 5/12/2015 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 681511724450 | 2 | 4/16/2015 | 4/16/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $28 | $0 | $0 | $0 | $28 | $37 | $9 | $0 | $0 | 4/27/2015 | 5/12/2015 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 681511724450 | 3 | 4/16/2015 | 4/16/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $28 | $0 | $0 | $0 | $28 | $37 | $9 | $0 | $0 | 4/27/2015 | 5/12/2015 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 681511724450 | 4 | 4/16/2015 | 4/16/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $45 | $0 | $0 | $0 | $45 | $60 | $15 | $0 | $0 | 4/27/2015 | 5/12/2015 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 681511724450 | 5 | 4/16/2015 | 4/16/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $41 | $0 | $0 | $0 | $41 | $55 | $14 | $0 | $0 | 4/27/2015 | 5/12/2015 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 681511724450 | 6 | 4/16/2015 | 4/16/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $56 | $0 | $0 | $0 | $56 | $75 | $19 | $0 | $0 | 4/27/2015 | 5/12/2015 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | PROGRESS SOFTWARE CORPORATION | 681512424367 | 2 | 1/26/2015 | 1/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/4/2015 | 5/20/2015 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PROGRESS SOFTWARE CORPORATION | 681512424369 | 1 | 1/26/2015 | 1/26/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 5/4/2015 | 5/14/2015 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681512724309 | 1 | 2/11/2015 | 2/11/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/7/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 6 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 10 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 11 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 13 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 14 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 17 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 18 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 21 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 23 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 24 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 25 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424351 | 26 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 6/11/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 1 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 5 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 6 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 8 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 9 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 12 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 13 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 16 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 18 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 19 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 20 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LS POWER DEVELOPMENT, LLC | 681513424352 | 21 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/14/2015 | 6/3/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 6 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 10 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 11 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 13 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 14 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 17 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 18 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 21 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 23 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 24 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 25 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 681514115001 | 26 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/2/2015 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 1 | 1/24/2013 | 1/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 2 | 1/24/2013 | 1/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 3 | 1/24/2013 | 1/24/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 4 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 5 | 1/24/2013 | 1/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 6 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 7 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 8 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 9 | 1/24/2013 | 1/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 10 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 11 | 1/24/2013 | 1/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 12 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 13 | 1/24/2013 | 1/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 14 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 15 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 16 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 17 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391762 | 18 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 1 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 2 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 3 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 4 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 5 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 6 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 7 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 8 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 9 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 10 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 11 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 12 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 13 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 14 | 1/27/2013 | 1/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 15 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 16 | 1/27/2013 | 1/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 17 | 1/27/2013 | 1/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 18 | 1/27/2013 | 1/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391774 | 19 | 1/27/2013 | 1/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 1 | 1/27/2013 | 1/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 2 | 1/27/2013 | 1/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 3 | 1/27/2013 | 1/27/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 4 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 5 | 1/27/2013 | 1/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 6 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 7 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 8 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 9 | 1/27/2013 | 1/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 10 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 11 | 1/27/2013 | 1/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 12 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 13 | 1/27/2013 | 1/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 14 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 15 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 16 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 17 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391776 | 18 | 1/27/2013 | 1/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/2/2013 | 5/14/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 1 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 2 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 3 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 4 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 5 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 6 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 7 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 8 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 9 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 10 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 11 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 12 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 13 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 14 | 1/24/2013 | 1/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 15 | 1/24/2013 | 1/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 16 | 1/24/2013 | 1/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 17 | 1/24/2013 | 1/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 18 | 1/24/2013 | 1/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

Ankura Fields: Opinion 2 (Haney Appendix C); Opinion 3 (Haney Appendix G); Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX EXPRESS | 7191303391779 | 19 | 1/24/2013 | 1/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/2/2013 | 5/15/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 1 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 2 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 3 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 4 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 5 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 6 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 7 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 8 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 9 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 10 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 11 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 12 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 13 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 14 | 2/3/2013 | 2/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 15 | 2/3/2013 | 2/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 16 | 2/3/2013 | 2/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 17 | 2/3/2013 | 2/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 18 | 2/3/2013 | 2/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191303892108 | 19 | 2/3/2013 | 2/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/7/2013 | 5/23/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 1 | 2/24/2013 | 2/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 2 | 2/24/2013 | 2/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 3 | 2/24/2013 | 2/24/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 4 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 5 | 2/24/2013 | 2/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 6 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 7 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 8 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 9 | 2/24/2013 | 2/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 10 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 11 | 2/24/2013 | 2/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 12 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 13 | 2/24/2013 | 2/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 14 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 15 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 16 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 17 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191305792237 | 18 | 2/24/2013 | 2/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/26/2013 | 6/12/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX EXPRESS | 7191320690535 | 1 | 6/28/2013 | 6/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690535 | 2 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690535 | 3 | 6/28/2013 | 6/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690535 | 4 | 6/28/2013 | 6/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690535 | 5 | 6/28/2013 | 6/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690535 | 6 | 6/28/2013 | 6/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 1 | 6/28/2013 | 6/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 2 | 6/28/2013 | 6/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 3 | 6/28/2013 | 6/28/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 4 | 6/28/2013 | 6/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 5 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 6 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 7 | 6/28/2013 | 6/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 8 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 9 | 6/28/2013 | 6/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 10 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 11 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 12 | 6/28/2013 | 6/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 13 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 14 | 6/28/2013 | 6/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 15 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 16 | 6/28/2013 | 6/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 17 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 18 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 19 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 20 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 21 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 22 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191320690571 | 23 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 12/6/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 1 | 7/19/2013 | 7/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 2 | 7/19/2013 | 7/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 3 | 7/19/2013 | 7/19/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 4 | 7/19/2013 | 7/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 5 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 6 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 7 | 7/19/2013 | 7/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 8 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 9 | 7/19/2013 | 7/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 10 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 11 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 12 | 7/19/2013 | 7/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 13 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 14 | 7/19/2013 | 7/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 15 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 16 | 7/19/2013 | 7/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 18 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 19 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 20 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 21 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 22 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690416 | 23 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690419 | 1 | 7/19/2013 | 7/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690419 | 2 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690419 | 3 | 7/19/2013 | 7/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690419 | 4 | 7/19/2013 | 7/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690419 | 5 | 7/19/2013 | 7/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX EXPRESS | 7191322690419 | 6 | 7/19/2013 | 7/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 12/2/2013 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191405790082 | 1 | 1/27/2014 | 1/27/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/25/2014 | 3/1/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191405790082 | 2 | 1/27/2014 | 1/27/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/25/2014 | 3/1/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191405790082 | 3 | 1/27/2014 | 1/27/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 2/25/2014 | 3/1/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191405790103 | 1 | 1/10/2014 | 1/10/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/25/2014 | 3/1/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191405790103 | 2 | 1/10/2014 | 1/10/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 2/25/2014 | 3/1/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191405790103 | 3 | 1/10/2014 | 1/10/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/25/2014 | 3/1/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191405790103 | 4 | 1/10/2014 | 1/10/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 2/25/2014 | 3/1/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191405790103 | 5 | 1/10/2014 | 1/10/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/25/2014 | 3/1/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191406290019 | 1 | 2/13/2014 | 2/13/2014 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 3/1/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191406290019 | 2 | 2/13/2014 | 2/13/2014 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 3/1/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191406290019 | 3 | 2/13/2014 | 2/13/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/1/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 7191406290019 | 4 | 2/13/2014 | 2/13/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/1/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 1 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 2 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 3 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 4 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 5 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 6 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 7 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 8 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 9 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 10 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 11 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190410 | 12 | 5/4/2014 | 5/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 1 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 2 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 3 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 4 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 5 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 6 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 7 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 8 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 9 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 10 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 11 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190411 | 12 | 5/8/2014 | 5/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 1 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 2 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 3 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 4 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 5 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 6 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 7 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 8 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 9 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 10 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 11 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190412 | 12 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 1 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 2 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 3 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 4 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 5 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 6 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 7 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 8 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 9 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 10 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 11 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190413 | 12 | 5/1/2014 | 5/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/21/2014 | 5/22/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 2 | 5/12/2014 | 5/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 3 | 5/12/2014 | 5/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 4 | 5/12/2014 | 5/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 6 | 5/12/2014 | 5/12/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 7 | 5/12/2014 | 5/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 8 | 5/12/2014 | 5/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 9 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 10 | 5/12/2014 | 5/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 12 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 13 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 14 | 5/12/2014 | 5/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 15 | 5/12/2014 | 5/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 16 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 17 | 5/12/2014 | 5/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 18 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 19 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 20 | 5/12/2014 | 5/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 21 | 5/12/2014 | 5/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 22 | 5/12/2014 | 5/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 23 | 5/12/2014 | 5/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 24 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 25 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 26 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 27 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 28 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 29 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 30 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 31 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 32 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 33 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 34 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 35 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 36 | 5/12/2014 | 5/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414190414 | 37 | 5/12/2014 | 5/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 5/21/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 2 | 5/19/2014 | 5/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 3 | 5/19/2014 | 5/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 4 | 5/19/2014 | 5/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 6 | 5/19/2014 | 5/19/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 7 | 5/19/2014 | 5/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 8 | 5/19/2014 | 5/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 9 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 10 | 5/19/2014 | 5/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 14 | 5/19/2014 | 5/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 15 | 5/19/2014 | 5/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 16 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 17 | 5/19/2014 | 5/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 18 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 19 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 20 | 5/19/2014 | 5/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 21 | 5/19/2014 | 5/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 22 | 5/19/2014 | 5/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 23 | 5/19/2014 | 5/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 24 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 25 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 26 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 27 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 28 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 29 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 30 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 31 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 32 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 33 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 34 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 35 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 36 | 5/19/2014 | 5/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890052 | 37 | 5/19/2014 | 5/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 2 | 5/16/2014 | 5/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 3 | 5/16/2014 | 5/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 4 | 5/16/2014 | 5/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 6 | 5/16/2014 | 5/16/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 7 | 5/16/2014 | 5/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 8 | 5/16/2014 | 5/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 9 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 10 | 5/16/2014 | 5/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 14 | 5/16/2014 | 5/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 15 | 5/16/2014 | 5/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 16 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 17 | 5/16/2014 | 5/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 18 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 19 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 20 | 5/16/2014 | 5/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 21 | 5/16/2014 | 5/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 22 | 5/16/2014 | 5/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 23 | 5/16/2014 | 5/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 24 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 25 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 26 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 27 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 28 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 29 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 30 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 31 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 32 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 33 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 34 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 35 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 36 | 5/16/2014 | 5/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191414890054 | 37 | 5/16/2014 | 5/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 5/27/2014 | 6/2/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 2 | 6/2/2014 | 6/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 3 | 6/2/2014 | 6/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 4 | 6/2/2014 | 6/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 7 | 6/2/2014 | 6/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 9 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 14 | 6/2/2014 | 6/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 15 | 6/2/2014 | 6/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 16 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 17 | 6/2/2014 | 6/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 18 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 19 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 22 | 6/2/2014 | 6/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 24 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 25 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 26 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 27 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 28 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 29 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 30 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 31 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 32 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 33 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 34 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290488 | 35 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 1 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 2 | 6/1/2014 | 6/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 3 | 6/1/2014 | 6/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 4 | 6/1/2014 | 6/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 5 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 6 | 6/1/2014 | 6/1/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 7 | 6/1/2014 | 6/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 8 | 6/1/2014 | 6/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 9 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 10 | 6/1/2014 | 6/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 11 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 12 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 13 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 14 | 6/1/2014 | 6/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 15 | 6/1/2014 | 6/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 16 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 17 | 6/1/2014 | 6/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 18 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 19 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 20 | 6/1/2014 | 6/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 21 | 6/1/2014 | 6/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 22 | 6/1/2014 | 6/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 23 | 6/1/2014 | 6/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 24 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 25 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 26 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 27 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 28 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 29 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 30 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 31 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 32 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 33 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 34 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 35 | 6/1/2014 | 6/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 36 | 6/1/2014 | 6/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191416290489 | 37 | 6/1/2014 | 6/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 6/11/2014 | 6/16/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 1 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 1 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 2 | 5/25/2014 | 5/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 2 | 5/25/2014 | 5/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 3 | 5/25/2014 | 5/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 3 | 5/25/2014 | 5/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 4 | 5/25/2014 | 5/25/2014 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 4 | 5/25/2014 | 5/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 5 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 5 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 6 | 5/25/2014 | 5/25/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 6 | 5/25/2014 | 5/25/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 7 | 5/25/2014 | 5/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 7 | 5/25/2014 | 5/25/2014 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 8 | 5/25/2014 | 5/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 8 | 5/25/2014 | 5/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 9 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 9 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 10 | 5/25/2014 | 5/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 10 | 5/25/2014 | 5/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 11 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 11 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 12 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 12 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 13 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 13 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 14 | 5/25/2014 | 5/25/2014 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 14 | 5/25/2014 | 5/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 15 | 5/25/2014 | 5/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 15 | 5/25/2014 | 5/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 16 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 16 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 17 | 5/25/2014 | 5/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 17 | 5/25/2014 | 5/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 18 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 18 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 19 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 19 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 20 | 5/25/2014 | 5/25/2014 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 20 | 5/25/2014 | 5/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 21 | 5/25/2014 | 5/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 21 | 5/25/2014 | 5/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 22 | 5/25/2014 | 5/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 22 | 5/25/2014 | 5/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 23 | 5/25/2014 | 5/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 23 | 5/25/2014 | 5/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 24 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 24 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 25 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 25 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 26 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 26 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 27 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 27 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 28 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 28 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 29 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 29 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 30 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 30 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 31 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 31 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 32 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 32 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 33 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 33 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 34 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 34 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 35 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 35 | 5/25/2014 | 5/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 36 | 5/25/2014 | 5/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 36 | 5/25/2014 | 5/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 37 | 5/25/2014 | 5/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416290490 | 37 | 5/25/2014 | 5/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 6/11/2014 | 12/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191416990120 | 1 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/17/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416990120 | 5 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/17/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416990120 | 9 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/17/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416990120 | 11 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/17/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416990120 | 12 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/17/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416990120 | 13 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416990120 | 16 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/17/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416990120 | 18 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/17/2014 | 7/24/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191416990120 | 19 | 6/8/2014 | 6/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/17/2014 | 7/24/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX CORPORATION | 7191418190303 | 1 | 6/5/2014 | 6/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 11/25/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190303 | 2 | 6/5/2014 | 6/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 11/25/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190303 | 4 | 6/5/2014 | 6/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 11/25/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190303 | 5 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 11/25/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190303 | 6 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 11/25/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190303 | 7 | 6/5/2014 | 6/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 11/25/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190303 | 10 | 6/5/2014 | 6/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 11/25/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 2 | 6/11/2014 | 6/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 3 | 6/11/2014 | 6/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 4 | 6/11/2014 | 6/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 7 | 6/11/2014 | 6/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 9 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 11 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 12 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 13 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 14 | 6/11/2014 | 6/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 15 | 6/11/2014 | 6/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 16 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 17 | 6/11/2014 | 6/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 18 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 19 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 20 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418190304 | 23 | 6/11/2014 | 6/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 1 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 2 | 6/22/2014 | 6/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 3 | 6/22/2014 | 6/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 4 | 6/22/2014 | 6/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 5 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 7 | 6/22/2014 | 6/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 9 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 11 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 12 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 13 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 14 | 6/22/2014 | 6/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 15 | 6/22/2014 | 6/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 16 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 17 | 6/22/2014 | 6/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 18 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 19 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 20 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690104 | 23 | 6/22/2014 | 6/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 12/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 2 | 6/16/2014 | 6/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 3 | 6/16/2014 | 6/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 4 | 6/16/2014 | 6/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 7 | 6/16/2014 | 6/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 9 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 11 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 12 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 13 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 14 | 6/16/2014 | 6/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 15 | 6/16/2014 | 6/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 16 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 17 | 6/16/2014 | 6/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 18 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 19 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 20 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690105 | 23 | 6/16/2014 | 6/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 2 | 6/25/2014 | 6/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 3 | 6/25/2014 | 6/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 4 | 6/25/2014 | 6/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 7 | 6/25/2014 | 6/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 9 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 11 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 12 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 13 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 14 | 6/25/2014 | 6/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 15 | 6/25/2014 | 6/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 16 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 17 | 6/25/2014 | 6/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 18 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 19 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 20 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690106 | 23 | 6/25/2014 | 6/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 1 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 2 | 6/26/2014 | 6/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 3 | 6/26/2014 | 6/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 4 | 6/26/2014 | 6/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 5 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 7 | 6/26/2014 | 6/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 9 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 11 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 12 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 13 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 14 | 6/26/2014 | 6/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 15 | 6/26/2014 | 6/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 16 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 17 | 6/26/2014 | 6/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 18 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 19 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 20 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690107 | 23 | 6/26/2014 | 6/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 12/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 1 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 2 | 6/18/2014 | 6/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 3 | 6/18/2014 | 6/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 4 | 6/18/2014 | 6/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 5 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 7 | 6/18/2014 | 6/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 9 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 11 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 12 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 13 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 14 | 6/18/2014 | 6/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 15 | 6/18/2014 | 6/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 16 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 17 | 6/18/2014 | 6/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 18 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 19 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 20 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191418690108 | 23 | 6/18/2014 | 6/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 12/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 1 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 2 | 6/29/2014 | 6/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 3 | 6/29/2014 | 6/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 5 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 7 | 6/29/2014 | 6/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 9 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 11 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 12 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 13 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 14 | 6/29/2014 | 6/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 15 | 6/29/2014 | 6/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 16 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 17 | 6/29/2014 | 6/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 18 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 19 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 20 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290070 | 23 | 6/29/2014 | 6/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 9 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 13 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 16 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 18 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 19 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 20 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290071 | 23 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 1 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 2 | 7/2/2014 | 7/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 5 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 9 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 10 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 11 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 12 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 15 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 17 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 18 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 19 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419290072 | 22 | 7/2/2014 | 7/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/14/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 1 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 2 | 7/6/2014 | 7/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 3 | 7/6/2014 | 7/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 4 | 7/6/2014 | 7/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 5 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 6 | 7/6/2014 | 7/6/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 7 | 7/6/2014 | 7/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 8 | 7/6/2014 | 7/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 9 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 10 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 11 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 12 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 13 | 7/6/2014 | 7/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 14 | 7/6/2014 | 7/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 15 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 16 | 7/6/2014 | 7/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 17 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 18 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 19 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 20 | 7/6/2014 | 7/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 21 | 7/6/2014 | 7/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 22 | 7/6/2014 | 7/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX CORPORATION | 7191419690478 | 23 | 7/6/2014 | 7/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/15/2014 | 12/23/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206890360 | 1 | 2/24/2012 | 2/24/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 5 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/2/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206890360 | 2 | 2/24/2012 | 2/24/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/2/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206890360 | 3 | 2/24/2012 | 2/24/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/2/2012 | 2/7/2013 | | | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206890360 | 4 | 2/24/2012 | 2/24/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/2/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206890360 | 5 | 2/24/2012 | 2/24/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/2/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990229 | 1 | 2/27/2012 | 2/27/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 5 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/1/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990229 | 2 | 2/27/2012 | 2/27/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990229 | 3 | 2/27/2012 | 2/27/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990229 | 4 | 2/27/2012 | 2/27/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990229 | 5 | 2/27/2012 | 2/27/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990260 | 1 | 1/1/2012 | 1/1/2012 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/5/2012 | 1/2/2014 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990260 | 1 | 2/24/2012 | 2/24/2012 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/5/2012 | 10/2/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990261 | 1 | 2/27/2012 | 2/27/2012 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/5/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990262 | 1 | 2/21/2012 | 2/21/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 5 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/5/2012 | 7/1/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990262 | 2 | 2/21/2012 | 2/21/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/5/2012 | 7/1/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990262 | 3 | 2/21/2012 | 2/21/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/5/2012 | 7/1/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990262 | 4 | 2/21/2012 | 2/21/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/5/2012 | 7/1/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990262 | 5 | 2/21/2012 | 2/21/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/5/2012 | 7/1/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990262 | 8 | 2/21/2012 | 2/21/2012 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/5/2012 | 7/1/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990263 | 1 | 3/1/2012 | 3/1/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 5 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/5/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990263 | 2 | 3/1/2012 | 3/1/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/5/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990263 | 3 | 3/1/2012 | 3/1/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/5/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990263 | 4 | 3/1/2012 | 3/1/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/5/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221206990263 | 5 | 3/1/2012 | 3/1/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/5/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207391984 | 1 | 3/7/2012 | 3/7/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 5 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/12/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207391984 | 2 | 3/7/2012 | 3/7/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207391984 | 3 | 3/7/2012 | 3/7/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207391984 | 4 | 3/7/2012 | 3/7/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207391984 | 5 | 3/7/2012 | 3/7/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207492721 | 1 | 3/9/2012 | 3/9/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 5 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/14/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207492721 | 2 | 3/9/2012 | 3/9/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/14/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207492721 | 3 | 3/9/2012 | 3/9/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/14/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207492721 | 4 | 3/9/2012 | 3/9/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/14/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207492721 | 5 | 3/9/2012 | 3/9/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/14/2012 | 2/7/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207992017 | 1 | 3/14/2012 | 3/14/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 5 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/19/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207992017 | 2 | 3/14/2012 | 3/14/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/19/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207992017 | 3 | 3/14/2012 | 3/14/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/19/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207992017 | 4 | 3/14/2012 | 3/14/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/19/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | BIG Y FOODS, INC. | 7221207992017 | 5 | 3/14/2012 | 3/14/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/19/2012 | 2/6/2013 | | | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 2 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 3 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 4 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 5 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 8 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 12 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 13 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 14 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 15 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691004 | 16 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 1 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 2 | 7/31/2013 | 7/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 3 | 7/31/2013 | 7/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 4 | 7/31/2013 | 7/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 5 | 7/31/2013 | 7/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 6 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 7 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 8 | 7/31/2013 | 7/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 9 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 10 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 11 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 12 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 13 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 14 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 15 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691167 | 16 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 1 | 7/31/2013 | 7/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 2 | 7/31/2013 | 7/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 3 | 7/31/2013 | 7/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 4 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 5 | 7/31/2013 | 7/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 6 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 7 | 7/31/2013 | 7/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 8 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 9 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 10 | 7/31/2013 | 7/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 11 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 12 | 7/31/2013 | 7/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 13 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 14 | 7/31/2013 | 7/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 15 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 16 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 18 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 19 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 20 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322691382 | 21 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | | | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691395 | 1 | 7/23/2013 | 7/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691395 | 2 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691395 | 3 | 7/23/2013 | 7/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691395 | 4 | 7/23/2013 | 7/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691395 | 5 | 7/23/2013 | 7/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691395 | 6 | 7/23/2013 | 7/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 1 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 2 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 3 | 7/23/2013 | 7/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 4 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 5 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 6 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 7 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 8 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 9 | 7/23/2013 | 7/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 10 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 11 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 12 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 13 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 14 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 15 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 16 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 18 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 19 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 20 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 21 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 22 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221322691623 | 23 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | AZ | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694071 | 1 | 7/28/2013 | 7/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694071 | 2 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694071 | 3 | 7/28/2013 | 7/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694071 | 4 | 7/28/2013 | 7/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694071 | 5 | 7/28/2013 | 7/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694071 | 6 | 7/28/2013 | 7/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694360 | 1 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694360 | 2 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694360 | 3 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694360 | 4 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694360 | 5 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694360 | 6 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 1 | 7/26/2013 | 7/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 2 | 7/26/2013 | 7/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 3 | 7/26/2013 | 7/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 4 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 5 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 6 | 7/26/2013 | 7/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 7 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 8 | 7/26/2013 | 7/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 9 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 10 | 7/26/2013 | 7/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 11 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 12 | 7/26/2013 | 7/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 14 | 7/26/2013 | 7/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 15 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 16 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 18 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans 9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694361 | 19 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694362 | 1 | 7/24/2013 | 7/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.700 | $0 | $0 | $0 | $0 | $0 | $1.700 | $0 | $1.700 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694362 | 2 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694362 | 3 | 7/24/2013 | 7/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694362 | 4 | 7/24/2013 | 7/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694362 | 5 | 7/24/2013 | 7/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694362 | 6 | 7/24/2013 | 7/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 1 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 2 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 3 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 4 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 5 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 6 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 7 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 8 | 7/23/2013 | 7/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 9 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 10 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 11 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 12 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 13 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 14 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 15 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 16 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 18 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694363 | 19 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 1 | 7/24/2013 | 7/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 2 | 7/24/2013 | 7/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 3 | 7/24/2013 | 7/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 4 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 5 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 6 | 7/24/2013 | 7/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 7 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 8 | 7/24/2013 | 7/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 9 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 10 | 7/24/2013 | 7/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 11 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 12 | 7/24/2013 | 7/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 13 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 14 | 7/24/2013 | 7/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 15 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 16 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 18 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694376 | 19 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694377 | 1 | 7/23/2013 | 7/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.700 | $0 | $0 | $0 | $0 | $0 | $1.700 | $0 | $1.700 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694377 | 2 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694377 | 3 | 7/23/2013 | 7/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694377 | 4 | 7/23/2013 | 7/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694377 | 5 | 7/23/2013 | 7/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694377 | 6 | 7/23/2013 | 7/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/14/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 1 | 7/28/2013 | 7/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 2 | 7/28/2013 | 7/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 3 | 7/28/2013 | 7/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 4 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 5 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 6 | 7/28/2013 | 7/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 7 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 8 | 7/28/2013 | 7/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 9 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 10 | 7/28/2013 | 7/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 11 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 12 | 7/28/2013 | 7/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 13 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 14 | 7/28/2013 | 7/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 15 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 16 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 17 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 18 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322694383 | 19 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/14/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322891998 | 1 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.700 | $0 | $0 | $0 | $0 | $0 | $1.700 | $0 | $1.700 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322891998 | 2 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322891998 | 3 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322891998 | 4 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322891998 | 5 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322891998 | 6 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 4 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 5 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 6 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 7 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 8 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 9 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 10 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 11 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 12 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 13 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 14 | 7/30/2013 | 7/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 15 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 16 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 18 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221322892001 | 19 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 3 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 4 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 5 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 6 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 7 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 8 | 8/5/2013 | 8/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 9 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 10 | 8/5/2013 | 8/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 11 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 12 | 8/5/2013 | 8/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 13 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 14 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 15 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 16 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 18 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690052 | 19 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690053 | 1 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690053 | 2 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690053 | 3 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690053 | 4 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690053 | 5 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690053 | 6 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 2/27/2014 | | | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 1 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 2 | 8/2/2013 | 8/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 3 | 8/2/2013 | 8/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 4 | 8/2/2013 | 8/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 5 | 8/2/2013 | 8/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 6 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 7 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 8 | 8/2/2013 | 8/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 9 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 10 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 11 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 12 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 13 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 14 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 15 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690054 | 16 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 11/5/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 1 | 8/2/2013 | 8/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 2 | 8/2/2013 | 8/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 3 | 8/2/2013 | 8/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 4 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 5 | 8/2/2013 | 8/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 6 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 7 | 8/2/2013 | 8/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 8 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 9 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 10 | 8/2/2013 | 8/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 11 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 12 | 8/2/2013 | 8/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 13 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 14 | 8/2/2013 | 8/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 15 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 16 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 17 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 18 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 19 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 20 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690055 | 21 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/1/2013 | | | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690062 | 1 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 8/21/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690062 | 2 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690062 | 3 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690062 | 4 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690062 | 5 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690062 | 6 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 2/28/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 3 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 4 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 5 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 6 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 7 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 8 | 8/1/2013 | 8/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 9 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 10 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 11 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 12 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 13 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 14 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 15 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 16 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 18 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690063 | 19 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 1 | 8/3/2013 | 8/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 2 | 8/3/2013 | 8/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 3 | 8/3/2013 | 8/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 4 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 5 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 6 | 8/3/2013 | 8/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 7 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 8 | 8/3/2013 | 8/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 9 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 10 | 8/3/2013 | 8/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 11 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 12 | 8/3/2013 | 8/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 13 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 14 | 8/3/2013 | 8/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 15 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 16 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 17 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 18 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690101 | 19 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690102 | 1 | 8/3/2013 | 8/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690102 | 2 | 8/3/2013 | 8/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690102 | 3 | 8/3/2013 | 8/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690102 | 4 | 8/3/2013 | 8/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690102 | 5 | 8/3/2013 | 8/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221324690102 | 6 | 8/3/2013 | 8/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/28/2013 | 2/27/2014 | | | Y | | Y | Y |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492479 | 1 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 9/11/2013 | 4/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492479 | 2 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 4/2/2014 | ASO | AZ | Y | | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492479 | 2 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 4/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492479 | 3 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 4/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492479 | 4 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 4/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492479 | 5 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 4/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492479 | 6 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 4/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 3 | 8/19/2013 | 8/19/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 4 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 5 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 7 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 9 | 8/19/2013 | 8/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 10 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 11 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 12 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 13 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 14 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 16 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 19 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 20 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 21 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 22 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | MITEL (DELAWARE), INC. | 7221325492495 | 23 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 2 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 3 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 4 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 5 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 6 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 7 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 8 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 9 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 10 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 11 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 12 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 13 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 14 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 15 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 16 | 7/29/2013 | 7/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 18 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 19 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 20 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 7221326690354 | 21 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/20/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 7221327493256 | 1 | 9/11/2013 | 9/11/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/1/2013 | 12/14/2013 | ASO | SC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 7221327493256 | 2 | 9/11/2013 | 9/11/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 12/14/2013 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 7221327493257 | 1 | 9/11/2013 | 9/11/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/1/2013 | 12/17/2013 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 7221327493316 | 1 | 9/11/2013 | 9/11/2013 | 83036 | HEMOGLOBIN; GLYCOSYLATED (A1C) | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 12/17/2013 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 7221327493317 | 1 | 9/11/2013 | 9/11/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 12/17/2013 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 11 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 12 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 14 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 15 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 16 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 17 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792357 | 18 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 12/13/2013 | 12/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 3 | 11/14/2013 | 11/14/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 4 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 5 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 6 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 7 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 8 | 11/14/2013 | 11/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 9 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 10 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 11 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 12 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 13 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 14 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221334792358 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 1 | 11/16/2013 | 11/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 2 | 11/16/2013 | 11/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 3 | 11/16/2013 | 11/16/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 4 | 11/16/2013 | 11/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 5 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 6 | 11/16/2013 | 11/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 7 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 8 | 11/16/2013 | 11/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 9 | 11/16/2013 | 11/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 10 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 11 | 11/16/2013 | 11/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 12 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 13 | 11/16/2013 | 11/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 14 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 15 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 16 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 17 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192221 | 18 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 1 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 2 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 3 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 4 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 5 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 6 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 7 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 8 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 9 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 10 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 11 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 12 | 11/16/2013 | 11/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 13 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 14 | 11/16/2013 | 11/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 15 | 11/16/2013 | 11/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 16 | 11/16/2013 | 11/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 17 | 11/16/2013 | 11/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221335192222 | 18 | 11/16/2013 | 11/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 12/17/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 3 | 12/2/2013 | 12/2/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 4 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 5 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 6 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 7 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 8 | 12/2/2013 | 12/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 9 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 10 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 11 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 12 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 13 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 14 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191440 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 1/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 1 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 2 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 3 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 4 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 5 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 8 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 11 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 12 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 13 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 14 | 12/2/2013 | 12/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 15 | 12/2/2013 | 12/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 16 | 12/2/2013 | 12/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 17 | 12/2/2013 | 12/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191442 | 18 | 12/2/2013 | 12/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 12/27/2013 | 2/5/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 1 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 2 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 3 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 4 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 5 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 6 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 7 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 8 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 9 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 10 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 11 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 12 | 11/28/2013 | 11/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 14 | 11/28/2013 | 11/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 15 | 11/28/2013 | 11/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 16 | 11/28/2013 | 11/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 17 | 11/28/2013 | 11/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191564 | 18 | 11/28/2013 | 11/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 1 | 11/28/2013 | 11/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 2 | 11/28/2013 | 11/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 3 | 11/28/2013 | 11/28/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 4 | 11/28/2013 | 11/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 5 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 6 | 11/28/2013 | 11/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 7 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 8 | 11/28/2013 | 11/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 9 | 11/28/2013 | 11/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 10 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 11 | 11/28/2013 | 11/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 12 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 13 | 11/28/2013 | 11/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 14 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 15 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 16 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 17 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COMPUCOM SYSTEMS, INC. | 7221336191569 | 18 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 2/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592390 | 1 | 2/15/2014 | 2/15/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592390 | 2 | 2/15/2014 | 2/15/2014 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 3/6/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592390 | 3 | 2/15/2014 | 2/15/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/6/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592390 | 4 | 2/15/2014 | 2/15/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592390 | 5 | 2/15/2014 | 2/15/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592390 | 6 | 2/15/2014 | 2/15/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/6/2014 | 3/11/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592587 | 1 | 2/15/2014 | 2/15/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592587 | 2 | 2/15/2014 | 2/15/2014 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592587 | 3 | 2/15/2014 | 2/15/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592587 | 4 | 2/15/2014 | 2/15/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592587 | 5 | 2/15/2014 | 2/15/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221406592587 | 6 | 2/15/2014 | 2/15/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/6/2014 | 4/1/2014 | ASO | DE | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ARCADIS U.S., INC. | 7221406598888 | 1 | 2/18/2014 | 2/18/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/11/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221406598888 | 2 | 2/18/2014 | 2/18/2014 | 82140 | AMMONIA | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/6/2014 | 3/11/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221406598888 | 3 | 2/18/2014 | 2/18/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/6/2014 | 3/11/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221406598888 | 4 | 2/18/2014 | 2/18/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221406598888 | 5 | 2/18/2014 | 2/18/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221406598888 | 6 | 2/18/2014 | 2/18/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/6/2014 | 3/11/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 1 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 5 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 6 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 9 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 11 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 12 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 13 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 14 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 15 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 18 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 20 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 21 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 22 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ARCADIS U.S., INC. | 7221406697236 | 23 | 3/2/2014 | 3/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 4/17/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221408895112 | 1 | 2/27/2014 | 2/27/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/29/2014 | 5/7/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221408895112 | 2 | 2/27/2014 | 2/27/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/29/2014 | 5/7/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221408895112 | 3 | 2/27/2014 | 2/27/2014 | 85610 | PROTHROMBIN TIME; | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/29/2014 | 5/7/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221408895112 | 4 | 2/27/2014 | 2/27/2014 | 82105 | ALPHA-FETOPROTEIN (AFP); SERUM | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/29/2014 | 5/7/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221408895112 | 5 | 2/27/2014 | 2/27/2014 | 87522 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); HEPATITIS C, QUANTIFICATION, INCLUDES REVERSE TRANSCRIPTION WHEN PERFORMED | 1 | $319 | $0 | $0 | $0 | $0 | $0 | $319 | $0 | $319 | $0 | 3/29/2014 | 5/7/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221408895112 | 6 | 2/27/2014 | 2/27/2014 | 87902 | INFECTIOUS AGENT GENOTYPE ANALYSIS BY NUCLEIC ACID (DNA OR RNA); HEPATITIS C VIRUS | 1 | $1,459 | $0 | $0 | $0 | $0 | $0 | $1,459 | $0 | $1,459 | $0 | 3/29/2014 | 5/7/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221408895112 | 7 | 2/27/2014 | 2/27/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/29/2014 | 5/7/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | ARCADIS U.S., INC. | 7221408895112 | 8 | 2/27/2014 | 2/27/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/29/2014 | 5/7/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 1 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 2 | 7/14/2014 | 7/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 3 | 7/14/2014 | 7/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 4 | 7/14/2014 | 7/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 5 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 7 | 7/14/2014 | 7/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 8 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 9 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 10 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 11 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 12 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 13 | 7/14/2014 | 7/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 14 | 7/14/2014 | 7/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 15 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 16 | 7/14/2014 | 7/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 17 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 18 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 19 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421293395 | 22 | 7/14/2014 | 7/14/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 12/3/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 1 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 2 | 7/28/2014 | 7/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 3 | 7/28/2014 | 7/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 4 | 7/28/2014 | 7/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 5 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 7 | 7/28/2014 | 7/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 8 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 9 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 10 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 11 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 12 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 13 | 7/28/2014 | 7/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 14 | 7/28/2014 | 7/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 15 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 16 | 7/28/2014 | 7/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 17 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 18 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 19 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221421799044 | 22 | 7/28/2014 | 7/28/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 9/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 2 | 8/27/2014 | 8/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 3 | 8/27/2014 | 8/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 4 | 8/27/2014 | 8/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 7 | 8/27/2014 | 8/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 8 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 9 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 12 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 13 | 8/27/2014 | 8/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 14 | 8/27/2014 | 8/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 15 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 16 | 8/27/2014 | 8/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 17 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 18 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 19 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697630 | 22 | 8/27/2014 | 8/27/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 1 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 2 | 8/11/2014 | 8/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 8 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 9 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 10 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 12 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 15 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 17 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 18 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697632 | 19 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 1 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 2 | 8/7/2014 | 8/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 3 | 8/7/2014 | 8/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 4 | 8/7/2014 | 8/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 5 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 7 | 8/7/2014 | 8/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 8 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 9 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 10 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 11 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 12 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 13 | 8/7/2014 | 8/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 14 | 8/7/2014 | 8/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 15 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 16 | 8/7/2014 | 8/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 17 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 18 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 19 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697634 | 22 | 8/7/2014 | 8/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 10/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 2 | 8/19/2014 | 8/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 3 | 8/19/2014 | 8/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 4 | 8/19/2014 | 8/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 7 | 8/19/2014 | 8/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 8 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 9 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 12 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 13 | 8/19/2014 | 8/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 14 | 8/19/2014 | 8/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 15 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 16 | 8/19/2014 | 8/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 17 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 18 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 19 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221424697635 | 22 | 8/19/2014 | 8/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 2 | 9/3/2014 | 9/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 3 | 9/3/2014 | 9/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 4 | 9/3/2014 | 9/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 6 | 9/3/2014 | 9/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 7 | 9/3/2014 | 9/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 8 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 10 | 9/3/2014 | 9/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 11 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 12 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 13 | 9/3/2014 | 9/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 14 | 9/3/2014 | 9/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 15 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 16 | 9/3/2014 | 9/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 17 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 19 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 20 | 9/3/2014 | 9/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 21 | 9/3/2014 | 9/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 22 | 9/3/2014 | 9/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 23 | 9/3/2014 | 9/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HONEYWELL INTERN, INC - ACT. HON | 7221427995132 | 24 | 9/3/2014 | 9/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/6/2014 | 12/12/2014 | ASO | DE | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 10 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 13 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 14 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 17 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 19 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 20 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 21 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097296 | 22 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 10 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| *Total # of Claims with ERISA Plans* | *9,108* |
|---|---|

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 13 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 17 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 19 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TW TELECOM HOLDINGS INC | 7221429097298 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | HONEYWELL INTERN. INC - ACT. HON | 7221504796497 | 1 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/12/2015 | 2/20/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | HONEYWELL INTERN. INC - ACT. HON | 7221504796497 | 5 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/12/2015 | 2/20/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | HONEYWELL INTERN. INC - ACT. HON | 7221504796497 | 6 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/12/2015 | 2/20/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | HONEYWELL INTERN. INC - ACT. HON | 7221504796498 | 2 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/12/2015 | 2/20/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | HONEYWELL INTERN. INC - ACT. HON | 7221504796498 | 3 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/12/2015 | 2/20/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | HONEYWELL INTERN. INC - ACT. HON | 7221504796498 | 4 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/12/2015 | 2/20/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | HONEYWELL INTERN. INC - ACT. HON | 7221504796498 | 5 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/12/2015 | 2/20/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221522690337 | 3 | 8/11/2015 | 8/11/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/13/2015 | 2/4/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221522690337 | 5 | 8/11/2015 | 8/11/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2015 | 2/4/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221523490360 | 7 | 8/19/2015 | 8/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/21/2015 | 3/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221523490360 | 12 | 8/19/2015 | 8/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2015 | 3/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221523490360 | 13 | 8/19/2015 | 8/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2015 | 3/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221523490360 | 14 | 8/19/2015 | 8/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/21/2015 | 3/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221523490360 | 15 | 8/19/2015 | 8/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/21/2015 | 3/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524491995 | 3 | 8/27/2015 | 8/27/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524491995 | 5 | 8/27/2015 | 8/27/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524491995 | 7 | 8/27/2015 | 8/27/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524491995 | 12 | 8/27/2015 | 8/27/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524491995 | 13 | 8/27/2015 | 8/27/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524491995 | 14 | 8/27/2015 | 8/27/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524491995 | 15 | 8/27/2015 | 8/27/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524590179 | 3 | 8/30/2015 | 8/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524590179 | 5 | 8/30/2015 | 8/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524590179 | 7 | 8/30/2015 | 8/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524590179 | 12 | 8/30/2015 | 8/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524590179 | 13 | 8/30/2015 | 8/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524590179 | 14 | 8/30/2015 | 8/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221524590179 | 15 | 8/30/2015 | 8/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/1/2015 | 2/12/2016 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ESTES EXPRESS LINES | 7221525290139 | 1 | 7/23/2015 | 7/23/2015 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $42 | $0 | $0 | $0 | $0 | $0 | $42 | $0 | $42 | $0 | 9/8/2015 | 9/16/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ESTES EXPRESS LINES | 7221525290139 | 2 | 7/23/2015 | 7/23/2015 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $57 | $0 | $0 | $0 | $0 | $0 | $57 | $0 | $57 | $0 | 9/8/2015 | 9/16/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ESTES EXPRESS LINES | 7221525290139 | 3 | 7/23/2015 | 7/23/2015 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $23 | $0 | $0 | $0 | $0 | $0 | $23 | $0 | $23 | $0 | 9/8/2015 | 9/16/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221529692167 | 3 | 10/9/2015 | 10/9/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 10/23/2015 | 2/11/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221529692167 | 4 | 10/9/2015 | 10/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/23/2015 | 2/11/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221529692167 | 5 | 10/9/2015 | 10/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/23/2015 | 2/11/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221529692167 | 9 | 10/9/2015 | 10/9/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/23/2015 | 2/11/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221529692167 | 10 | 10/9/2015 | 10/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2015 | 2/11/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221529692167 | 11 | 10/9/2015 | 10/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/23/2015 | 2/11/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221529692167 | 12 | 10/9/2015 | 10/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/23/2015 | 2/11/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221529692167 | 13 | 10/9/2015 | 10/9/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2015 | 2/11/2016 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 1 | 10/19/2015 | 10/19/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 2 | 10/19/2015 | 10/19/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 3 | 10/19/2015 | 10/19/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 4 | 10/19/2015 | 10/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 5 | 10/19/2015 | 10/19/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 6 | 10/19/2015 | 10/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 7 | 10/19/2015 | 10/19/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 8 | 10/19/2015 | 10/19/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 9 | 10/19/2015 | 10/19/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 10 | 10/19/2015 | 10/19/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 11 | 10/19/2015 | 10/19/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 12 | 10/19/2015 | 10/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 13 | 10/19/2015 | 10/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 14 | 10/19/2015 | 10/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 15 | 10/19/2015 | 10/19/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS: 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 16 | 10/19/2015 | 10/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 17 | 10/19/2015 | 10/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 18 | 10/19/2015 | 10/19/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 19 | 10/19/2015 | 10/19/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 20 | 10/19/2015 | 10/19/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 21 | 10/19/2015 | 10/19/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090548 | 22 | 10/19/2015 | 10/19/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 10/26/2015 | 11/13/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090549 | 1 | 10/19/2015 | 10/19/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $28 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $28 | $0 | 10/26/2015 | 10/31/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090549 | 2 | 10/19/2015 | 10/19/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $19 | $0 | $0 | $0 | $0 | $0 | $19 | $0 | $19 | $0 | 10/26/2015 | 10/31/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090549 | 3 | 10/19/2015 | 10/19/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 10/26/2015 | 10/31/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090549 | 4 | 10/19/2015 | 10/19/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 10/26/2015 | 10/31/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | D.R. HORTON, INC. | 7221530090549 | 5 | 10/19/2015 | 10/19/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/26/2015 | 10/31/2015 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221533990455 | 2 | 12/1/2015 | 12/1/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/4/2015 | 1/29/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221533990455 | 3 | 12/1/2015 | 12/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2015 | 1/29/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221533990455 | 4 | 12/1/2015 | 12/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2015 | 1/29/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221533990455 | 7 | 12/1/2015 | 12/1/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/29/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221533990455 | 8 | 12/1/2015 | 12/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/29/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221533990455 | 9 | 12/1/2015 | 12/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2015 | 1/29/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221533990455 | 10 | 12/1/2015 | 12/1/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/4/2015 | 1/29/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221533990455 | 11 | 12/1/2015 | 12/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2015 | 1/29/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535892876 | 3 | 8/19/2015 | 8/19/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/23/2015 | 2/10/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535892876 | 5 | 8/19/2015 | 8/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/10/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893211 | 1 | 8/11/2015 | 8/11/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893211 | 6 | 8/11/2015 | 8/11/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893212 | 3 | 8/23/2015 | 8/23/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/23/2015 | 2/4/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893212 | 5 | 8/23/2015 | 8/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/4/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893213 | 1 | 8/16/2015 | 8/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total # of Claims with ERISA Plans* | 9,108 | | | | | | | | | | | | | | | | | | |
| | | | | | | | | *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | |
| | | | | | | | | *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | |
| | | | | | | | | *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893213 | 6 | 8/16/2015 | 8/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893216 | 3 | 8/26/2015 | 8/26/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/23/2015 | 2/5/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893216 | 5 | 8/26/2015 | 8/26/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/5/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893216 | 7 | 8/26/2015 | 8/26/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/5/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893216 | 12 | 8/26/2015 | 8/26/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/5/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893216 | 13 | 8/26/2015 | 8/26/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/5/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893216 | 14 | 8/26/2015 | 8/26/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/5/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893216 | 15 | 8/26/2015 | 8/26/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 2/5/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893217 | 1 | 8/16/2015 | 8/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893217 | 2 | 8/16/2015 | 8/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893217 | 3 | 8/16/2015 | 8/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893218 | 1 | 8/23/2015 | 8/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/3/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893218 | 2 | 8/23/2015 | 8/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 2/3/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893218 | 3 | 8/23/2015 | 8/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/3/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893222 | 1 | 8/23/2015 | 8/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893222 | 6 | 8/23/2015 | 8/23/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893225 | 1 | 8/11/2015 | 8/11/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893225 | 2 | 8/11/2015 | 8/11/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893225 | 3 | 8/11/2015 | 8/11/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893227 | 3 | 8/16/2015 | 8/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/23/2015 | 2/4/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221535893227 | 5 | 8/16/2015 | 8/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/4/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390361 | 3 | 9/3/2015 | 9/3/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/23/2015 | 2/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390361 | 5 | 9/3/2015 | 9/3/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390361 | 7 | 9/3/2015 | 9/3/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390361 | 12 | 9/3/2015 | 9/3/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390361 | 13 | 9/3/2015 | 9/3/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390361 | 14 | 9/3/2015 | 9/3/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390361 | 15 | 9/3/2015 | 9/3/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 2/1/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 1 | 9/9/2015 | 9/9/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 2 | 9/9/2015 | 9/9/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 4 | 9/9/2015 | 9/9/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 6 | 9/9/2015 | 9/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 7 | 9/9/2015 | 9/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 9 | 9/9/2015 | 9/9/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 12 | 9/9/2015 | 9/9/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 13 | 9/9/2015 | 9/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 14 | 9/9/2015 | 9/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 15 | 9/9/2015 | 9/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 16 | 9/9/2015 | 9/9/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 17 | 9/9/2015 | 9/9/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390362 | 18 | 9/9/2015 | 9/9/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/23/2015 | 5/18/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390363 | 3 | 9/7/2015 | 9/7/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390363 | 5 | 9/7/2015 | 9/7/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390363 | 7 | 9/7/2015 | 9/7/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390363 | 12 | 9/7/2015 | 9/7/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390363 | 13 | 9/7/2015 | 9/7/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390363 | 14 | 9/7/2015 | 9/7/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221536390363 | 15 | 9/7/2015 | 9/7/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/2/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 1 | 9/21/2015 | 9/21/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 2 | 9/21/2015 | 9/21/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 3 | 9/21/2015 | 9/21/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 4 | 9/21/2015 | 9/21/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 5 | 9/21/2015 | 9/21/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 6 | 9/21/2015 | 9/21/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 7 | 9/21/2015 | 9/21/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 8 | 9/21/2015 | 9/21/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 9 | 9/21/2015 | 9/21/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 10 | 9/21/2015 | 9/21/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 11 | 9/21/2015 | 9/21/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 12 | 9/21/2015 | 9/21/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090104 | 13 | 9/21/2015 | 9/21/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/7/2016 | 4/16/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 1 | 9/23/2015 | 9/23/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 2 | 9/23/2015 | 9/23/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 3 | 9/23/2015 | 9/23/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 4 | 9/23/2015 | 9/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 5 | 9/23/2015 | 9/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 6 | 9/23/2015 | 9/23/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 7 | 9/23/2015 | 9/23/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 8 | 9/23/2015 | 9/23/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 9 | 9/23/2015 | 9/23/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 10 | 9/23/2015 | 9/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 11 | 9/23/2015 | 9/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 12 | 9/23/2015 | 9/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221607090105 | 13 | 9/23/2015 | 9/23/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2016 | 4/7/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492978 | 1 | 9/7/2015 | 9/7/2015 | G6030 | ASSAY OF AMITRIPTYLINE | 1 | $97 | $0 | $0 | $0 | $0 | $0 | $97 | $0 | $97 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492978 | 2 | 9/7/2015 | 9/7/2015 | G6032 | ASSAY OF DESIPRAMINE | 1 | $94 | $0 | $0 | $0 | $0 | $0 | $94 | $0 | $94 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492978 | 3 | 9/7/2015 | 9/7/2015 | G6034 | ASSAY OF DOXEPIN | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492978 | 4 | 9/7/2015 | 9/7/2015 | G6036 | ASSAY OF IMIPRAMINE | 1 | $94 | $0 | $0 | $0 | $0 | $0 | $94 | $0 | $94 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492978 | 5 | 9/7/2015 | 9/7/2015 | G6037 | ASSAY OF NORTIPTYLINE | 1 | $74 | $0 | $0 | $0 | $0 | $0 | $74 | $0 | $74 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492978 | 6 | 9/7/2015 | 9/7/2015 | G6056 | ASSAY OF OPIATES | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492981 | 1 | 9/13/2015 | 9/13/2015 | G6030 | ASSAY OF AMITRIPTYLINE | 1 | $97 | $0 | $0 | $0 | $0 | $0 | $97 | $0 | $97 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492981 | 2 | 9/13/2015 | 9/13/2015 | G6032 | ASSAY OF DESIPRAMINE | 1 | $94 | $0 | $0 | $0 | $0 | $0 | $94 | $0 | $94 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492981 | 3 | 9/13/2015 | 9/13/2015 | G6034 | ASSAY OF DOXEPIN | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492981 | 4 | 9/13/2015 | 9/13/2015 | G6036 | ASSAY OF IMIPRAMINE | 1 | $94 | $0 | $0 | $0 | $0 | $0 | $94 | $0 | $94 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492981 | 5 | 9/13/2015 | 9/13/2015 | G6037 | ASSAY OF NORTIPTYLINE | 1 | $74 | $0 | $0 | $0 | $0 | $0 | $74 | $0 | $74 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492981 | 6 | 9/13/2015 | 9/13/2015 | G6056 | ASSAY OF OPIATES | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 5/2/2016 | 5/4/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492983 | 1 | 9/13/2015 | 9/13/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 5/2/2016 | 5/27/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492983 | 2 | 9/13/2015 | 9/13/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 5/2/2016 | 5/27/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612492983 | 4 | 9/13/2015 | 9/13/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 5/2/2016 | 5/27/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612493004 | 2 | 9/9/2015 | 9/9/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/2/2016 | 5/17/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612493004 | 3 | 9/9/2015 | 9/9/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 5/2/2016 | 5/17/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612493004 | 4 | 9/9/2015 | 9/9/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/2/2016 | 5/17/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612590197 | 1 | 9/13/2015 | 9/13/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/2/2016 | 5/20/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612590197 | 2 | 9/13/2015 | 9/13/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 5/2/2016 | 5/20/2016 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Billing Provider Name** | **Account Name** | **Inv DCN** | **Line Number** | **First Service Date** | **Last Service Date** | **Service Code** | **Service Procedure Description** | **Unit Qty** | **Charge Amount** | **Eligible Charge Amount** | **Paid Amount** | **Coinsurance Amount** | **Copay Amount** | **Deductible Amount** | **Allowed Amount** | **Discount Amount** | **Not Covered Amount** | **COB Savings Amount** | **Received Date[3]** | **Paid Date[4]** | **Funding Arrangement Type[5]** | **Situs Ste Code[6]** | **ERISA IND[7]** | **Opinion 2 (Haney Appendix C)** | **Opinion 3 (Haney Appendix G)** | **Opinion 3 (Haney Appendix G, only)** |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612590198 | 2 | 9/13/2015 | 9/13/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/2/2016 | 5/13/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612590198 | 3 | 9/13/2015 | 9/13/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 5/2/2016 | 5/13/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221612590198 | 4 | 9/13/2015 | 9/13/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/2/2016 | 5/13/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221705990322 | 1 | 9/9/2015 | 9/9/2015 | G6058 | DRUG CONFIRMATION | 6 | $433 | $0 | $0 | $0 | $0 | $0 | $433 | $0 | $433 | $0 | 2/27/2017 | 3/1/2017 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221705990322 | 2 | 9/9/2015 | 9/9/2015 | G6056 | ASSAY OF OPIATES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2017 | 3/1/2017 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221705990322 | 3 | 9/9/2015 | 9/9/2015 | G6040 | ASSAY OF ETHANOL | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/27/2017 | 3/1/2017 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221705990322 | 4 | 9/9/2015 | 9/9/2015 | G6042 | ASSAY OF AMPHETAMINES | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/27/2017 | 3/1/2017 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221705990322 | 5 | 9/9/2015 | 9/9/2015 | G6043 | ASSAY OF BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/27/2017 | 3/1/2017 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221705990322 | 6 | 9/9/2015 | 9/9/2015 | G6031 | ASSAY OF BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/27/2017 | 3/1/2017 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221705990322 | 7 | 9/9/2015 | 9/9/2015 | G6044 | ASSAY OF COCAINE | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 2/27/2017 | 3/1/2017 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | D.R. HORTON, INC. | 7221705990322 | 8 | 9/9/2015 | 9/9/2015 | G6053 | ASSAY OF METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/27/2017 | 3/1/2017 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221724990746 | 1 | 8/30/2017 | 8/30/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $817 | $0 | $0 | $0 | $0 | $0 | $817 | $0 | $817 | $0 | 9/5/2017 | 9/7/2017 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LANDRY'S, LLC | 7221724990746 | 2 | 8/30/2017 | 8/30/2017 | 80307 | DRUG TEST(S), PRESUMPTIVE, ANY NUMBER OF DRUG CLASSES, ANY NUMBER OF DEVICES OR PROCEDURES, BY INSTRUMENT CHEMISTRY ANALYZERS (EG, UTILIZING IMMUNOASSAY [EG, EIA, ELISA, EMIT, FPIA, IA, KIMS, RIA]), CHROMATOGRAPHY (EG, GC, HPLC), AND MASS SPECTROMETRY EIT | 1 | $319 | $0 | $0 | $0 | $0 | $0 | $319 | $0 | $319 | $0 | 9/5/2017 | 9/7/2017 | ASO | TX | Y | | Y | Y |
| COLLECTAWAY | NEXTERA ENERGY, INC. | 7431213897746 | 1 | 4/9/2012 | 4/9/2012 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $3 | $0 | $0 | $0 | $0 | $0 | $3 | $0 | $3 | $0 | 5/16/2012 | 6/12/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | COVERALL NORTH AMERICA, INC. | 7431224194354 | 1 | 8/24/2012 | 8/24/2012 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 8/28/2012 | 9/20/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | COVERALL NORTH AMERICA, INC. | 7431224194354 | 2 | 8/24/2012 | 8/24/2012 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 8/28/2012 | 9/20/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | COVERALL NORTH AMERICA, INC. | 7431224194354 | 3 | 8/24/2012 | 8/24/2012 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 8/28/2012 | 9/20/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | COVERALL NORTH AMERICA, INC. | 7431224194354 | 5 | 8/24/2012 | 8/24/2012 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $83 | $0 | $0 | $0 | $83 | $118 | $35 | $0 | $0 | 8/28/2012 | 9/20/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | COVERALL NORTH AMERICA, INC. | 7431224194354 | 10 | 8/24/2012 | 8/24/2012 | 83840 | METHADONE | 1 | $118 | $83 | $0 | $0 | $0 | $83 | $118 | $35 | $0 | $0 | 8/28/2012 | 9/20/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | COVERALL NORTH AMERICA, INC. | 7431224194354 | 12 | 8/24/2012 | 8/24/2012 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 8/28/2012 | 9/20/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | COVERALL NORTH AMERICA, INC. | 7431224194354 | 14 | 8/24/2012 | 8/24/2012 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 8/28/2012 | 9/20/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431319090222 | 1 | 6/14/2013 | 6/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $65 | $0 | $0 | $0 | $65 | $119 | $53 | $0 | $0 | 6/24/2013 | 7/13/2013 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431319090222 | 2 | 6/14/2013 | 6/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $66 | $0 | $0 | $0 | $66 | $120 | $54 | $0 | $0 | 6/24/2013 | 7/13/2013 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431319090222 | 3 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $62 | $0 | $0 | $0 | $62 | $113 | $51 | $0 | $0 | 6/24/2013 | 7/13/2013 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431319090222 | 4 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $64 | $0 | $0 | $0 | $64 | $116 | $52 | $0 | $0 | 6/24/2013 | 7/13/2013 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431319090222 | 5 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $64 | $0 | $0 | $0 | $64 | $117 | $53 | $0 | $0 | 6/24/2013 | 7/13/2013 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431326295434 | 1 | 7/29/2013 | 7/29/2013 | 84402 | TESTOSTERONE; FREE | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/19/2013 | 10/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431326295434 | 2 | 7/29/2013 | 7/29/2013 | 84403 | TESTOSTERONE; TOTAL | 1 | $152 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $152 | $0 | 9/19/2013 | 10/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431326295435 | 1 | 7/29/2013 | 7/29/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431326295436 | 1 | 7/29/2013 | 7/29/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 10/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431326295576 | 1 | 7/29/2013 | 7/29/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/19/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431326295577 | 1 | 7/29/2013 | 7/29/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431326295578 | 1 | 7/29/2013 | 7/29/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431326295645 | 1 | 7/29/2013 | 7/29/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/19/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431330990517 | 1 | 10/3/2013 | 10/3/2013 | 84402 | TESTOSTERONE; FREE | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 11/1/2013 | 11/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431330990517 | 2 | 10/3/2013 | 10/3/2013 | 84403 | TESTOSTERONE; TOTAL | 1 | $152 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $152 | $0 | 11/1/2013 | 11/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431330990517 | 3 | 10/3/2013 | 10/3/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/1/2013 | 11/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431330990518 | 1 | 10/3/2013 | 10/3/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/1/2013 | 11/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431330990518 | 2 | 10/3/2013 | 10/3/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/1/2013 | 11/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431330990518 | 3 | 10/3/2013 | 10/3/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/1/2013 | 11/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431330990519 | 1 | 10/3/2013 | 10/3/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431330990519 | 2 | 10/3/2013 | 10/3/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/1/2013 | 11/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431331591047 | 5 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/8/2013 | 11/23/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590361 | 1 | 10/21/2013 | 10/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 12/4/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590361 | 2 | 10/21/2013 | 10/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 12/4/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590361 | 3 | 10/21/2013 | 10/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/4/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590361 | 5 | 10/21/2013 | 10/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/4/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590365 | 3 | 10/21/2013 | 10/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590365 | 5 | 10/21/2013 | 10/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 12 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 13 | 11/4/2013 | 11/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 14 | 11/4/2013 | 11/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 15 | 11/4/2013 | 11/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 16 | 11/4/2013 | 11/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 17 | 11/4/2013 | 11/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 18 | 11/4/2013 | 11/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 19 | 11/4/2013 | 11/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 20 | 11/4/2013 | 11/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 21 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 22 | 11/4/2013 | 11/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 23 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 24 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 25 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 26 | 11/4/2013 | 11/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 27 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 28 | 11/4/2013 | 11/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 29 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 30 | 11/4/2013 | 11/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 31 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 32 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 33 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 34 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 35 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 36 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332590458 | 37 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990609 | 1 | 10/21/2013 | 10/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/22/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 1 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 2 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 3 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 4 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 5 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 6 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 7 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 8 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 9 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 10 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 11 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 12 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 13 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 14 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 15 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 16 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 18 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 19 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990888 | 20 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 7 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 8 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 9 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 10 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 11 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 12 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 13 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 14 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 15 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 16 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990889 | 17 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 2 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 3 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 4 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 5 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 7 | 10/3/2013 | 10/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 8 | 10/3/2013 | 10/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 9 | 10/3/2013 | 10/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 10 | 10/3/2013 | 10/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 11 | 10/3/2013 | 10/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 12 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 13 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 14 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 15 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 16 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990892 | 17 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2013 | 12/21/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 2 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 3 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 5 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 7 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 9 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 10 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 11 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 12 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 13 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 14 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 16 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 19 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990899 | 20 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/3/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990902 | 1 | 10/14/2013 | 10/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990902 | 2 | 10/14/2013 | 10/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990902 | 3 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990902 | 5 | 10/14/2013 | 10/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990902 | 9 | 10/14/2013 | 10/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990902 | 11 | 10/14/2013 | 10/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990902 | 13 | 10/14/2013 | 10/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2013 | 12/12/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 1 | 10/3/2013 | 10/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 2 | 10/3/2013 | 10/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 3 | 10/3/2013 | 10/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 5 | 10/3/2013 | 10/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 7 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 8 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 9 | 10/3/2013 | 10/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 10 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 11 | 10/3/2013 | 10/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 12 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 13 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 14 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 15 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 16 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 17 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 18 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 19 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431332990903 | 20 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 4/26/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 1 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 2 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 3 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 4 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 5 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 6 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 7 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 8 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 9 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 10 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 11 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 12 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 13 | 11/7/2013 | 11/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 14 | 11/7/2013 | 11/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 15 | 11/7/2013 | 11/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 16 | 11/7/2013 | 11/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 17 | 11/7/2013 | 11/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 18 | 11/7/2013 | 11/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 19 | 11/7/2013 | 11/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 20 | 11/7/2013 | 11/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 21 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 22 | 11/7/2013 | 11/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 23 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 24 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 25 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 26 | 11/7/2013 | 11/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 27 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 28 | 11/7/2013 | 11/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 29 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 30 | 11/7/2013 | 11/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 31 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 32 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 33 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 34 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 35 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 36 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431333790446 | 37 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2013 | 12/14/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 12 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 13 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 14 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 15 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502063 | 16 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 1 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 2 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 3 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 4 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 5 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 8 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 12 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 13 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 14 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 15 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502064 | 16 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 7 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 9 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 10 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 11 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 12 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 13 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 14 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502065 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 3 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 4 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 5 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 6 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 7 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 9 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 10 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 11 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 12 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 13 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 14 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 19 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334502067 | 20 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/24/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 1 | 11/11/2013 | 11/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 2 | 11/11/2013 | 11/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 3 | 11/11/2013 | 11/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 4 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 5 | 11/11/2013 | 11/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 6 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 7 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 8 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 9 | 11/11/2013 | 11/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 10 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 11 | 11/11/2013 | 11/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 12 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 13 | 11/11/2013 | 11/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 14 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 15 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 16 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 17 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 18 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 19 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701572 | 20 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 12 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 13 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 14 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 15 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701573 | 16 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 7/7/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 3 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 4 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 7 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 9 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 10 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 11 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 12 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 13 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 14 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 19 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701574 | 20 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/11/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 1 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 2 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 3 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 4 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 5 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 6 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 7 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 8 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 9 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 10 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 11 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 12 | 11/11/2013 | 11/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 13 | 11/11/2013 | 11/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 14 | 11/11/2013 | 11/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 15 | 11/11/2013 | 11/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431334701577 | 16 | 11/11/2013 | 11/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/16/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 1 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 2 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 3 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 4 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 5 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 6 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 7 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 8 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 9 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 10 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 11 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101546 | 13 | 11/21/2013 | 11/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 8/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 3 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 4 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 6 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 7 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 8 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 9 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 10 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 11 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 12 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 13 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 14 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 15 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 16 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 18 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 19 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335101547 | 20 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 4/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 1 | 11/18/2013 | 11/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 2 | 11/18/2013 | 11/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 3 | 11/18/2013 | 11/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 4 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 5 | 11/18/2013 | 11/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 6 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 7 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 8 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 9 | 11/18/2013 | 11/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 10 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 11 | 11/18/2013 | 11/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 12 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 13 | 11/18/2013 | 11/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 14 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 15 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 16 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 18 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 19 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301450 | 20 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/4/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 1 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 2 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 3 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 4 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 5 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 6 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 7 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 8 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 9 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 10 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 11 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 12 | 11/18/2013 | 11/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 13 | 11/18/2013 | 11/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 14 | 11/18/2013 | 11/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 15 | 11/18/2013 | 11/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431335301857 | 16 | 11/18/2013 | 11/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/19/2013 | 12/31/2013 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895961 | 1 | 12/10/2013 | 12/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895961 | 2 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895961 | 3 | 12/10/2013 | 12/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895961 | 4 | 12/10/2013 | 12/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895961 | 5 | 12/10/2013 | 12/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895961 | 6 | 12/10/2013 | 12/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895962 | 1 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895962 | 2 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895962 | 3 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895962 | 4 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895962 | 5 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895962 | 6 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 3 | 12/9/2013 | 12/9/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 4 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 5 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 6 | 12/9/2013 | 12/9/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 7 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 9 | 12/9/2013 | 12/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 10 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 12 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 14 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 16 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 19 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 20 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 21 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 22 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895963 | 23 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 1 | 12/10/2013 | 12/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 2 | 12/10/2013 | 12/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 3 | 12/10/2013 | 12/10/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 4 | 12/10/2013 | 12/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 5 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 6 | 12/10/2013 | 12/10/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 7 | 12/10/2013 | 12/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 8 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 9 | 12/10/2013 | 12/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 10 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 11 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 12 | 12/10/2013 | 12/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 13 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 14 | 12/10/2013 | 12/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 15 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 16 | 12/10/2013 | 12/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 17 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 18 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 19 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 20 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 21 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 22 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431335895965 | 23 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 7/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 1 | 12/12/2013 | 12/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 2 | 12/12/2013 | 12/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 3 | 12/12/2013 | 12/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 4 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 5 | 12/12/2013 | 12/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 6 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 7 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 8 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 9 | 12/12/2013 | 12/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 10 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 11 | 12/12/2013 | 12/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 12 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 13 | 12/12/2013 | 12/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 14 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 16 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 18 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 19 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097045 | 20 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 11 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 12 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 13 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 14 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 15 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097052 | 16 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 12 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 13 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 14 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 15 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097058 | 16 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 3 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 4 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 5 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 6 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 7 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 8 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 9 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 10 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 11 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 12 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 13 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 14 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 18 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 19 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097128 | 20 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 3 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 4 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 5 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 6 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 7 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 9 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 10 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 11 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 12 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 13 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 14 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 16 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 19 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097142 | 20 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 1 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 2 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 3 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 4 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 5 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 6 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 7 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 8 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 9 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 10 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 11 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097297 | 13 | 12/12/2013 | 12/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 3 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 4 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 5 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 7 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 9 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 10 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 11 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 12 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 13 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 14 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 19 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097320 | 20 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 1 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 2 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 3 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 4 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 5 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 8 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 11 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 12 | 12/2/2013 | 12/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 13 | 12/2/2013 | 12/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 14 | 12/2/2013 | 12/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 15 | 12/2/2013 | 12/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431336097426 | 16 | 12/2/2013 | 12/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 1 | 12/3/2013 | 12/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 2 | 12/3/2013 | 12/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 3 | 12/3/2013 | 12/3/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 4 | 12/3/2013 | 12/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 5 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 6 | 12/3/2013 | 12/3/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 7 | 12/3/2013 | 12/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 8 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 9 | 12/3/2013 | 12/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 10 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 11 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 12 | 12/3/2013 | 12/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 13 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 14 | 12/3/2013 | 12/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 15 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 16 | 12/3/2013 | 12/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 17 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 18 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 19 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 20 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 21 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 22 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193047 | 23 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193301 | 2 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 5/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431336193301 | 4 | 12/3/2013 | 12/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 5/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 1 | 12/16/2013 | 12/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 2 | 12/16/2013 | 12/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 3 | 12/16/2013 | 12/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 4 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 5 | 12/16/2013 | 12/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 6 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 7 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 8 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 9 | 12/16/2013 | 12/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 10 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 11 | 12/16/2013 | 12/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 12 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 13 | 12/16/2013 | 12/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 14 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 15 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 16 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 17 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 18 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 19 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201976 | 20 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 1 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 2 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 3 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 4 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 5 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 6 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 7 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 8 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 9 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 10 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 11 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 12 | 12/16/2013 | 12/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 13 | 12/16/2013 | 12/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 14 | 12/16/2013 | 12/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 15 | 12/16/2013 | 12/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400201983 | 16 | 12/16/2013 | 12/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400297988 | 1 | 12/15/2013 | 12/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400297988 | 2 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400297988 | 3 | 12/15/2013 | 12/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400297988 | 4 | 12/15/2013 | 12/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400297988 | 5 | 12/15/2013 | 12/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400297988 | 6 | 12/15/2013 | 12/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 1 | 12/15/2013 | 12/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 2 | 12/15/2013 | 12/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 3 | 12/15/2013 | 12/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 4 | 12/15/2013 | 12/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 5 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 6 | 12/15/2013 | 12/15/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 7 | 12/15/2013 | 12/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 8 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 9 | 12/15/2013 | 12/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 10 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 11 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 12 | 12/15/2013 | 12/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 13 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 14 | 12/15/2013 | 12/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 15 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 16 | 12/15/2013 | 12/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 17 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 18 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 19 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 20 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 21 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 22 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400298180 | 23 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 1 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 2 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 3 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 4 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 5 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 6 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 7 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 8 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 9 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 10 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 11 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 12 | 12/19/2013 | 12/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 13 | 12/19/2013 | 12/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 14 | 12/19/2013 | 12/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 15 | 12/19/2013 | 12/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700255 | 16 | 12/19/2013 | 12/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 1 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 2 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 3 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 4 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 5 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 6 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 7 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 8 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 9 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 10 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400700257 | 13 | 12/23/2013 | 12/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794083 | 1 | 12/19/2013 | 12/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794083 | 2 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794083 | 3 | 12/19/2013 | 12/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794083 | 4 | 12/19/2013 | 12/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794083 | 5 | 12/19/2013 | 12/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794083 | 6 | 12/19/2013 | 12/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 1 | 12/23/2013 | 12/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 2 | 12/23/2013 | 12/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 3 | 12/23/2013 | 12/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 4 | 12/23/2013 | 12/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 5 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 5 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 6 | 12/23/2013 | 12/23/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 7 | 12/23/2013 | 12/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 9 | 12/23/2013 | 12/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 10 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 10 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 11 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 11 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 12 | 12/23/2013 | 12/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 13 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 13 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 14 | 12/23/2013 | 12/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 15 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 15 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 16 | 12/23/2013 | 12/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 18 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 18 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 19 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 19 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 20 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 20 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 21 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 21 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 22 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 22 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 23 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794120 | 23 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/27/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 1 | 12/19/2013 | 12/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 2 | 12/19/2013 | 12/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 3 | 12/19/2013 | 12/19/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 4 | 12/19/2013 | 12/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 5 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 6 | 12/19/2013 | 12/19/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 7 | 12/19/2013 | 12/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 8 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 9 | 12/19/2013 | 12/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 10 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 11 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 12 | 12/19/2013 | 12/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 13 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 14 | 12/19/2013 | 12/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 15 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 16 | 12/19/2013 | 12/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 17 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 18 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 19 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 20 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 21 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 22 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794121 | 23 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794130 | 1 | 12/23/2013 | 12/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794130 | 2 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794130 | 3 | 12/23/2013 | 12/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794130 | 4 | 12/23/2013 | 12/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794130 | 5 | 12/23/2013 | 12/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794130 | 6 | 12/23/2013 | 12/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794135 | 1 | 12/21/2013 | 12/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/7/2014 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794135 | 2 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794135 | 3 | 12/21/2013 | 12/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794135 | 4 | 12/21/2013 | 12/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794135 | 5 | 12/21/2013 | 12/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794135 | 6 | 12/21/2013 | 12/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 1 | 12/21/2013 | 12/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 2 | 12/21/2013 | 12/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 3 | 12/21/2013 | 12/21/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 4 | 12/21/2013 | 12/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 5 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 6 | 12/21/2013 | 12/21/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 7 | 12/21/2013 | 12/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 8 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 9 | 12/21/2013 | 12/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 10 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 11 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 12 | 12/21/2013 | 12/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 13 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 14 | 12/21/2013 | 12/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 15 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 16 | 12/21/2013 | 12/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 17 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 18 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 19 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 20 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 21 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 22 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Ankura Fields: Opinion 2 (Haney Appendix C), Opinion 3 (Haney Appendix G), Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431400794206 | 23 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 1 | 12/19/2013 | 12/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 2 | 12/19/2013 | 12/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 3 | 12/19/2013 | 12/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 4 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 5 | 12/19/2013 | 12/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 6 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 7 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 8 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 9 | 12/19/2013 | 12/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 10 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 11 | 12/19/2013 | 12/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 12 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 13 | 12/19/2013 | 12/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 14 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 15 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 16 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 17 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 18 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 19 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400799996 | 20 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 2 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 3 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 5 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 7 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 8 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 11 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898828 | 13 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 5/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 3 | 12/26/2013 | 12/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 4 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 5 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 6 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 7 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 8 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 9 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 10 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 11 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 12 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 13 | 12/26/2013 | 12/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 14 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 15 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 16 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 18 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 19 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431400898836 | 20 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/22/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794598 | 1 | 12/28/2013 | 12/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/17/2014 | 2/5/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794598 | 2 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/5/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794598 | 3 | 12/28/2013 | 12/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/5/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794598 | 4 | 12/28/2013 | 12/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/5/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794598 | 5 | 12/28/2013 | 12/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/5/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794598 | 6 | 12/28/2013 | 12/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/5/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 1 | 12/25/2013 | 12/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 2 | 12/25/2013 | 12/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 3 | 12/25/2013 | 12/25/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 4 | 12/25/2013 | 12/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 5 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 6 | 12/25/2013 | 12/25/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 7 | 12/25/2013 | 12/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 8 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 9 | 12/25/2013 | 12/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 10 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 11 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 12 | 12/25/2013 | 12/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 13 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 14 | 12/25/2013 | 12/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 15 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 16 | 12/25/2013 | 12/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 17 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 18 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 19 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 20 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 21 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 22 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794604 | 23 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 1 | 12/30/2013 | 12/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 2 | 12/30/2013 | 12/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 3 | 12/30/2013 | 12/30/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 4 | 12/30/2013 | 12/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 5 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 6 | 12/30/2013 | 12/30/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 7 | 12/30/2013 | 12/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 8 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 9 | 12/30/2013 | 12/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 10 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 11 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 12 | 12/30/2013 | 12/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 13 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 14 | 12/30/2013 | 12/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 15 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 16 | 12/30/2013 | 12/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 17 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 18 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 19 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 20 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 21 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 22 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794608 | 23 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794651 | 1 | 12/29/2013 | 12/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794651 | 2 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794651 | 3 | 12/29/2013 | 12/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794651 | 4 | 12/29/2013 | 12/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794651 | 6 | 12/29/2013 | 12/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794652 | 1 | 12/24/2013 | 12/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794652 | 2 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794652 | 3 | 12/24/2013 | 12/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794652 | 4 | 12/24/2013 | 12/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794652 | 5 | 12/24/2013 | 12/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794652 | 6 | 12/24/2013 | 12/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794656 | 1 | 12/25/2013 | 12/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794656 | 2 | 12/25/2013 | 12/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794656 | 3 | 12/25/2013 | 12/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794656 | 4 | 12/25/2013 | 12/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794656 | 5 | 12/25/2013 | 12/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794656 | 6 | 12/25/2013 | 12/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 1 | 12/28/2013 | 12/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 2 | 12/28/2013 | 12/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 3 | 12/28/2013 | 12/28/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 4 | 12/28/2013 | 12/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 5 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 6 | 12/28/2013 | 12/28/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 7 | 12/28/2013 | 12/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 8 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 9 | 12/28/2013 | 12/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 10 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 11 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 12 | 12/28/2013 | 12/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 13 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 14 | 12/28/2013 | 12/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 15 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 16 | 12/28/2013 | 12/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 17 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 18 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 19 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 20 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 21 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 22 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794657 | 23 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 1 | 12/29/2013 | 12/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 2 | 12/29/2013 | 12/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 3 | 12/29/2013 | 12/29/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 4 | 12/29/2013 | 12/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 5 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 6 | 12/29/2013 | 12/29/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 7 | 12/29/2013 | 12/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 8 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 9 | 12/29/2013 | 12/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 10 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 11 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 12 | 12/29/2013 | 12/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 14 | 12/29/2013 | 12/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 15 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 16 | 12/29/2013 | 12/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 17 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 18 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 19 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 20 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 21 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 22 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794658 | 23 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 1 | 12/24/2013 | 12/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 2 | 12/24/2013 | 12/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 3 | 12/24/2013 | 12/24/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 4 | 12/24/2013 | 12/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 5 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 6 | 12/24/2013 | 12/24/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 7 | 12/24/2013 | 12/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 8 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 9 | 12/24/2013 | 12/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 10 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 11 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 12 | 12/24/2013 | 12/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 13 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 14 | 12/24/2013 | 12/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 15 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 16 | 12/24/2013 | 12/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 17 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 18 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 19 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 20 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 21 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 22 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794724 | 23 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794784 | 1 | 12/30/2013 | 12/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794784 | 2 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794784 | 3 | 12/30/2013 | 12/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794784 | 4 | 12/30/2013 | 12/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794784 | 5 | 12/30/2013 | 12/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431401794784 | 6 | 12/30/2013 | 12/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 1 | 12/30/2013 | 12/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 2 | 12/30/2013 | 12/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 3 | 12/30/2013 | 12/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 4 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 5 | 12/30/2013 | 12/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 6 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 7 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 8 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 9 | 12/30/2013 | 12/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 10 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 11 | 12/30/2013 | 12/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 12 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 13 | 12/30/2013 | 12/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 14 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 15 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 16 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 17 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 18 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 19 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799895 | 20 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 1 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 2 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 3 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 4 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 5 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 6 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 7 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 8 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 9 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 10 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 11 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 12 | 12/30/2013 | 12/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 13 | 12/30/2013 | 12/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 14 | 12/30/2013 | 12/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 15 | 12/30/2013 | 12/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431401799971 | 16 | 12/30/2013 | 12/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403602828 | 1 | 10/21/2013 | 10/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 2/20/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403602828 | 2 | 10/21/2013 | 10/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 2/20/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403602828 | 3 | 10/21/2013 | 10/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 2/20/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403602828 | 4 | 10/21/2013 | 10/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 2/20/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403602828 | 5 | 10/21/2013 | 10/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 2/20/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403801870 | 1 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403801870 | 2 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403801870 | 3 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403801870 | 4 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403801870 | 5 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431403801870 | 6 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 1 | 10/24/2013 | 10/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 2 | 10/24/2013 | 10/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 3 | 10/24/2013 | 10/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 5 | 10/24/2013 | 10/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 7 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 8 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 9 | 10/24/2013 | 10/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 10 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 11 | 10/24/2013 | 10/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 12 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 13 | 10/24/2013 | 10/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 14 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 15 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 16 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 17 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 18 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 19 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199162 | 20 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 6 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 7 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 8 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 9 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 10 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 11 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 12 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 13 | 10/24/2013 | 10/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 14 | 10/24/2013 | 10/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 15 | 10/24/2013 | 10/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 16 | 10/24/2013 | 10/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404199175 | 17 | 10/24/2013 | 10/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/4/2014 | 2/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 1 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 2 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 3 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 4 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 5 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 6 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 7 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 8 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 9 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 10 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 11 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 12 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 13 | 10/14/2013 | 10/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 14 | 10/14/2013 | 10/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 15 | 10/14/2013 | 10/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 16 | 10/14/2013 | 10/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403748 | 17 | 10/14/2013 | 10/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 1 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 4 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 5 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 6 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 7 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 8 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 9 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 10 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 11 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 12 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 13 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 14 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 15 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 16 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 17 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 18 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 19 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 20 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 21 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 22 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 23 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 24 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 25 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 26 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 27 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 28 | 10/10/2013 | 10/10/2013 | 83625 | LACTATE DEHYDROGENASE (LD), (LDH); ISOENZYMES, SEPARATION AND QUANTITATION | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 29 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 30 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 31 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 32 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 33 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 34 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 35 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 36 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431404403750 | 37 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 2/17/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431405096708 | 1 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431405096708 | 2 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431405096708 | 3 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431405096708 | 4 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431405096708 | 5 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431405096708 | 6 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431405894146 | 1 | 1/14/2014 | 1/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 2/27/2014 | 3/13/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431405894146 | 2 | 1/14/2014 | 1/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 2/27/2014 | 3/13/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431405894146 | 3 | 1/14/2014 | 1/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 2/27/2014 | 3/13/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431405894146 | 4 | 1/14/2014 | 1/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 2/27/2014 | 3/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295469 | 1 | 1/23/2014 | 1/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295471 | 1 | 1/2/2014 | 1/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295473 | 1 | 1/30/2014 | 1/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295474 | 1 | 2/6/2014 | 2/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 1 | 1/23/2014 | 1/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 2 | 1/23/2014 | 1/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 3 | 1/23/2014 | 1/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 4 | 1/23/2014 | 1/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 5 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 6 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 7 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 8 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 9 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 10 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 11 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 12 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 13 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 14 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 15 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295477 | 16 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 1 | 1/20/2014 | 1/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 2 | 1/20/2014 | 1/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 3 | 1/20/2014 | 1/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 4 | 1/20/2014 | 1/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 5 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 6 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 7 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 8 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 9 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 10 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 11 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 12 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 13 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 14 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 15 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295478 | 16 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 1 | 1/27/2014 | 1/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 2 | 1/27/2014 | 1/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 3 | 1/27/2014 | 1/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 4 | 1/27/2014 | 1/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 5 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 6 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 7 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 8 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 9 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 10 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 11 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 12 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 13 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 14 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 15 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295480 | 16 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 1 | 2/3/2014 | 2/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 2 | 2/3/2014 | 2/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 3 | 2/3/2014 | 2/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 4 | 2/3/2014 | 2/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 5 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 6 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 7 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 8 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 9 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 10 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 11 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 12 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 13 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 14 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 15 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295481 | 16 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 1 | 1/13/2014 | 1/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 2 | 1/13/2014 | 1/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 3 | 1/13/2014 | 1/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 4 | 1/13/2014 | 1/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 5 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 6 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 7 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 8 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 9 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 10 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 11 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 12 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 13 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 14 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 15 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295482 | 16 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 1 | 1/30/2014 | 1/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 2 | 1/30/2014 | 1/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 3 | 1/30/2014 | 1/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 4 | 1/30/2014 | 1/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 5 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 6 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 7 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 8 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 9 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 10 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 11 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 12 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 13 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 14 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 15 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295483 | 16 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/14/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 1 | 2/6/2014 | 2/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 2 | 2/6/2014 | 2/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 3 | 2/6/2014 | 2/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 4 | 2/6/2014 | 2/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 5 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 6 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 7 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 8 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 9 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 10 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 11 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 12 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 13 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 14 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 15 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406295484 | 16 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/12/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501983 | 18 | 1/20/2014 | 1/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 2 | 1/27/2014 | 1/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 3 | 1/27/2014 | 1/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 4 | 1/27/2014 | 1/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 6 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 7 | 1/27/2014 | 1/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 8 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 9 | 1/27/2014 | 1/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 12 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 13 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 14 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 15 | 1/27/2014 | 1/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 16 | 1/27/2014 | 1/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 17 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 18 | 1/27/2014 | 1/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 19 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 20 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 21 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501988 | 22 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 2 | 1/23/2014 | 1/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 3 | 1/23/2014 | 1/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 4 | 1/23/2014 | 1/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 6 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 7 | 1/23/2014 | 1/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 8 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 9 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 12 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 13 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 15 | 1/23/2014 | 1/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 16 | 1/23/2014 | 1/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 18 | 1/23/2014 | 1/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 19 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 20 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 21 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501989 | 22 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 1 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 2 | 1/6/2014 | 1/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 3 | 1/6/2014 | 1/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 4 | 1/6/2014 | 1/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 5 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 6 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 7 | 1/6/2014 | 1/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 8 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 9 | 1/6/2014 | 1/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 10 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 11 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 12 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 13 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 14 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 15 | 1/6/2014 | 1/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 16 | 1/6/2014 | 1/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 17 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 18 | 1/6/2014 | 1/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 19 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 20 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 21 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501990 | 22 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 1 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 2 | 1/30/2014 | 1/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 3 | 1/30/2014 | 1/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 4 | 1/30/2014 | 1/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 5 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 6 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 7 | 1/30/2014 | 1/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 8 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 9 | 1/30/2014 | 1/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 10 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 11 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 12 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 13 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 14 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 15 | 1/30/2014 | 1/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 16 | 1/30/2014 | 1/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 17 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 18 | 1/30/2014 | 1/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 19 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 20 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 21 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501992 | 22 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 1 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 2 | 1/2/2014 | 1/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 3 | 1/2/2014 | 1/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 4 | 1/2/2014 | 1/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 5 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 6 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 7 | 1/2/2014 | 1/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 8 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 10 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 11 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 12 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 13 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 14 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 15 | 1/2/2014 | 1/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 16 | 1/2/2014 | 1/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 17 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 18 | 1/2/2014 | 1/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 19 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 20 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 21 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501994 | 22 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 2 | 1/20/2014 | 1/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 3 | 1/20/2014 | 1/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 4 | 1/20/2014 | 1/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 7 | 1/20/2014 | 1/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 8 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 9 | 1/20/2014 | 1/20/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 10 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 11 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 12 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 13 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 14 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 15 | 1/20/2014 | 1/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 16 | 1/20/2014 | 1/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 17 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 18 | 1/20/2014 | 1/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 19 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 20 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 21 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501997 | 22 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 1 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 2 | 1/16/2014 | 1/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 3 | 1/16/2014 | 1/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 4 | 1/16/2014 | 1/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 5 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 6 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 7 | 1/16/2014 | 1/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 8 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 10 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 11 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 12 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 13 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 14 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 15 | 1/16/2014 | 1/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 16 | 1/16/2014 | 1/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 17 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 18 | 1/16/2014 | 1/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 19 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 20 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 21 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501998 | 22 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 1 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 2 | 1/13/2014 | 1/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 3 | 1/13/2014 | 1/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 4 | 1/13/2014 | 1/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 5 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 6 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 7 | 1/13/2014 | 1/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 8 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 9 | 1/13/2014 | 1/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 10 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 11 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 12 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 13 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 14 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 15 | 1/13/2014 | 1/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 16 | 1/13/2014 | 1/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 17 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 18 | 1/13/2014 | 1/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 19 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 20 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 21 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406501999 | 22 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/19/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 1 | 1/6/2014 | 1/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 2 | 1/6/2014 | 1/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 3 | 1/6/2014 | 1/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 4 | 1/6/2014 | 1/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 5 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 6 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 7 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 8 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 9 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 10 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 11 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 12 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 13 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 14 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 15 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 16 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 17 | 1/6/2014 | 1/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502002 | 18 | 1/6/2014 | 1/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 2 | 2/6/2014 | 2/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 3 | 2/6/2014 | 2/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 4 | 2/6/2014 | 2/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 5 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 6 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 7 | 2/6/2014 | 2/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 8 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 9 | 2/6/2014 | 2/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 10 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 11 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 12 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 13 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 14 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 15 | 2/6/2014 | 2/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 16 | 2/6/2014 | 2/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 17 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 18 | 2/6/2014 | 2/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 19 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 20 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 21 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502003 | 22 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 1 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 2 | 2/3/2014 | 2/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 3 | 2/3/2014 | 2/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 4 | 2/3/2014 | 2/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 5 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 6 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 7 | 2/3/2014 | 2/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 8 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 9 | 2/3/2014 | 2/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 10 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 11 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 12 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 13 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 14 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 15 | 2/3/2014 | 2/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 16 | 2/3/2014 | 2/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 17 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 18 | 2/3/2014 | 2/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 19 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 20 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 21 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431406502004 | 22 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/18/2014 | ASO | NC | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431406594460 | 1 | 1/17/2014 | 1/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 3/6/2014 | 3/14/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431406594460 | 2 | 1/17/2014 | 1/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 3/6/2014 | 3/14/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 1 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 5 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 6 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 9 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 11 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 12 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 13 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 14 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 15 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 18 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 20 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 21 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 22 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408494038 | 23 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 1 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 5 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 6 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 9 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 11 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 12 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 13 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 14 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 15 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 18 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 20 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 21 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 22 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431408892969 | 23 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/29/2014 | 9/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431408892970 | 1 | 3/17/2014 | 3/17/2014 | 80156 | CARBAMAZEPINE; TOTAL | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 4/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431408892970 | 2 | 3/17/2014 | 3/17/2014 | 80178 | LITHIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 3/29/2014 | 4/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431408892970 | 3 | 3/17/2014 | 3/17/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/29/2014 | 4/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431408892970 | 4 | 3/17/2014 | 3/17/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/29/2014 | 4/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 1 | 12/23/2013 | 12/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 2 | 12/23/2013 | 12/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 3 | 12/23/2013 | 12/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 4 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 5 | 12/23/2013 | 12/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 6 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 7 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 9 | 12/23/2013 | 12/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 10 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 11 | 12/23/2013 | 12/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 12 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 13 | 12/23/2013 | 12/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 14 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 15 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 16 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 18 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 19 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431409497950 | 20 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/2/2014 | 12/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 9 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 11 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 12 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 13 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 14 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 15 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 18 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 20 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 21 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 22 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790202 | 23 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 1 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 5 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 6 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 9 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 11 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 12 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 13 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 14 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 15 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 18 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 20 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 21 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 22 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431409790205 | 23 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 4/14/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431409790206 | 6 | 3/25/2014 | 3/25/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 4/5/2014 | 7/2/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 1 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 2 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 3 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 4 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 5 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 6 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 7 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 8 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 9 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 10 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 11 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 12 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 18 | 10/31/2013 | 10/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 19 | 10/31/2013 | 10/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 20 | 10/31/2013 | 10/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 21 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 22 | 10/31/2013 | 10/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 23 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 24 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 25 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 26 | 10/31/2013 | 10/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 27 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 28 | 10/31/2013 | 10/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 29 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 30 | 10/31/2013 | 10/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 31 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 32 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 33 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 34 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 35 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 36 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496374 | 37 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/10/2014 | 5/8/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 1 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 2 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 3 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 4 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 5 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 6 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 7 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 8 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 9 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 10 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 11 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 12 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 14 | 10/28/2013 | 10/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 18 | 10/28/2013 | 10/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 19 | 10/28/2013 | 10/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 20 | 10/28/2013 | 10/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 21 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 22 | 10/28/2013 | 10/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 23 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 24 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 25 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 26 | 10/28/2013 | 10/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 27 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 28 | 10/28/2013 | 10/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 29 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 30 | 10/28/2013 | 10/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 31 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 32 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 33 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 34 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 35 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 36 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | WAYNE MEMORIAL HOSPITAL | 7431410496423 | 37 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/10/2014 | 5/9/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592887 | 1 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592887 | 2 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592887 | 3 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592887 | 4 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592887 | 5 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592887 | 6 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592890 | 1 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/14/2014 | 4/19/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592890 | 2 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2014 | 4/19/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592891 | 1 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2014 | 4/19/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592891 | 2 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2014 | 4/19/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592891 | 3 | 3/4/2014 | 3/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/14/2014 | 4/19/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592891 | 4 | 3/4/2014 | 3/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/14/2014 | 4/19/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592891 | 5 | 3/4/2014 | 3/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/14/2014 | 4/19/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592891 | 6 | 3/4/2014 | 3/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/14/2014 | 4/19/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592911 | 1 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592911 | 2 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592911 | 3 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592911 | 4 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592911 | 5 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592911 | 6 | 3/4/2014 | 3/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/14/2014 | 4/17/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431410592949 | 1 | 3/4/2014 | 3/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 4/14/2014 | 4/19/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 1 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 5 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 6 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 9 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 11 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 12 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 13 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 14 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 15 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 18 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 20 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 21 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 22 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595209 | 23 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 9 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 11 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 12 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 13 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 14 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 15 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 18 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 20 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 21 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 22 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431410595216 | 23 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 1 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 5 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 6 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 9 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 11 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 12 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 13 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 14 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 15 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 18 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 20 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 21 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 22 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431411594281 | 23 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431413593395 | 6 | 4/8/2014 | 4/8/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 5/15/2014 | 7/1/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 1 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 5 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 6 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 8 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 10 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 11 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 12 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 13 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 14 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 17 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 19 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 20 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 21 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431414201877 | 22 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/22/2014 | 6/19/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 1 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 5 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 6 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 8 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 10 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 11 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 12 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 13 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 14 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 17 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 19 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 20 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 21 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596224 | 22 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 1 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 5 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 6 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 8 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 10 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 11 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 12 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 13 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 14 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 17 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 19 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 20 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 21 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596225 | 22 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 1 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 5 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 6 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 8 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 10 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 11 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 12 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 13 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 14 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 17 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 19 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 20 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 21 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596230 | 22 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 1 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 5 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 6 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 8 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 10 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 11 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 12 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 13 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 14 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 17 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 19 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 20 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 21 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431416596231 | 22 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/14/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431416891369 | 5 | 12/29/2013 | 12/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 13 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/13/2014 | 6/20/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 7431416891369 | 7 | 12/29/2013 | 12/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 11 | $47 | $0 | $0 | $0 | $0 | $0 | $47 | $0 | $47 | $0 | 6/13/2014 | 6/20/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 1 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 5 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 6 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 8 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 10 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 11 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 12 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 13 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 14 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 17 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 19 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 20 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 21 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417001420 | 22 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/19/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 14 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 17 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296128 | 22 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 1 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 5 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 6 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 8 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 10 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 11 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 12 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 13 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 14 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 17 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 19 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 20 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 21 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296131 | 22 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 1 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 5 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 6 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 8 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 10 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 11 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 12 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 13 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 14 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 17 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 19 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 20 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 21 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431417296132 | 22 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/21/2014 | 8/12/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431418693782 | 1 | 6/26/2014 | 6/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $31 | $0 | $0 | $0 | $31 | $31 | $0 | $0 | $0 | 7/4/2014 | 9/10/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431418693782 | 2 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $116 | $0 | $0 | $0 | $116 | $116 | $0 | $0 | $0 | 7/4/2014 | 9/10/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431418693782 | 3 | 6/26/2014 | 6/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $0 | $11 | $11 | $0 | $0 | $0 | 7/4/2014 | 9/10/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431418693782 | 4 | 6/26/2014 | 6/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $14 | $0 | $0 | $0 | $14 | $14 | $0 | $0 | $0 | 7/4/2014 | 9/10/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431418693782 | 5 | 6/26/2014 | 6/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $7 | $0 | $0 | $0 | $7 | $7 | $0 | $0 | $0 | 7/4/2014 | 9/10/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431418693782 | 6 | 6/26/2014 | 6/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/4/2014 | 9/10/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431418693782 | 7 | 6/26/2014 | 6/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $149 | $0 | $0 | $0 | $149 | $149 | $0 | $0 | $0 | 7/4/2014 | 9/10/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296306 | 1 | 6/30/2014 | 6/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $0 | $11 | $11 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296306 | 2 | 6/30/2014 | 6/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $14 | $0 | $0 | $0 | $14 | $14 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296306 | 3 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $7 | $0 | $0 | $0 | $7 | $7 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296306 | 4 | 6/30/2014 | 6/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296306 | 5 | 6/30/2014 | 6/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $149 | $0 | $0 | $0 | $149 | $149 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296307 | 1 | 6/27/2014 | 6/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296307 | 2 | 6/27/2014 | 6/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296307 | 3 | 6/27/2014 | 6/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | Fully Insured | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296307 | 4 | 6/27/2014 | 6/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296307 | 5 | 6/27/2014 | 6/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296311 | 1 | 7/3/2014 | 7/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $0 | $11 | $11 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296311 | 2 | 7/3/2014 | 7/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $14 | $0 | $0 | $0 | $14 | $14 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296311 | 3 | 7/3/2014 | 7/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $7 | $0 | $0 | $0 | $7 | $7 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296311 | 4 | 7/3/2014 | 7/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 7431419296311 | 5 | 7/3/2014 | 7/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $149 | $0 | $0 | $0 | $149 | $149 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296312 | 1 | 7/3/2014 | 7/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296312 | 2 | 7/3/2014 | 7/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296312 | 3 | 7/3/2014 | 7/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296312 | 4 | 7/3/2014 | 7/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419296312 | 5 | 7/3/2014 | 7/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419602909 | 1 | 7/5/2014 | 7/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419602909 | 2 | 7/5/2014 | 7/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419602909 | 3 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419602909 | 4 | 7/5/2014 | 7/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOLARIS FOUNDATION, INC. | 7431419602909 | 5 | 7/5/2014 | 7/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091166 | 2 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091166 | 3 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091166 | 4 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091166 | 5 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091509 | 1 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/28/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091509 | 5 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/28/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091509 | 6 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/28/2014 | 8/25/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091511 | 2 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/28/2014 | 8/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091511 | 3 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/28/2014 | 8/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091511 | 4 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/28/2014 | 8/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091511 | 5 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/28/2014 | 8/6/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091513 | 1 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/28/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091513 | 5 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/28/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091513 | 6 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/28/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091516 | 1 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091516 | 2 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091516 | 3 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091516 | 6 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091518 | 3 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/28/2014 | 8/18/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091518 | 5 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/28/2014 | 8/18/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431421091518 | 6 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2014 | 8/18/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193547 | 1 | 6/17/2014 | 6/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193547 | 2 | 6/17/2014 | 6/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193547 | 3 | 6/17/2014 | 6/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193547 | 4 | 6/17/2014 | 6/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193547 | 5 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193547 | 6 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193804 | 5 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193804 | 6 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193807 | 5 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421193807 | 6 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/28/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421290873 | 1 | 3/10/2014 | 3/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/28/2014 | 8/5/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421290873 | 2 | 3/10/2014 | 3/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/28/2014 | 8/5/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421290873 | 3 | 3/10/2014 | 3/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/28/2014 | 8/5/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421290873 | 4 | 3/10/2014 | 3/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/28/2014 | 8/5/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421290876 | 1 | 5/21/2014 | 5/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/28/2014 | 8/5/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421290876 | 2 | 5/21/2014 | 5/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/28/2014 | 8/5/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421290876 | 3 | 5/21/2014 | 5/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/28/2014 | 8/5/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOCA RATON REGIONAL HOSPITAL, INC. | 7431421290876 | 4 | 5/21/2014 | 5/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/28/2014 | 8/5/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 11 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 15 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 19 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 21 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 22 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 23 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424600936 | 24 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 6 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 9 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 14 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 15 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 18 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 20 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 21 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 22 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431424796734 | 23 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/15/2014 | | | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 5 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 6 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 8 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 10 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 11 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 12 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 13 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 14 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 17 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 19 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 20 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 21 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425203050 | 22 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 1 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 5 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 6 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 8 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 10 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 11 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 12 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 13 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 14 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 17 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 19 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 20 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 21 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431425302174 | 22 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/10/2014 | 9/26/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 9 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 11 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 12 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 13 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 14 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 15 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 18 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 20 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 21 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 22 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995334 | 23 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 1 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 5 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 6 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 9 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 11 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 12 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 13 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 14 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 15 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 18 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 20 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 21 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 22 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 7431425995352 | 23 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/16/2014 | 10/1/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 1 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 5 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 6 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 8 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 10 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 11 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 12 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 13 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 14 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 17 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 19 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 20 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 21 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426100772 | 22 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 1 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 5 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 6 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 8 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 10 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 11 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 12 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 13 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 14 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 17 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 19 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 20 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 21 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202171 | 22 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 8 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 13 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 14 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 21 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202172 | 22 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2014 | 10/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 8 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 10 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 11 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 12 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 13 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 14 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 17 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 19 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 20 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 21 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426202176 | 22 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 1 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 5 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 6 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 8 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 10 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 11 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 12 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 13 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 14 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 17 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 19 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 20 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 21 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WAYNE MEMORIAL HOSPITAL | 7431426398805 | 22 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/20/2014 | 12/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894203 | 1 | 9/12/2014 | 9/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894203 | 2 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894203 | 3 | 9/12/2014 | 9/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894203 | 4 | 9/12/2014 | 9/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894203 | 5 | 9/12/2014 | 9/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894203 | 6 | 9/12/2014 | 9/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894203 | 7 | 9/12/2014 | 9/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 7 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 8 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 11 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 12 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 13 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 14 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 15 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 16 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 17 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 19 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894206 | 24 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 1 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 2 | 9/6/2014 | 9/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 3 | 9/6/2014 | 9/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 4 | 9/6/2014 | 9/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 5 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 6 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 7 | 9/6/2014 | 9/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 8 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 9 | 9/6/2014 | 9/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 10 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 11 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 12 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 13 | 9/6/2014 | 9/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 14 | 9/6/2014 | 9/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 15 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 16 | 9/6/2014 | 9/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 17 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 18 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 19 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 20 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 21 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 22 | 9/6/2014 | 9/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 23 | 9/6/2014 | 9/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 24 | 9/6/2014 | 9/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 25 | 9/6/2014 | 9/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894207 | 26 | 9/6/2014 | 9/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/12/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 6 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 7 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 8 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 10 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 11 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 12 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 13 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 14 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 15 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 16 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 17 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 18 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 19 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 20 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 21 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894208 | 24 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 2 | 9/19/2014 | 9/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 3 | 9/19/2014 | 9/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 4 | 9/19/2014 | 9/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 6 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 7 | 9/19/2014 | 9/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 8 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 10 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 11 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 12 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 13 | 9/19/2014 | 9/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 14 | 9/19/2014 | 9/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 15 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 16 | 9/19/2014 | 9/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 17 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 18 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 19 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 20 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 21 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431426894210 | 24 | 9/19/2014 | 9/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/10/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 7 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 11 | 9/20/2014 | 9/20/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 12 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 13 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 16 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 17 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 19 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 24 | 9/20/2014 | 9/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 25 | 9/20/2014 | 9/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 26 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427301861 | 27 | 9/20/2014 | 9/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/30/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 2 | 9/23/2014 | 9/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 3 | 9/23/2014 | 9/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 4 | 9/23/2014 | 9/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 6 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 7 | 9/23/2014 | 9/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 8 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 9 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 10 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 11 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 12 | 9/23/2014 | 9/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 13 | 9/23/2014 | 9/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 14 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 15 | 9/23/2014 | 9/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 16 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 17 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 18 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 20 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 21 | 9/23/2014 | 9/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 22 | 9/23/2014 | 9/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 23 | 9/23/2014 | 9/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 24 | 9/23/2014 | 9/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993289 | 25 | 9/23/2014 | 9/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/6/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 1 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 5 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 6 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 8 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 9 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 10 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 11 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 14 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 16 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 17 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 18 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 19 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431427993290 | 20 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/6/2014 | 2/19/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 2 | 9/27/2014 | 9/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 3 | 9/27/2014 | 9/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 4 | 9/27/2014 | 9/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 7 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 8 | 9/27/2014 | 9/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 10 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 11 | 9/27/2014 | 9/27/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 12 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 13 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 16 | 9/27/2014 | 9/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 17 | 9/27/2014 | 9/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 19 | 9/27/2014 | 9/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 24 | 9/27/2014 | 9/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 25 | 9/27/2014 | 9/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 26 | 9/27/2014 | 9/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431427997846 | 27 | 9/27/2014 | 9/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 1 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 2 | 9/30/2014 | 9/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 3 | 9/30/2014 | 9/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 4 | 9/30/2014 | 9/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 5 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 6 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 7 | 9/30/2014 | 9/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 8 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 9 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 10 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 11 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 12 | 9/30/2014 | 9/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 13 | 9/30/2014 | 9/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 14 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 15 | 9/30/2014 | 9/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 16 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 17 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 18 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 19 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 20 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 21 | 9/30/2014 | 9/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 22 | 9/30/2014 | 9/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 23 | 9/30/2014 | 9/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 24 | 9/30/2014 | 9/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428094562 | 25 | 9/30/2014 | 9/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 10/30/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 1 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 2 | 10/3/2014 | 10/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 3 | 10/3/2014 | 10/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 4 | 10/3/2014 | 10/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 5 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 6 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 7 | 10/3/2014 | 10/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 8 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 9 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 10 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 11 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 12 | 10/3/2014 | 10/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 13 | 10/3/2014 | 10/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 14 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 15 | 10/3/2014 | 10/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 16 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 17 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 18 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 19 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 20 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MORSE OPERATIONS, INC. | 7431428890196 | 23 | 10/3/2014 | 10/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 12/3/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431429691435 | 2 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/22/2014 | 4/20/2015 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 1 | 10/16/2014 | 10/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 2 | 10/16/2014 | 10/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 3 | 10/16/2014 | 10/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 4 | 10/16/2014 | 10/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 5 | 10/16/2014 | 10/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 6 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 7 | 10/16/2014 | 10/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $151 | $0 | $0 | $0 | $0 | $0 | $151 | $0 | $151 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 8 | 10/16/2014 | 10/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 9 | 10/16/2014 | 10/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 10 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 11 | 10/16/2014 | 10/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 12 | 10/16/2014 | 10/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 13 | 10/16/2014 | 10/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 14 | 10/16/2014 | 10/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CLAYTON HOMES, INC. | 7431429892980 | 15 | 10/16/2014 | 10/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/24/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290261 | 1 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 11/26/2014 | 12/15/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290261 | 2 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $79 | $0 | $0 | $0 | $79 | $113 | $34 | $0 | $0 | 11/26/2014 | 12/15/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290261 | 3 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $82 | $0 | $0 | $0 | $82 | $118 | $35 | $0 | $0 | 11/26/2014 | 12/15/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290261 | 4 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $82 | $0 | $0 | $0 | $82 | $117 | $35 | $0 | $0 | 11/26/2014 | 12/15/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290264 | 1 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $96 | $0 | $0 | $0 | $96 | $120 | $24 | $0 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290264 | 2 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290266 | 1 | 11/14/2014 | 11/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $42 | $0 | $0 | $0 | $42 | $119 | $77 | $0 | $0 | 11/26/2014 | 12/11/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290266 | 2 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/11/2014 | Fully Insured | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290266 | 3 | 11/14/2014 | 11/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $27 | $0 | $0 | $0 | $27 | $75 | $48 | $0 | $0 | 11/26/2014 | 12/11/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290266 | 4 | 11/14/2014 | 11/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $18 | $0 | $0 | $0 | $18 | $50 | $32 | $0 | $0 | 11/26/2014 | 12/11/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290266 | 5 | 11/14/2014 | 11/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $21 | $0 | $0 | $0 | $21 | $60 | $39 | $0 | $0 | 11/26/2014 | 12/11/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290266 | 6 | 11/14/2014 | 11/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $20 | $0 | $0 | $0 | $20 | $55 | $35 | $0 | $0 | 11/26/2014 | 12/11/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431433290266 | 7 | 11/14/2014 | 11/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $533 | $0 | $0 | $0 | $533 | $1,500 | $968 | $0 | $0 | 11/26/2014 | 12/11/2014 | Fully Insured | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 7431433294830 | 12 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/27/2014 | 12/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790687 | 1 | 11/19/2014 | 11/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $25 | $0 | $0 | $0 | $25 | $50 | $25 | $0 | $0 | 12/2/2014 | 12/11/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790687 | 2 | 11/19/2014 | 11/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 12/11/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790687 | 3 | 11/19/2014 | 11/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $28 | $0 | $0 | $0 | $28 | $55 | $28 | $0 | $0 | 12/2/2014 | 12/11/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790687 | 4 | 11/19/2014 | 11/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $38 | $0 | $0 | $0 | $38 | $75 | $38 | $0 | $0 | 12/2/2014 | 12/11/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790688 | 1 | 11/24/2014 | 11/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $25 | $0 | $0 | $0 | $25 | $50 | $25 | $0 | $0 | 12/2/2014 | 12/11/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790688 | 2 | 11/24/2014 | 11/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 12/11/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790688 | 3 | 11/24/2014 | 11/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $28 | $0 | $0 | $0 | $28 | $55 | $28 | $0 | $0 | 12/2/2014 | 12/11/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790688 | 4 | 11/24/2014 | 11/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $38 | $0 | $0 | $0 | $38 | $75 | $38 | $0 | $0 | 12/2/2014 | 12/11/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 1 | 11/19/2014 | 11/19/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 2 | 11/19/2014 | 11/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 3 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 4 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 5 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 6 | 11/19/2014 | 11/19/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 7 | 11/19/2014 | 11/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 8 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 9 | 11/19/2014 | 11/19/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 10 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 11 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 12 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 13 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 14 | 11/19/2014 | 11/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 15 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 16 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 17 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 18 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 19 | 11/19/2014 | 11/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 20 | 11/19/2014 | 11/19/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 21 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 22 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790692 | 23 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 1 | 11/24/2014 | 11/24/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 2 | 11/24/2014 | 11/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 3 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 4 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 5 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 6 | 11/24/2014 | 11/24/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 7 | 11/24/2014 | 11/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 8 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 9 | 11/24/2014 | 11/24/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 10 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 11 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 12 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 13 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 14 | 11/24/2014 | 11/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 15 | 11/24/2014 | 11/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 16 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 17 | 11/24/2014 | 11/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 18 | 11/24/2014 | 11/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 19 | 11/24/2014 | 11/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 20 | 11/24/2014 | 11/24/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 21 | 11/24/2014 | 11/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 22 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431433790697 | 23 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390176 | 1 | 11/28/2014 | 11/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390176 | 2 | 11/28/2014 | 11/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390176 | 3 | 11/28/2014 | 11/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390176 | 4 | 11/28/2014 | 11/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390178 | 1 | 11/26/2014 | 11/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390178 | 2 | 11/26/2014 | 11/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390178 | 3 | 11/26/2014 | 11/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390178 | 4 | 11/26/2014 | 11/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 1 | 12/1/2014 | 12/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 2 | 12/1/2014 | 12/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 3 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 4 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 5 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 6 | 12/1/2014 | 12/1/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 7 | 12/1/2014 | 12/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 8 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 9 | 12/1/2014 | 12/1/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 10 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 11 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 12 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 13 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 14 | 12/1/2014 | 12/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 15 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 16 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 17 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 18 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 19 | 12/1/2014 | 12/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 20 | 12/1/2014 | 12/1/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 21 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 22 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390179 | 23 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 1 | 11/26/2014 | 11/26/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 2 | 11/26/2014 | 11/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 3 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 4 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 5 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 6 | 11/26/2014 | 11/26/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 7 | 11/26/2014 | 11/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 8 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 9 | 11/26/2014 | 11/26/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 10 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 11 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 12 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 13 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 14 | 11/26/2014 | 11/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 15 | 11/26/2014 | 11/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 16 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 17 | 11/26/2014 | 11/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | |
|---|---|
| *Total # of Claims with ERISA Plans* | *9,108* |

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 18 | 11/26/2014 | 11/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 19 | 11/26/2014 | 11/26/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 20 | 11/26/2014 | 11/26/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 21 | 11/26/2014 | 11/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 22 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390180 | 23 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390183 | 1 | 12/1/2014 | 12/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390183 | 2 | 12/1/2014 | 12/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390183 | 3 | 12/1/2014 | 12/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390183 | 4 | 12/1/2014 | 12/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 1 | 11/28/2014 | 11/28/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 2 | 11/28/2014 | 11/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 3 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 4 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 5 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 6 | 11/28/2014 | 11/28/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 7 | 11/28/2014 | 11/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 8 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 9 | 11/28/2014 | 11/28/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 10 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 11 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 12 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 13 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 14 | 11/28/2014 | 11/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 15 | 11/28/2014 | 11/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 16 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 17 | 11/28/2014 | 11/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 18 | 11/28/2014 | 11/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 19 | 11/28/2014 | 11/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 20 | 11/28/2014 | 11/28/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 21 | 11/28/2014 | 11/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 22 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431434390186 | 23 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 12/27/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DIGITAL RISK, LLC | 7431434596821 | 3 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DIGITAL RISK, LLC | 7431434596821 | 4 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2014 | 12/13/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DIGITAL RISK, LLC | 7431434596825 | 2 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2014 | 12/16/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 1 | 12/5/2014 | 12/5/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 2 | 12/5/2014 | 12/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 3 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 4 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 5 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 6 | 12/5/2014 | 12/5/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 7 | 12/5/2014 | 12/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 8 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 9 | 12/5/2014 | 12/5/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 10 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 11 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 12 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 13 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 14 | 12/5/2014 | 12/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 15 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 16 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 17 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 18 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 19 | 12/5/2014 | 12/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 20 | 12/5/2014 | 12/5/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 21 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 22 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435490129 | 23 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 1/8/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435491604 | 1 | 12/5/2014 | 12/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2014 | 3/12/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435491604 | 2 | 12/5/2014 | 12/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2014 | 3/12/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435491604 | 3 | 12/5/2014 | 12/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2014 | 3/12/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 7431435491604 | 4 | 12/5/2014 | 12/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 3/12/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431506693191 | 10 | 2/5/2015 | 2/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431506693191 | 19 | 2/5/2015 | 2/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/6/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431506693192 | 10 | 2/4/2015 | 2/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/6/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431506693192 | 18 | 2/4/2015 | 2/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431509199380 | 1 | 3/5/2015 | 3/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/30/2015 | 4/7/2015 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431509199382 | 2 | 3/5/2015 | 3/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/30/2015 | 4/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 7431509897138 | 20 | 1/26/2015 | 1/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/7/2015 | 7/10/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431511290182 | 1 | 4/17/2015 | 4/17/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 4/21/2015 | 4/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431511290182 | 2 | 4/17/2015 | 4/17/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/21/2015 | 4/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431511290182 | 3 | 4/17/2015 | 4/17/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/21/2015 | 4/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431511290182 | 4 | 4/17/2015 | 4/17/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/21/2015 | 4/23/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAPTIST HEALTH SOUTH FLORIDA | 7431511290182 | 5 | 4/17/2015 | 4/17/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/21/2015 | 4/23/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431514293897 | 5 | 5/11/2015 | 5/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/20/2015 | 5/27/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431515792206 | 5 | 5/18/2015 | 5/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/4/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431515792208 | 3 | 5/18/2015 | 5/18/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/4/2015 | 6/11/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431516092456 | 5 | 5/25/2015 | 5/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431516092457 | 5 | 5/22/2015 | 5/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431516095611 | 3 | 5/25/2015 | 5/25/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/8/2015 | 6/13/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431516894763 | 3 | 5/29/2015 | 5/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/15/2015 | 6/22/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431516894765 | 5 | 6/1/2015 | 6/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/22/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431516894770 | 5 | 5/29/2015 | 5/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/22/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431517495780 | 3 | 6/8/2015 | 6/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/22/2015 | 6/27/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431517590312 | 5 | 6/8/2015 | 6/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/22/2015 | 6/29/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431517590315 | 5 | 6/5/2015 | 6/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/22/2015 | 6/29/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431518090168 | 5 | 6/15/2015 | 6/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/25/2015 | 7/4/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431518090174 | 5 | 6/12/2015 | 6/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/25/2015 | 7/4/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431518090175 | 3 | 6/12/2015 | 6/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/25/2015 | 7/4/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431518297611 | 4 | 6/25/2015 | 6/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431518594415 | 3 | 6/19/2015 | 6/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/1/2015 | 7/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431518594416 | 5 | 6/19/2015 | 6/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/1/2015 | 7/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431518894259 | 5 | 6/22/2015 | 6/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/11/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | CONSOLIDATED NUCLEAR SECURITY, LLC | 7431518896258 | 5 | 6/30/2015 | 6/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/11/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431518992782 | 1 | 6/25/2015 | 6/25/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/6/2015 | 7/14/2015 | Fully Insured | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431518992782 | 2 | 6/25/2015 | 6/25/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/14/2015 | Fully Insured | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431518992782 | 3 | 6/25/2015 | 6/25/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/14/2015 | Fully Insured | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431518995764 | 3 | 6/22/2015 | 6/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/6/2015 | 7/13/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431519290684 | 5 | 6/26/2015 | 6/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/9/2015 | 7/16/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431519490892 | 3 | 6/29/2015 | 6/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/10/2015 | 7/17/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431519490899 | 5 | 6/29/2015 | 6/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/17/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | CONSOLIDATED NUCLEAR SECURITY, LLC | 7431519993729 | 4 | 6/5/2015 | 6/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/17/2015 | 7/23/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431520190894 | 5 | 7/3/2015 | 7/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/17/2015 | 7/24/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431520190910 | 3 | 7/3/2015 | 7/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/17/2015 | 7/24/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | ENDEAVOR AIR | 7431520202039 | 5 | 7/14/2015 | 7/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/25/2015 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431520294986 | 5 | 7/6/2015 | 7/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/20/2015 | 7/25/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431520591618 | 5 | 7/10/2015 | 7/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/22/2015 | 7/29/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431520591626 | 3 | 7/10/2015 | 7/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/22/2015 | 7/29/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431520990553 | 1 | 7/24/2015 | 7/24/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/27/2015 | 8/4/2015 | Fully Insured | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431520990553 | 2 | 7/24/2015 | 7/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2015 | 8/4/2015 | Fully Insured | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431520990553 | 3 | 7/24/2015 | 7/24/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2015 | 8/4/2015 | Fully Insured | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PARADIES LAGARDERE | 7431520990554 | 1 | 7/24/2015 | 7/24/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/27/2015 | 8/3/2015 | Fully Insured | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431521392850 | 5 | 7/17/2015 | 7/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/31/2015 | 8/7/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431521392853 | 5 | 7/20/2015 | 7/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/31/2015 | 8/7/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431521891193 | 3 | 7/24/2015 | 7/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/4/2015 | 9/2/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431521891195 | 5 | 7/24/2015 | 7/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/11/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431522290633 | 5 | 7/27/2015 | 7/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 8/17/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 1 | 8/3/2015 | 8/3/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 2 | 8/3/2015 | 8/3/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 3 | 8/3/2015 | 8/3/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 4 | 8/3/2015 | 8/3/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 5 | 8/3/2015 | 8/3/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 6 | 8/3/2015 | 8/3/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 7 | 8/3/2015 | 8/3/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 8 | 8/3/2015 | 8/3/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 9 | 8/3/2015 | 8/3/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 10 | 8/3/2015 | 8/3/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 11 | 8/3/2015 | 8/3/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 12 | 8/3/2015 | 8/3/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 13 | 8/3/2015 | 8/3/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 14 | 8/3/2015 | 8/3/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 15 | 8/3/2015 | 8/3/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 16 | 8/3/2015 | 8/3/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 17 | 8/3/2015 | 8/3/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 18 | 8/3/2015 | 8/3/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 19 | 8/3/2015 | 8/3/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391302 | 20 | 8/3/2015 | 8/3/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522391303 | 1 | 8/3/2015 | 8/3/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/10/2015 | 8/19/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431522591011 | 5 | 8/7/2015 | 8/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/12/2015 | 9/5/2015 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431522591011 | 21 | 8/7/2015 | 8/7/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/12/2015 | 9/5/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691177 | 1 | 8/10/2015 | 8/10/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/13/2015 | 8/22/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 1 | 8/10/2015 | 8/10/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 2 | 8/10/2015 | 8/10/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 3 | 8/10/2015 | 8/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 4 | 8/10/2015 | 8/10/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 5 | 8/10/2015 | 8/10/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 6 | 8/10/2015 | 8/10/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 7 | 8/10/2015 | 8/10/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 8 | 8/10/2015 | 8/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 9 | 8/10/2015 | 8/10/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 10 | 8/10/2015 | 8/10/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 11 | 8/10/2015 | 8/10/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 12 | 8/10/2015 | 8/10/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 13 | 8/10/2015 | 8/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 14 | 8/10/2015 | 8/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 15 | 8/10/2015 | 8/10/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 16 | 8/10/2015 | 8/10/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 17 | 8/10/2015 | 8/10/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 18 | 8/10/2015 | 8/10/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 19 | 8/10/2015 | 8/10/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431522691178 | 20 | 8/10/2015 | 8/10/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/13/2015 | 8/21/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431522991478 | 5 | 8/10/2015 | 8/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/14/2015 | 9/8/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431522991478 | 21 | 8/10/2015 | 8/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/14/2015 | 9/8/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391238 | 1 | 8/16/2015 | 8/16/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/20/2015 | 8/27/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 1 | 8/16/2015 | 8/16/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 2 | 8/16/2015 | 8/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 3 | 8/16/2015 | 8/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 4 | 8/16/2015 | 8/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 5 | 8/16/2015 | 8/16/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 6 | 8/16/2015 | 8/16/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 7 | 8/16/2015 | 8/16/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 8 | 8/16/2015 | 8/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 9 | 8/16/2015 | 8/16/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 10 | 8/16/2015 | 8/16/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 11 | 8/16/2015 | 8/16/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 12 | 8/16/2015 | 8/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 13 | 8/16/2015 | 8/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 14 | 8/16/2015 | 8/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 15 | 8/16/2015 | 8/16/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 16 | 8/16/2015 | 8/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 17 | 8/16/2015 | 8/16/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 18 | 8/16/2015 | 8/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 19 | 8/16/2015 | 8/16/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523391239 | 20 | 8/16/2015 | 8/16/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/20/2015 | 8/29/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990978 | 1 | 8/19/2015 | 8/19/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/26/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 1 | 8/19/2015 | 8/19/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 2 | 8/19/2015 | 8/19/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 3 | 8/19/2015 | 8/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 4 | 8/19/2015 | 8/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 5 | 8/19/2015 | 8/19/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 6 | 8/19/2015 | 8/19/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 7 | 8/19/2015 | 8/19/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 8 | 8/19/2015 | 8/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 9 | 8/19/2015 | 8/19/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 10 | 8/19/2015 | 8/19/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 11 | 8/19/2015 | 8/19/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 12 | 8/19/2015 | 8/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 13 | 8/19/2015 | 8/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 14 | 8/19/2015 | 8/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 15 | 8/19/2015 | 8/19/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 16 | 8/19/2015 | 8/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 17 | 8/19/2015 | 8/19/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 18 | 8/19/2015 | 8/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 19 | 8/19/2015 | 8/19/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431523990979 | 20 | 8/19/2015 | 8/19/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/26/2015 | 2/23/2016 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091440 | 1 | 8/23/2015 | 8/23/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/27/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 1 | 8/23/2015 | 8/23/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 2 | 8/23/2015 | 8/23/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 3 | 8/23/2015 | 8/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 4 | 8/23/2015 | 8/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 5 | 8/23/2015 | 8/23/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 6 | 8/23/2015 | 8/23/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 7 | 8/23/2015 | 8/23/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 8 | 8/23/2015 | 8/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 9 | 8/23/2015 | 8/23/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 10 | 8/23/2015 | 8/23/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 11 | 8/23/2015 | 8/23/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 12 | 8/23/2015 | 8/23/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 13 | 8/23/2015 | 8/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 14 | 8/23/2015 | 8/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 15 | 8/23/2015 | 8/23/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 16 | 8/23/2015 | 8/23/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 17 | 8/23/2015 | 8/23/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 18 | 8/23/2015 | 8/23/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 19 | 8/23/2015 | 8/23/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431524091443 | 20 | 8/23/2015 | 8/23/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/27/2015 | 9/4/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291516 | 1 | 9/3/2015 | 9/3/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/8/2015 | 9/16/2015 | ASO | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 1 | 9/3/2015 | 9/3/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 2 | 9/3/2015 | 9/3/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 3 | 9/3/2015 | 9/3/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 4 | 9/3/2015 | 9/3/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 5 | 9/3/2015 | 9/3/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 6 | 9/3/2015 | 9/3/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 7 | 9/3/2015 | 9/3/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 8 | 9/3/2015 | 9/3/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 9 | 9/3/2015 | 9/3/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 10 | 9/3/2015 | 9/3/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 11 | 9/3/2015 | 9/3/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 12 | 9/3/2015 | 9/3/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 13 | 9/3/2015 | 9/3/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 14 | 9/3/2015 | 9/3/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 15 | 9/3/2015 | 9/3/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 16 | 9/3/2015 | 9/3/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 17 | 9/3/2015 | 9/3/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 18 | 9/3/2015 | 9/3/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 19 | 9/3/2015 | 9/3/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | VOLKSWAGEN GROUP OF AMERICA, INC. | 7431525291518 | 20 | 9/3/2015 | 9/3/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/8/2015 | 9/17/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | ENDEAVOR AIR | 7431528696801 | 2 | 8/13/2015 | 8/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/12/2015 | 4/21/2017 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | ENDEAVOR AIR | 7431528696801 | 4 | 8/13/2015 | 8/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/12/2015 | 4/21/2017 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | ENDEAVOR AIR | 7431528696801 | 5 | 8/13/2015 | 8/13/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/12/2015 | 4/21/2017 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | ENDEAVOR AIR | 7431528696801 | 8 | 8/13/2015 | 8/13/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/12/2015 | 4/21/2017 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | ENDEAVOR AIR | 7431528696801 | 9 | 8/13/2015 | 8/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 4/21/2017 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | ENDEAVOR AIR | 7431528696801 | 10 | 8/13/2015 | 8/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/12/2015 | 4/21/2017 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | ENDEAVOR AIR | 7431528696801 | 11 | 8/13/2015 | 8/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 4/21/2017 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | ENDEAVOR AIR | 7431528696801 | 12 | 8/13/2015 | 8/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/12/2015 | 4/21/2017 | ASO | MN | Y | Y | | |
| EPIC REFERENCE LABS INC | PARADIES LAGARDERE | 7431529693967 | 1 | 10/16/2015 | 10/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2015 | 2/4/2016 | Fully Insured | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | PARADIES LAGARDERE | 7431529693967 | 4 | 10/16/2015 | 10/16/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/23/2015 | 2/4/2016 | Fully Insured | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | PARADIES LAGARDERE | 7431529693967 | 5 | 10/16/2015 | 10/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2015 | 2/4/2016 | Fully Insured | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196760 | 3 | 8/5/2015 | 8/5/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196760 | 5 | 8/5/2015 | 8/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196760 | 6 | 8/5/2015 | 8/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196760 | 9 | 8/5/2015 | 8/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196760 | 11 | 8/5/2015 | 8/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196760 | 12 | 8/5/2015 | 8/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196760 | 13 | 8/5/2015 | 8/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196760 | 14 | 8/5/2015 | 8/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 7431530196763 | 3 | 8/5/2015 | 8/5/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 7431530196763 | 5 | 8/5/2015 | 8/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 7431530196763 | 6 | 8/5/2015 | 8/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 7431530196763 | 9 | 8/5/2015 | 8/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 7431530196763 | 11 | 8/5/2015 | 8/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 7431530196763 | 12 | 8/5/2015 | 8/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 7431530196763 | 13 | 8/5/2015 | 8/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 7431530196763 | 14 | 8/5/2015 | 8/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196766 | 3 | 8/12/2015 | 8/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 2/11/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196766 | 4 | 8/12/2015 | 8/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/11/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196766 | 5 | 8/12/2015 | 8/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 2/11/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196766 | 7 | 8/12/2015 | 8/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 2/11/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196766 | 9 | 8/12/2015 | 8/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 2/11/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196766 | 12 | 8/12/2015 | 8/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 2/11/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196766 | 14 | 8/12/2015 | 8/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 2/11/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196766 | 15 | 8/12/2015 | 8/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/11/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196767 | 3 | 7/29/2015 | 7/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196767 | 4 | 7/29/2015 | 7/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196767 | 6 | 7/29/2015 | 7/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196767 | 8 | 7/29/2015 | 7/29/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196767 | 11 | 7/29/2015 | 7/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196767 | 12 | 7/29/2015 | 7/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196767 | 13 | 7/29/2015 | 7/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 7431530196767 | 14 | 7/29/2015 | 7/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098235 | 1 | 7/22/2015 | 7/22/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/23/2015 | 3/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098235 | 2 | 7/22/2015 | 7/22/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 3/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098235 | 3 | 7/22/2015 | 7/22/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/23/2015 | 3/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098235 | 4 | 7/22/2015 | 7/22/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 3/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098235 | 5 | 7/22/2015 | 7/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 3/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098235 | 6 | 7/22/2015 | 7/22/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 3/7/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098236 | 3 | 7/22/2015 | 7/22/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/23/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098236 | 5 | 7/22/2015 | 7/22/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098236 | 6 | 7/22/2015 | 7/22/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098237 | 1 | 8/5/2015 | 8/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098237 | 2 | 8/5/2015 | 8/5/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098237 | 3 | 8/5/2015 | 8/5/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098237 | 4 | 8/5/2015 | 8/5/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098237 | 5 | 8/5/2015 | 8/5/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098237 | 6 | 8/5/2015 | 8/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098238 | 6 | 8/12/2015 | 8/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/23/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098240 | 2 | 8/12/2015 | 8/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/10/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098240 | 4 | 8/12/2015 | 8/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/10/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098240 | 6 | 8/12/2015 | 8/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/23/2015 | 2/10/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098241 | 3 | 8/5/2015 | 8/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/23/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098241 | 4 | 8/5/2015 | 8/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536098241 | 5 | 8/5/2015 | 8/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 1 | 7/29/2015 | 7/29/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 2 | 7/29/2015 | 7/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 3 | 7/29/2015 | 7/29/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 4 | 7/29/2015 | 7/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 5 | 7/29/2015 | 7/29/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 6 | 7/29/2015 | 7/29/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 7 | 7/29/2015 | 7/29/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 8 | 7/29/2015 | 7/29/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 9 | 7/29/2015 | 7/29/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 10 | 7/29/2015 | 7/29/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 11 | 7/29/2015 | 7/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 12 | 7/29/2015 | 7/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 13 | 7/29/2015 | 7/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 14 | 7/29/2015 | 7/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 15 | 7/29/2015 | 7/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 16 | 7/29/2015 | 7/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536293073 | 17 | 7/29/2015 | 7/29/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 5/4/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395836 | 1 | 8/5/2015 | 8/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395836 | 2 | 8/5/2015 | 8/5/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395836 | 3 | 8/5/2015 | 8/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395836 | 4 | 8/5/2015 | 8/5/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395836 | 5 | 8/5/2015 | 8/5/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395837 | 1 | 8/12/2015 | 8/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395837 | 2 | 8/12/2015 | 8/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395837 | 3 | 8/12/2015 | 8/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395837 | 4 | 8/12/2015 | 8/12/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536395837 | 5 | 8/12/2015 | 8/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536397302 | 1 | 7/22/2015 | 7/22/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/10/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 7431536397302 | 2 | 7/22/2015 | 7/22/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/10/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431608591641 | 1 | 7/6/2015 | 7/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/21/2016 | 4/12/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431608591646 | 1 | 7/20/2015 | 7/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/21/2016 | 3/31/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431608591650 | 1 | 6/15/2015 | 6/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/21/2016 | 4/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431608591651 | 1 | 6/1/2015 | 6/1/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/21/2016 | 3/31/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431608591652 | 1 | 7/31/2015 | 7/31/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/21/2016 | 3/31/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | EQUIFAX INC. | 7431608591653 | 1 | 6/5/2015 | 6/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/21/2016 | 4/14/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | PARADIES LAGARDERE | 7431613490091 | 1 | 5/6/2016 | 5/6/2016 | G0480 | DRUG TEST DEF 1-7 CLASSES | 1 | $320 | $240 | $0 | $0 | $0 | $240 | $320 | $80 | $0 | $0 | 5/12/2016 | 5/19/2016 | Fully Insured | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | PARADIES LAGARDERE | 7431613490091 | 2 | 5/6/2016 | 5/6/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $238 | $0 | $0 | $0 | $238 | $317 | $79 | $0 | $0 | 5/12/2016 | 5/19/2016 | Fully Insured | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 1 | 11/28/2016 | 11/28/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 2 | 11/28/2016 | 11/28/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 3 | 11/28/2016 | 11/28/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 4 | 11/28/2016 | 11/28/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 5 | 11/28/2016 | 11/28/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 6 | 11/28/2016 | 11/28/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 7 | 11/28/2016 | 11/28/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 8 | 11/28/2016 | 11/28/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 9 | 11/28/2016 | 11/28/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 10 | 11/28/2016 | 11/28/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 11 | 11/28/2016 | 11/28/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 12 | 11/28/2016 | 11/28/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 13 | 11/28/2016 | 11/28/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | LABORATORY CORP. OF AMERICA HOLDINGS | 7431633796094 | 14 | 11/28/2016 | 11/28/2016 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2016 | 12/6/2016 | ASO | NC | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 1 | 1/17/2013 | 1/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 2 | 1/17/2013 | 1/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 3 | 1/17/2013 | 1/17/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 4 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 5 | 1/17/2013 | 1/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 6 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 7 | 1/17/2013 | 1/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 8 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 9 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 10 | 1/17/2013 | 1/17/2013 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 11 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $83 | $0 | $0 | $0 | $83 | $118 | $35 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 12 | 1/17/2013 | 1/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 13 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $78 | $0 | $0 | $0 | $78 | $112 | $34 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 14 | 1/17/2013 | 1/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 15 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $79 | $0 | $0 | $0 | $79 | $113 | $34 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 16 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $80 | $0 | $0 | $0 | $80 | $114 | $34 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 17 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $81 | $0 | $0 | $0 | $81 | $115 | $35 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 18 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 19 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $82 | $0 | $0 | $0 | $82 | $117 | $35 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 20 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651301996148 | 21 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 1/19/2013 | 1/29/2013 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 1 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 2 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 3 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 4 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 5 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 6 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 7 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 8 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 9 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 10 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 11 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 12 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 13 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 14 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 15 | 6/25/2013 | 6/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 16 | 6/25/2013 | 6/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 17 | 6/25/2013 | 6/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396202 | 18 | 6/25/2013 | 6/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 1 | 6/25/2013 | 6/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 2 | 6/25/2013 | 6/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 3 | 6/25/2013 | 6/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 4 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 5 | 6/25/2013 | 6/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 6 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 7 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 8 | 6/25/2013 | 6/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 9 | 6/25/2013 | 6/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 10 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 11 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 12 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 13 | 6/25/2013 | 6/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 14 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 15 | 6/25/2013 | 6/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 16 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 17 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 18 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319396208 | 19 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/12/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 1 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 2 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 3 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 4 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 5 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 6 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 7 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 8 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 9 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 10 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 11 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 12 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 13 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 14 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 15 | 7/2/2013 | 7/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 16 | 7/2/2013 | 7/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 17 | 7/2/2013 | 7/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494245 | 18 | 7/2/2013 | 7/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 1 | 7/2/2013 | 7/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 2 | 7/2/2013 | 7/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 3 | 7/2/2013 | 7/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 4 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 5 | 7/2/2013 | 7/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 6 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 7 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 8 | 7/2/2013 | 7/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 9 | 7/2/2013 | 7/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 10 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 11 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 12 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 13 | 7/2/2013 | 7/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 14 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 15 | 7/2/2013 | 7/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 16 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 17 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 18 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319494246 | 19 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 1 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 2 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 3 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 4 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 5 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 6 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 7 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 8 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 9 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 10 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 11 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 12 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 13 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 14 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 15 | 7/9/2013 | 7/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 16 | 7/9/2013 | 7/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 17 | 7/9/2013 | 7/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796778 | 18 | 7/9/2013 | 7/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 1 | 7/9/2013 | 7/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 2 | 7/9/2013 | 7/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 3 | 7/9/2013 | 7/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 4 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 5 | 7/9/2013 | 7/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 6 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 7 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 8 | 7/9/2013 | 7/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 9 | 7/9/2013 | 7/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 10 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 11 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 12 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 13 | 7/9/2013 | 7/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 14 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 15 | 7/9/2013 | 7/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 16 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 17 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 18 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651319796779 | 19 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/16/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651320496873 | 1 | 6/19/2013 | 6/19/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 7/23/2013 | 12/16/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651320496873 | 2 | 6/19/2013 | 6/19/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 7/23/2013 | 12/16/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651320496873 | 3 | 6/19/2013 | 6/19/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 12/16/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 1 | 6/26/2013 | 6/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 2 | 6/26/2013 | 6/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 3 | 6/26/2013 | 6/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 4 | 6/26/2013 | 6/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 5 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 6 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 7 | 6/26/2013 | 6/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 8 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 9 | 6/26/2013 | 6/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 10 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 11 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 12 | 6/26/2013 | 6/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 13 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 14 | 6/26/2013 | 6/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 15 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 16 | 6/26/2013 | 6/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 17 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 18 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 19 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 20 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 21 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 22 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607299 | 23 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 1 | 7/3/2013 | 7/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 2 | 7/3/2013 | 7/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 3 | 7/3/2013 | 7/3/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 4 | 7/3/2013 | 7/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 5 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 6 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 7 | 7/3/2013 | 7/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 8 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 9 | 7/3/2013 | 7/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 10 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 11 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 12 | 7/3/2013 | 7/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 13 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 14 | 7/3/2013 | 7/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 15 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 16 | 7/3/2013 | 7/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 18 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 19 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 20 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 21 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 22 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607302 | 23 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607314 | 1 | 6/26/2013 | 6/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607314 | 2 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607314 | 3 | 6/26/2013 | 6/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607314 | 4 | 6/26/2013 | 6/26/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607314 | 5 | 6/26/2013 | 6/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607314 | 6 | 6/26/2013 | 6/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607399 | 1 | 7/3/2013 | 7/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607399 | 2 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607399 | 3 | 7/3/2013 | 7/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607399 | 4 | 7/3/2013 | 7/3/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607399 | 5 | 7/3/2013 | 7/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651320607399 | 6 | 7/3/2013 | 7/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/1/2013 | | | Y | Y | Y |
| PB LABS LLC | SODEXO, INC. | 7651321490628 | 1 | 3/21/2013 | 3/21/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 7/31/2013 | 10/1/2013 | ASO | MD | Y | Y | Y |
| PB LABS LLC | SODEXO, INC. | 7651321490628 | 2 | 3/21/2013 | 3/21/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/31/2013 | 10/1/2013 | ASO | MD | Y | Y | Y |
| PB LABS LLC | SODEXO, INC. | 7651321490628 | 3 | 3/21/2013 | 3/21/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 7/31/2013 | 10/1/2013 | ASO | MD | Y | Y | Y |
| PB LABS LLC | SODEXO, INC. | 7651321490628 | 4 | 3/21/2013 | 3/21/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 7/31/2013 | 10/1/2013 | ASO | MD | Y | Y | Y |
| PB LABS LLC | SODEXO, INC. | 7651321490630 | 1 | 3/21/2013 | 3/21/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 7/31/2013 | 10/1/2013 | ASO | MD | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 1 | 7/24/2013 | 7/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 2 | 7/24/2013 | 7/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 3 | 7/24/2013 | 7/24/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 4 | 7/24/2013 | 7/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 5 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 6 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 7 | 7/24/2013 | 7/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 8 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 9 | 7/24/2013 | 7/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 10 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 11 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 12 | 7/24/2013 | 7/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 13 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 14 | 7/24/2013 | 7/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 15 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 16 | 7/24/2013 | 7/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 18 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 19 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 20 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 21 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 22 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602109 | 23 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/17/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602920 | 1 | 7/24/2013 | 7/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602920 | 2 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602920 | 3 | 7/24/2013 | 7/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602920 | 4 | 7/24/2013 | 7/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602920 | 5 | 7/24/2013 | 7/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602920 | 6 | 7/24/2013 | 7/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602925 | 1 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/13/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602925 | 2 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602925 | 3 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602925 | 4 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602925 | 5 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322602925 | 6 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/1/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 1 | 7/26/2013 | 7/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 2 | 7/26/2013 | 7/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 3 | 7/26/2013 | 7/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 4 | 7/26/2013 | 7/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 5 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 6 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 7 | 7/26/2013 | 7/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 8 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 9 | 7/26/2013 | 7/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 10 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 11 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 12 | 7/26/2013 | 7/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 14 | 7/26/2013 | 7/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 15 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 16 | 7/26/2013 | 7/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 18 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 19 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 20 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 21 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 22 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322603867 | 23 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/11/2013 | | | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 1 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 2 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 3 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 4 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 5 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 8 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 12 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 13 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 14 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 15 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 16 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692393 | 17 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 1 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 2 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 3 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 4 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 5 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 6 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 7 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 8 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 9 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 10 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 11 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 12 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 13 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 14 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 15 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 16 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 18 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 19 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692396 | 20 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 12 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 13 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 14 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 15 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 16 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692418 | 17 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 4 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 5 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 6 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 7 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 8 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 9 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 10 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 11 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 12 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 13 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 14 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 15 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 16 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692853 | 17 | 7/22/2013 | 7/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 1 | 7/16/2013 | 7/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 2 | 7/16/2013 | 7/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 3 | 7/16/2013 | 7/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 5 | 7/16/2013 | 7/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 6 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 7 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 8 | 7/16/2013 | 7/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 9 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 10 | 7/16/2013 | 7/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 11 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 12 | 7/16/2013 | 7/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 13 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 14 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 15 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 16 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 17 | 7/16/2013 | 7/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 18 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692854 | 19 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 1 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 2 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 3 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 4 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 5 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 6 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 7 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 8 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 9 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 10 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 11 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 12 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 13 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 14 | 7/16/2013 | 7/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 15 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 16 | 7/16/2013 | 7/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 17 | 7/16/2013 | 7/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 18 | 7/16/2013 | 7/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322692870 | 19 | 7/16/2013 | 7/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 1 | 7/22/2013 | 7/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 2 | 7/22/2013 | 7/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 3 | 7/22/2013 | 7/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 4 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 5 | 7/22/2013 | 7/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 6 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 7 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 8 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 9 | 7/22/2013 | 7/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 10 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 11 | 7/22/2013 | 7/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 12 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 13 | 7/22/2013 | 7/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 14 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 15 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 16 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 17 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 18 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 19 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693346 | 20 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 1 | 7/18/2013 | 7/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 2 | 7/18/2013 | 7/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 3 | 7/18/2013 | 7/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 4 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 5 | 7/18/2013 | 7/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 6 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 7 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 8 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 9 | 7/18/2013 | 7/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 10 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 11 | 7/18/2013 | 7/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 12 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 13 | 7/18/2013 | 7/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 14 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 15 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 16 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 18 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 19 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693347 | 20 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 12/6/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 1 | 7/25/2013 | 7/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 2 | 7/25/2013 | 7/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 3 | 7/25/2013 | 7/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 4 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 5 | 7/25/2013 | 7/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 6 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 7 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 8 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 9 | 7/25/2013 | 7/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 10 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 11 | 7/25/2013 | 7/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 12 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 13 | 7/25/2013 | 7/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 14 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 15 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 16 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 17 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 18 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 19 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693348 | 20 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 7 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 8 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 9 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 10 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 11 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 12 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 13 | 7/25/2013 | 7/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 14 | 7/25/2013 | 7/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 15 | 7/25/2013 | 7/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 16 | 7/25/2013 | 7/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322693374 | 17 | 7/25/2013 | 7/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795715 | 1 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795715 | 2 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795715 | 3 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795715 | 4 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795715 | 5 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795723 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795723 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795723 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795723 | 4 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795723 | 5 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795723 | 6 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795723 | 7 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795723 | 8 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651322795723 | 9 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322803511 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322803511 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322803511 | 3 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322803511 | 5 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322803511 | 9 | 8/5/2013 | 8/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322803511 | 11 | 8/5/2013 | 8/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322803511 | 13 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651322803511 | 19 | 8/5/2013 | 8/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 1 | 8/7/2013 | 8/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 2 | 8/7/2013 | 8/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 3 | 8/7/2013 | 8/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 4 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 5 | 8/7/2013 | 8/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 6 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 7 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 8 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 9 | 8/7/2013 | 8/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 10 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 11 | 8/7/2013 | 8/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 12 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 13 | 8/7/2013 | 8/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 14 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 15 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 16 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 17 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 18 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204836 | 19 | 8/7/2013 | 8/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 1 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 2 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 3 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 4 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 5 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 6 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 7 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 8 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 9 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 10 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 11 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 12 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 13 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 14 | 8/7/2013 | 8/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 15 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 16 | 8/7/2013 | 8/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 17 | 8/7/2013 | 8/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 18 | 8/7/2013 | 8/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323204971 | 19 | 8/7/2013 | 8/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 3 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 4 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 5 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 6 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 7 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 8 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 9 | 8/5/2013 | 8/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 10 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 11 | 8/5/2013 | 8/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 12 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 13 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 14 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 15 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 16 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 18 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 19 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295798 | 20 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 5 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 6 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 7 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 8 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 9 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 10 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 11 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 12 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 13 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 14 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 15 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 16 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323295874 | 17 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/20/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 3 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 4 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 5 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 6 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 7 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 8 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 9 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 10 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 11 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 12 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 13 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 14 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 15 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 16 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 18 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 19 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396803 | 20 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 7 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 8 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 9 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 10 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 11 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 12 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 13 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 14 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 15 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 16 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323396805 | 17 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 4 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 7 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 8 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 9 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 10 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 11 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 12 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 13 | 8/8/2013 | 8/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 14 | 8/8/2013 | 8/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 15 | 8/8/2013 | 8/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 16 | 8/8/2013 | 8/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893591 | 18 | 8/8/2013 | 8/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 1 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 2 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 3 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 5 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 6 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 7 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 8 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 9 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 10 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 11 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 12 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 13 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 14 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 15 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 16 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 18 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 19 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 20 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651323893607 | 21 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 1 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 2 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 3 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 4 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 5 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 6 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 7 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 8 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 9 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 10 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 11 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 12 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 13 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 14 | 8/9/2013 | 8/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 15 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 16 | 8/9/2013 | 8/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 17 | 8/9/2013 | 8/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 18 | 8/9/2013 | 8/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898423 | 19 | 8/9/2013 | 8/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 1 | 8/9/2013 | 8/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 2 | 8/9/2013 | 8/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 3 | 8/9/2013 | 8/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 4 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 5 | 8/9/2013 | 8/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 6 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 7 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 8 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 9 | 8/9/2013 | 8/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 10 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 11 | 8/9/2013 | 8/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 12 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 13 | 8/9/2013 | 8/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 14 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 15 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 16 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 17 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 18 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651323898513 | 19 | 8/9/2013 | 8/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 2/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 1 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 2 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 3 | 1/21/2013 | 1/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 4 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 5 | 1/21/2013 | 1/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 6 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 7 | 1/21/2013 | 1/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 8 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 9 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 10 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 11 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 12 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 13 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 14 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 15 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 16 | 1/25/2013 | 1/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 17 | 1/25/2013 | 1/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 18 | 1/25/2013 | 1/25/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 19 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 20 | 1/25/2013 | 1/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 21 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 22 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 23 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 24 | 1/25/2013 | 1/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 25 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 26 | 1/25/2013 | 1/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 27 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 28 | 1/25/2013 | 1/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 29 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 30 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 31 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 32 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 33 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 34 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 35 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 36 | 1/25/2013 | 1/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 37 | 1/30/2013 | 1/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 38 | 1/30/2013 | 1/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 39 | 1/30/2013 | 1/30/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203003 | 40 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203004 | 1 | 1/30/2013 | 1/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203004 | 2 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 1 | 1/16/2013 | 1/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 2 | 1/16/2013 | 1/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 3 | 1/16/2013 | 1/16/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 4 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 5 | 1/16/2013 | 1/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 6 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 7 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 8 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 9 | 1/16/2013 | 1/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 10 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 11 | 1/16/2013 | 1/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 12 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 13 | 1/16/2013 | 1/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 14 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 15 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 16 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 17 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 18 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 19 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 20 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 21 | 1/16/2013 | 1/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 22 | 1/17/2013 | 1/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 23 | 1/17/2013 | 1/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 24 | 1/17/2013 | 1/17/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 25 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 26 | 1/17/2013 | 1/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 27 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 28 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 29 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 30 | 1/17/2013 | 1/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 31 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 32 | 1/17/2013 | 1/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 33 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 34 | 1/17/2013 | 1/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 35 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 36 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 37 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 38 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 39 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203005 | 40 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203006 | 1 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203006 | 2 | 1/17/2013 | 1/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203006 | 3 | 1/21/2013 | 1/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203006 | 4 | 1/21/2013 | 1/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203006 | 5 | 1/21/2013 | 1/21/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203006 | 6 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203006 | 7 | 1/21/2013 | 1/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325203006 | 8 | 1/21/2013 | 1/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 1 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 2 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 3 | 1/30/2013 | 1/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 4 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 5 | 1/30/2013 | 1/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 6 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 7 | 1/30/2013 | 1/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 8 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 9 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 10 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 11 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 12 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 13 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 14 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 15 | 1/30/2013 | 1/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 16 | 2/1/2013 | 2/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 17 | 2/1/2013 | 2/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 18 | 2/1/2013 | 2/1/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 19 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 20 | 2/1/2013 | 2/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 21 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 22 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 23 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 24 | 2/1/2013 | 2/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 25 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 26 | 2/1/2013 | 2/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 27 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 28 | 2/1/2013 | 2/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 29 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 30 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 31 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 32 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 33 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 34 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 35 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291889 | 36 | 2/1/2013 | 2/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291925 | 1 | 1/4/2013 | 1/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291925 | 2 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291925 | 3 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291925 | 4 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291925 | 5 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291925 | 6 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291926 | 1 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291926 | 2 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291926 | 3 | 1/11/2013 | 1/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291926 | 4 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291926 | 5 | 1/11/2013 | 1/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291926 | 6 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291927 | 1 | 1/11/2013 | 1/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291927 | 2 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291927 | 3 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291927 | 4 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291927 | 5 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291927 | 6 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291928 | 1 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291928 | 2 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291928 | 3 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291929 | 1 | 1/11/2013 | 1/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291929 | 2 | 1/11/2013 | 1/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291929 | 3 | 1/11/2013 | 1/11/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291929 | 4 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291929 | 5 | 1/11/2013 | 1/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291929 | 6 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291930 | 1 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 1/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291930 | 2 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 1/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291930 | 3 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 1/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291931 | 1 | 1/9/2013 | 1/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291931 | 2 | 1/9/2013 | 1/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291931 | 3 | 1/9/2013 | 1/9/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291931 | 4 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291931 | 5 | 1/9/2013 | 1/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291931 | 6 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291932 | 1 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291932 | 2 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291932 | 3 | 1/9/2013 | 1/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291932 | 4 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291932 | 5 | 1/9/2013 | 1/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325291932 | 6 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292003 | 1 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292003 | 2 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292003 | 3 | 1/7/2013 | 1/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292003 | 4 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292003 | 5 | 1/7/2013 | 1/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292003 | 6 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292004 | 1 | 1/7/2013 | 1/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292004 | 2 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292004 | 3 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292004 | 4 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292004 | 5 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292004 | 6 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292005 | 1 | 1/9/2013 | 1/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292005 | 2 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292005 | 3 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292005 | 4 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292005 | 5 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292005 | 6 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292006 | 1 | 1/2/2013 | 1/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292006 | 2 | 1/2/2013 | 1/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292006 | 3 | 1/2/2013 | 1/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292006 | 4 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292006 | 5 | 1/2/2013 | 1/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292006 | 6 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292007 | 1 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292007 | 2 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292007 | 3 | 1/2/2013 | 1/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292007 | 4 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292007 | 5 | 1/2/2013 | 1/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292007 | 6 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292008 | 1 | 1/2/2013 | 1/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292008 | 2 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292008 | 3 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292008 | 4 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292008 | 5 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292008 | 6 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292009 | 1 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292009 | 2 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292009 | 3 | 1/2/2013 | 1/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292010 | 1 | 1/4/2013 | 1/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292010 | 2 | 1/4/2013 | 1/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292010 | 3 | 1/4/2013 | 1/4/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292010 | 4 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292010 | 5 | 1/4/2013 | 1/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292010 | 6 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292011 | 1 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292011 | 2 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292011 | 3 | 1/4/2013 | 1/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292011 | 4 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292011 | 5 | 1/4/2013 | 1/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292011 | 6 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292012 | 1 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292012 | 2 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292012 | 3 | 1/11/2013 | 1/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292013 | 1 | 1/14/2013 | 1/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292013 | 2 | 1/14/2013 | 1/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292013 | 3 | 1/14/2013 | 1/14/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292013 | 4 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292013 | 5 | 1/14/2013 | 1/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292013 | 6 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292014 | 1 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292014 | 2 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292014 | 3 | 1/14/2013 | 1/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292014 | 4 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292014 | 5 | 1/14/2013 | 1/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292014 | 6 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292015 | 1 | 1/14/2013 | 1/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292015 | 2 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292015 | 3 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292015 | 4 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292015 | 5 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292015 | 6 | 1/14/2013 | 1/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292016 | 1 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292016 | 2 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292016 | 3 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292017 | 1 | 1/10/2013 | 1/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292017 | 2 | 1/10/2013 | 1/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292017 | 3 | 1/10/2013 | 1/10/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292017 | 4 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292017 | 5 | 1/10/2013 | 1/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292017 | 6 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292018 | 1 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292018 | 2 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292018 | 3 | 1/10/2013 | 1/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292018 | 4 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292018 | 5 | 1/10/2013 | 1/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292018 | 6 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292019 | 1 | 1/10/2013 | 1/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292019 | 2 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292019 | 3 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292019 | 4 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292019 | 5 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292019 | 6 | 1/10/2013 | 1/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292020 | 1 | 1/7/2013 | 1/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292020 | 2 | 1/7/2013 | 1/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292020 | 3 | 1/7/2013 | 1/7/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292020 | 4 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292020 | 5 | 1/7/2013 | 1/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325292020 | 6 | 1/7/2013 | 1/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390817 | 1 | 2/11/2013 | 2/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390817 | 2 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390817 | 3 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390817 | 4 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390817 | 5 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390817 | 6 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390818 | 1 | 2/8/2013 | 2/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390818 | 2 | 2/8/2013 | 2/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390818 | 3 | 2/8/2013 | 2/8/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390818 | 4 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390818 | 5 | 2/8/2013 | 2/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390818 | 6 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390819 | 1 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390819 | 2 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390819 | 3 | 2/8/2013 | 2/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390819 | 4 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390819 | 5 | 2/8/2013 | 2/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390819 | 6 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390820 | 1 | 2/8/2013 | 2/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390820 | 2 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390820 | 3 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390820 | 4 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390820 | 5 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390820 | 6 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/9/2013 | 10/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390821 | 1 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390821 | 2 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390821 | 3 | 2/8/2013 | 2/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390829 | 1 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390829 | 2 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390829 | 3 | 1/4/2013 | 1/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390830 | 1 | 2/12/2013 | 2/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390830 | 2 | 2/12/2013 | 2/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390830 | 3 | 2/12/2013 | 2/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/12/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390831 | 1 | 2/11/2013 | 2/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/9/2013 | 1/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390831 | 2 | 2/11/2013 | 2/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 1/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390831 | 3 | 2/11/2013 | 2/11/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 1/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390831 | 4 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/9/2013 | 1/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390831 | 5 | 2/11/2013 | 2/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 1/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390831 | 6 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/9/2013 | 1/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390832 | 1 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390832 | 2 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390832 | 3 | 2/11/2013 | 2/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390832 | 4 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390832 | 5 | 2/11/2013 | 2/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390832 | 6 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/9/2013 | 10/15/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390939 | 1 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390939 | 2 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390939 | 3 | 2/11/2013 | 2/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 7/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390940 | 1 | 2/14/2013 | 2/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/9/2013 | 10/8/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390940 | 2 | 2/14/2013 | 2/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2013 | 10/8/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325390940 | 3 | 2/14/2013 | 2/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/9/2013 | 10/8/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 1 | 8/23/2013 | 8/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 2 | 8/23/2013 | 8/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 3 | 8/23/2013 | 8/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 4 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 5 | 8/23/2013 | 8/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 6 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 7 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 8 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 9 | 8/23/2013 | 8/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 10 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 11 | 8/23/2013 | 8/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 12 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 13 | 8/23/2013 | 8/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 14 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 16 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 18 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404758 | 19 | 8/23/2013 | 8/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 7 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 8 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 9 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 10 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 11 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 12 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 13 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 14 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 15 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 16 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 18 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404764 | 19 | 8/21/2013 | 8/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 1 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 2 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 3 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 4 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 7 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 10 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 13 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 14 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 15 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 16 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 17 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 18 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404816 | 19 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 1/27/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 13 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 14 | 8/14/2013 | 8/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 15 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 16 | 8/14/2013 | 8/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 17 | 8/14/2013 | 8/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 18 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325404819 | 19 | 8/14/2013 | 8/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 1 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 2 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 3 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 5 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 7 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 8 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 9 | 8/14/2013 | 8/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 10 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 11 | 8/14/2013 | 8/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 12 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 13 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 14 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 15 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 16 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 18 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405065 | 19 | 8/14/2013 | 8/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 7 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 8 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 9 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 10 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 11 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 12 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 13 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 14 | 8/26/2013 | 8/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 15 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 16 | 8/26/2013 | 8/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 17 | 8/26/2013 | 8/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 18 | 8/26/2013 | 8/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405066 | 19 | 8/26/2013 | 8/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 1 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 2 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 3 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 4 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 5 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 6 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 7 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 8 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 9 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 10 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 11 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 12 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 13 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 14 | 8/23/2013 | 8/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 16 | 8/23/2013 | 8/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 17 | 8/23/2013 | 8/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 18 | 8/23/2013 | 8/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651325405068 | 19 | 8/23/2013 | 8/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 11/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 3 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 5 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 7 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 9 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 10 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 11 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 12 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 13 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 14 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 16 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 18 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 19 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496337 | 20 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 7 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 8 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 9 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 10 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 11 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 12 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 13 | 8/26/2013 | 8/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 14 | 8/26/2013 | 8/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 15 | 8/26/2013 | 8/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 16 | 8/26/2013 | 8/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496367 | 17 | 8/26/2013 | 8/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 7 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 8 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 9 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 10 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 11 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 13 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 14 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 15 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 16 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496444 | 17 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 3 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 4 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 5 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 7 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 9 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 10 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 11 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 12 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 13 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 14 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 16 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 19 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496459 | 20 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 12 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 13 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 14 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 15 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 16 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496632 | 17 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 3 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 5 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 7 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 9 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 10 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 11 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 12 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 13 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 14 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 16 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 18 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496636 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 12 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 13 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 14 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 15 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 16 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496658 | 17 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 1 | 8/26/2013 | 8/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 2 | 8/26/2013 | 8/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 3 | 8/26/2013 | 8/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 4 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 5 | 8/26/2013 | 8/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 6 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 7 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 8 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 9 | 8/26/2013 | 8/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 10 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 11 | 8/26/2013 | 8/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 12 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 13 | 8/26/2013 | 8/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 14 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 15 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 16 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 17 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 18 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 19 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496660 | 20 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 3 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 4 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 7 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 9 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 10 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 11 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 13 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 14 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 16 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 19 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651325496805 | 20 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 5 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 6 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 7 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 8 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 9 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 10 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 11 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 12 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 13 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 14 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 15 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 16 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 17 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 18 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651326208951 | 19 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 7 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 8 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 9 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 10 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 11 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 12 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 13 | 8/29/2013 | 8/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 14 | 8/29/2013 | 8/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 15 | 8/29/2013 | 8/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 16 | 8/29/2013 | 8/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297145 | 17 | 8/29/2013 | 8/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/2/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 1 | 8/29/2013 | 8/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 2 | 8/29/2013 | 8/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 3 | 8/29/2013 | 8/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 4 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 5 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 6 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 7 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 8 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 9 | 8/29/2013 | 8/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 10 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 11 | 8/29/2013 | 8/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 12 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 13 | 8/29/2013 | 8/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 14 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 15 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 16 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 18 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 19 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326297146 | 20 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 1 | 9/2/2013 | 9/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 2 | 9/2/2013 | 9/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 3 | 9/2/2013 | 9/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 4 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 5 | 9/2/2013 | 9/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 6 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 7 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 8 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 9 | 9/2/2013 | 9/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 10 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 11 | 9/2/2013 | 9/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 12 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 13 | 9/2/2013 | 9/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 14 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 15 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 16 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 17 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 18 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 19 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796415 | 20 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 1 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 2 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 3 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 4 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 5 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 6 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 7 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 8 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 9 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 10 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 11 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 12 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 13 | 9/2/2013 | 9/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 14 | 9/2/2013 | 9/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 15 | 9/2/2013 | 9/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 16 | 9/2/2013 | 9/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651326796422 | 17 | 9/2/2013 | 9/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/24/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | ECOLAB INC. | 7651327007893 | 1 | 9/18/2013 | 9/18/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/27/2013 | 10/17/2013 | ASO | MN | Y | Y | Y | |
| PB LABS LLC | ECOLAB INC. | 7651327007893 | 2 | 9/18/2013 | 9/18/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/27/2013 | 10/17/2013 | ASO | MN | Y | Y | Y | |
| PB LABS LLC | ECOLAB INC. | 7651327007893 | 3 | 9/18/2013 | 9/18/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/27/2013 | 10/17/2013 | ASO | MN | Y | Y | Y | |
| PB LABS LLC | ECOLAB INC. | 7651327007894 | 1 | 9/18/2013 | 9/18/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/27/2013 | 10/17/2013 | ASO | MN | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 1 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 2 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 3 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 4 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 5 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 6 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 7 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 8 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 9 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 10 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 11 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 12 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 13 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 14 | 9/9/2013 | 9/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 15 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 16 | 9/9/2013 | 9/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 17 | 9/9/2013 | 9/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 18 | 9/9/2013 | 9/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409546 | 19 | 9/9/2013 | 9/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 1 | 9/9/2013 | 9/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 2 | 9/9/2013 | 9/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 3 | 9/9/2013 | 9/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 5 | 9/9/2013 | 9/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 7 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 8 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 9 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 10 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651327409943 | 11 | 9/9/2013 | 9/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 3 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 4 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 5 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 7 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 8 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 9 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 10 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 11 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 12 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 13 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 14 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 16 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 18 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 19 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497374 | 20 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 1 | 9/9/2013 | 9/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 2 | 9/9/2013 | 9/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 3 | 9/9/2013 | 9/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 5 | 9/9/2013 | 9/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 7 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 8 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 9 | 9/9/2013 | 9/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 10 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 11 | 9/9/2013 | 9/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 12 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 13 | 9/9/2013 | 9/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 14 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 15 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 16 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 18 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 19 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497470 | 20 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 1 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 2 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 3 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 4 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 5 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 6 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 7 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 8 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 9 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 10 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 11 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 12 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 13 | 9/9/2013 | 9/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 14 | 9/9/2013 | 9/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 15 | 9/9/2013 | 9/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 16 | 9/9/2013 | 9/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327497523 | 17 | 9/9/2013 | 9/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 1 | 9/12/2013 | 9/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 2 | 9/12/2013 | 9/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 3 | 9/12/2013 | 9/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 4 | 9/12/2013 | 9/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 5 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 6 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 7 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $325 | $228 | $0 | $0 | $0 | $228 | $325 | $97 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 8 | 9/12/2013 | 9/12/2013 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 9 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 10 | 9/12/2013 | 9/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 11 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $79 | $0 | $0 | $0 | $79 | $113 | $34 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 12 | 9/12/2013 | 9/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 13 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $80 | $0 | $0 | $0 | $80 | $115 | $34 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 14 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 15 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $82 | $0 | $0 | $0 | $82 | $117 | $35 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 16 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509520 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 10/2/2013 | 10/11/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 1 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 2 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 3 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 4 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 5 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 6 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 7 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 8 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 9 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 10 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 11 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 12 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 13 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 14 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 15 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 16 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 17 | 9/12/2013 | 9/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 18 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $21 | $0 | $0 | $0 | $21 | $21 | $0 | $0 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 19 | 9/12/2013 | 9/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 20 | 9/12/2013 | 9/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 21 | 9/12/2013 | 9/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | KIRBY RISK CORPORATION | 7651327509645 | 22 | 9/12/2013 | 9/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $11 | $0 | $0 | $0 | $11 | $11 | $0 | $0 | $0 | 10/2/2013 | 10/15/2013 | Fully Insured | IN | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 7 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 8 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 9 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 10 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 11 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 12 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 13 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 14 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 15 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 16 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651327592264 | 17 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/4/2013 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 1 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 2 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 3 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 4 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 5 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 6 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 7 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 8 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 9 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 10 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 11 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 12 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 13 | 9/26/2013 | 9/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 14 | 9/26/2013 | 9/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 15 | 9/26/2013 | 9/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 16 | 9/26/2013 | 9/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328202824 | 17 | 9/26/2013 | 9/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | ECOLAB INC. | 7651328221331 | 1 | 10/2/2013 | 10/2/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/9/2013 | 10/26/2013 | ASO | MN | Y | Y | Y | |
| PB LABS LLC | ECOLAB INC. | 7651328221331 | 2 | 10/2/2013 | 10/2/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/9/2013 | 10/26/2013 | ASO | MN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | ECOLAB INC. | 7651328221331 | 3 | 10/2/2013 | 10/2/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/9/2013 | 10/26/2013 | ASO | MN | Y | Y | Y | |
| PB LABS LLC | ECOLAB INC. | 7651328221337 | 1 | 10/2/2013 | 10/2/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/9/2013 | 12/31/2013 | ASO | MN | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 1 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 2 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 3 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 4 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 5 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 6 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 7 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 8 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 9 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 10 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 11 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 12 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 13 | 9/23/2013 | 9/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 14 | 9/23/2013 | 9/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 15 | 9/23/2013 | 9/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 16 | 9/23/2013 | 9/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391903 | 17 | 9/23/2013 | 9/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 1 | 9/26/2013 | 9/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 2 | 9/26/2013 | 9/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 3 | 9/26/2013 | 9/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 4 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 5 | 9/26/2013 | 9/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 6 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 7 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 8 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 9 | 9/26/2013 | 9/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 10 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 11 | 9/26/2013 | 9/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 12 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 13 | 9/26/2013 | 9/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 14 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 15 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 16 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 18 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 19 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391906 | 20 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 1 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 2 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 3 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 4 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 5 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 6 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 7 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 8 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 9 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 10 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 11 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 12 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 13 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 14 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 15 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 16 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 18 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 19 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391964 | 20 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 12 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328391980 | 17 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 7 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 9 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 10 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 11 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 12 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 13 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 14 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328392057 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/15/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 6 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 7 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 8 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 9 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 10 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 11 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 12 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 13 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 14 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 15 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 16 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895424 | 17 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 2 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 3 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 5 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 7 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 9 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 10 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 11 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 12 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 13 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 14 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 16 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 19 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651328895425 | 20 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 10/17/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651329590233 | 1 | 2/20/2013 | 2/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/18/2013 | 11/20/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651329590233 | 2 | 2/20/2013 | 2/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/18/2013 | 11/20/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651329590233 | 3 | 2/20/2013 | 2/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/18/2013 | 11/20/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 1 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 2 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 3 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 4 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 5 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 6 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 7 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 8 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 9 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 10 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 11 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 13 | 10/14/2013 | 10/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 14 | 10/14/2013 | 10/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 15 | 10/14/2013 | 10/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 16 | 10/14/2013 | 10/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498012 | 17 | 10/14/2013 | 10/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 1 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 4 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 5 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 6 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 7 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 8 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 9 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 10 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 11 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 13 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 14 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 15 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 16 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498013 | 17 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498274 | 1 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498274 | 2 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498274 | 3 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498274 | 5 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498274 | 9 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498274 | 11 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330498274 | 13 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330499153 | 1 | 10/14/2013 | 10/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330499153 | 2 | 10/14/2013 | 10/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330499153 | 3 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330499153 | 5 | 10/14/2013 | 10/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330499153 | 9 | 10/14/2013 | 10/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330499153 | 11 | 10/14/2013 | 10/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651330499153 | 13 | 10/14/2013 | 10/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090395 | 1 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090395 | 2 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 1 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 2 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 3 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 4 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 5 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 6 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 7 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 8 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 9 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 10 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 11 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 12 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 13 | 10/7/2013 | 10/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 14 | 10/7/2013 | 10/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 15 | 10/7/2013 | 10/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 16 | 10/7/2013 | 10/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651331090400 | 17 | 10/7/2013 | 10/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/1/2013 | 11/21/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 2 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 3 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 4 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 5 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 6 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 7 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 8 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 9 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 10 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 11 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 12 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 14 | 10/3/2013 | 10/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 16 | 10/3/2013 | 10/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 18 | 10/3/2013 | 10/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 19 | 10/3/2013 | 10/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 20 | 10/3/2013 | 10/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 21 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 22 | 10/3/2013 | 10/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332290666 | 23 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 6/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 1 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 2 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 3 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 4 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 5 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 6 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 7 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 8 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 9 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 10 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 11 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 12 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 13 | 10/28/2013 | 10/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 14 | 10/28/2013 | 10/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 15 | 10/28/2013 | 10/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 16 | 10/28/2013 | 10/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 17 | 10/28/2013 | 10/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 18 | 10/28/2013 | 10/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 19 | 10/28/2013 | 10/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 20 | 10/28/2013 | 10/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 21 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 22 | 10/28/2013 | 10/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 23 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 24 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 25 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 26 | 10/28/2013 | 10/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 27 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 28 | 10/28/2013 | 10/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 29 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 30 | 10/28/2013 | 10/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 31 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 32 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 33 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 34 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 35 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 36 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332390168 | 37 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590293 | 1 | 10/21/2013 | 10/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590293 | 2 | 10/21/2013 | 10/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590293 | 3 | 10/21/2013 | 10/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590293 | 5 | 10/21/2013 | 10/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590294 | 1 | 10/21/2013 | 10/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590294 | 2 | 10/21/2013 | 10/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590294 | 3 | 10/21/2013 | 10/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590294 | 4 | 10/21/2013 | 10/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590294 | 5 | 10/21/2013 | 10/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590296 | 1 | 9/19/2013 | 9/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590296 | 2 | 9/19/2013 | 9/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590296 | 3 | 9/19/2013 | 9/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590296 | 5 | 9/19/2013 | 9/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590299 | 1 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590299 | 2 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590299 | 3 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590299 | 4 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590299 | 5 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590313 | 3 | 9/19/2013 | 9/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590313 | 5 | 9/19/2013 | 9/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590357 | 1 | 10/24/2013 | 10/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590357 | 2 | 10/24/2013 | 10/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590357 | 3 | 10/24/2013 | 10/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590357 | 4 | 10/24/2013 | 10/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332590357 | 5 | 10/24/2013 | 10/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332690037 | 1 | 10/21/2013 | 10/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2013 | 11/26/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990321 | 1 | 10/24/2013 | 10/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990321 | 2 | 10/24/2013 | 10/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990321 | 3 | 10/24/2013 | 10/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990321 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990321 | 5 | 10/24/2013 | 10/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990321 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990323 | 1 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990323 | 2 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990323 | 3 | 10/21/2013 | 10/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990323 | 4 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990323 | 5 | 10/21/2013 | 10/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990323 | 6 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990324 | 1 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990324 | 2 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990324 | 3 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990324 | 4 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990324 | 5 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990324 | 6 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990325 | 1 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990325 | 2 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990325 | 3 | 10/24/2013 | 10/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990325 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990325 | 5 | 10/24/2013 | 10/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990325 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990326 | 1 | 10/24/2013 | 10/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990326 | 2 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990326 | 3 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990326 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990326 | 5 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990326 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990327 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990327 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990327 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990327 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990327 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990327 | 6 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990330 | 1 | 9/19/2013 | 9/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990330 | 2 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990330 | 3 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990330 | 4 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990330 | 5 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990330 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990333 | 2 | 9/19/2013 | 9/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/22/2013 | 8/15/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990336 | 1 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990336 | 2 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990337 | 1 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990337 | 2 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990633 | 1 | 11/4/2013 | 11/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990633 | 2 | 11/4/2013 | 11/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990633 | 3 | 11/4/2013 | 11/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990633 | 4 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990633 | 5 | 11/4/2013 | 11/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990633 | 6 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990634 | 1 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990634 | 2 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990634 | 3 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990634 | 4 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990634 | 5 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651332990634 | 6 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 8/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC | 7651333990265 | 1 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC | 7651333990265 | 2 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC | 7651333990265 | 3 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC | 7651333990265 | 4 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC | 7651333990265 | 5 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC | 7651333990265 | 6 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC | 7651333990265 | 7 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 8 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 9 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 10 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 11 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 12 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 13 | 10/4/2013 | 10/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 14 | 10/4/2013 | 10/4/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 15 | 10/4/2013 | 10/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 16 | 10/4/2013 | 10/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651333990265 | 18 | 10/4/2013 | 10/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/26/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651334590059 | 1 | 10/23/2013 | 10/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590059 | 2 | 10/23/2013 | 10/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590059 | 3 | 10/23/2013 | 10/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/9/2013 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590059 | 4 | 10/23/2013 | 10/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590059 | 5 | 10/23/2013 | 10/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590059 | 6 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590060 | 1 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590060 | 2 | 10/23/2013 | 10/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590060 | 3 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590060 | 4 | 10/23/2013 | 10/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590060 | 5 | 10/23/2013 | 10/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590060 | 6 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590061 | 1 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590061 | 2 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590061 | 3 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590061 | 4 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590061 | 5 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590061 | 6 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590062 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 1/15/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590062 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/15/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590062 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/15/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590062 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/15/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590062 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/15/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590062 | 6 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/15/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590063 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590063 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 1/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590063 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590063 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590063 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590063 | 6 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 1/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590064 | 1 | 10/24/2013 | 10/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590064 | 2 | 10/24/2013 | 10/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590064 | 3 | 10/24/2013 | 10/24/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/9/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590064 | 4 | 10/24/2013 | 10/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590064 | 5 | 10/24/2013 | 10/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590064 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590065 | 1 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590065 | 2 | 10/24/2013 | 10/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590065 | 3 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590065 | 4 | 10/24/2013 | 10/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590065 | 5 | 10/24/2013 | 10/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590065 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590066 | 1 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590066 | 2 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590066 | 3 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590066 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590066 | 5 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590066 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590067 | 1 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590067 | 2 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590067 | 3 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590067 | 4 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590067 | 5 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590067 | 6 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590068 | 1 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590068 | 2 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590068 | 3 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590068 | 4 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590068 | 5 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590068 | 6 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590069 | 1 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590069 | 2 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590069 | 3 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590069 | 4 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590069 | 5 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590069 | 6 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590073 | 1 | 10/22/2013 | 10/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590073 | 2 | 10/22/2013 | 10/22/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590073 | 3 | 10/22/2013 | 10/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590073 | 4 | 10/22/2013 | 10/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590073 | 5 | 10/22/2013 | 10/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/9/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590074 | 1 | 10/24/2013 | 10/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590074 | 2 | 10/24/2013 | 10/24/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* *9,108*

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BECTON DICKINSON | 7651334590074 | 3 | 10/24/2013 | 10/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590074 | 4 | 10/24/2013 | 10/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590074 | 5 | 10/24/2013 | 10/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/9/2013 | 10/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651334590080 | 1 | 10/23/2013 | 10/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590080 | 2 | 10/23/2013 | 10/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590080 | 3 | 10/23/2013 | 10/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590080 | 4 | 10/23/2013 | 10/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651334590080 | 5 | 10/23/2013 | 10/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 1 | 11/11/2013 | 11/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 2 | 11/11/2013 | 11/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 3 | 11/11/2013 | 11/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 4 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 5 | 11/11/2013 | 11/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 6 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 7 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 8 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 9 | 11/11/2013 | 11/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 10 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 11 | 11/11/2013 | 11/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 12 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 13 | 11/11/2013 | 11/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 14 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 15 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 16 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 17 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 18 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 19 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795795 | 20 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 12 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 13 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 14 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 15 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795796 | 16 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 1 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 2 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 3 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 4 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 5 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 6 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 7 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 8 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 9 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 10 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 11 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 12 | 11/11/2013 | 11/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 13 | 11/11/2013 | 11/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 14 | 11/11/2013 | 11/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 15 | 11/11/2013 | 11/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795866 | 16 | 11/11/2013 | 11/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 3 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 4 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 7 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 9 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 10 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 11 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 12 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 13 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 14 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 19 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651334795869 | 20 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 1 | 11/18/2013 | 11/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 2 | 11/18/2013 | 11/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 3 | 11/18/2013 | 11/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 4 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 5 | 11/18/2013 | 11/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 6 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 7 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 8 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 9 | 11/18/2013 | 11/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 10 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 11 | 11/18/2013 | 11/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 12 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 13 | 11/18/2013 | 11/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 14 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 15 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 16 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 18 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 19 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335396989 | 20 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 1 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 2 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 3 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 4 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 5 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 6 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 7 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 8 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 9 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 10 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 11 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 12 | 11/18/2013 | 11/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 13 | 11/18/2013 | 11/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 14 | 11/18/2013 | 11/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 15 | 11/18/2013 | 11/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651335397315 | 16 | 11/18/2013 | 11/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/19/2013 | 2/14/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 11 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 12 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 13 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 14 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 15 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094729 | 16 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 12 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 13 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 14 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 15 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094730 | 16 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 1 | 12/12/2013 | 12/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 2 | 12/12/2013 | 12/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 3 | 12/12/2013 | 12/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 4 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 5 | 12/12/2013 | 12/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 6 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 7 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 8 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 9 | 12/12/2013 | 12/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 10 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 11 | 12/12/2013 | 12/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 12 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 13 | 12/12/2013 | 12/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 14 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 16 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 18 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 19 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094733 | 20 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 1 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 2 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 3 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 4 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 5 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 8 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 11 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 12 | 12/2/2013 | 12/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 13 | 12/2/2013 | 12/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 14 | 12/2/2013 | 12/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 15 | 12/2/2013 | 12/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094787 | 16 | 12/2/2013 | 12/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 1 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 2 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 3 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 4 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 5 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 6 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 7 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 8 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 9 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 10 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 11 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 12 | 12/12/2013 | 12/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 13 | 12/12/2013 | 12/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 14 | 12/12/2013 | 12/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 15 | 12/12/2013 | 12/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094952 | 16 | 12/12/2013 | 12/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 3 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 4 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 5 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 7 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 9 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 10 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 11 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 12 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 13 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 14 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 19 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094964 | 20 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 3 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 4 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 5 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 6 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 7 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 8 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 9 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 10 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 11 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 12 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 13 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 14 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 18 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 19 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651336094999 | 20 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 1 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 2 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 3 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 4 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 5 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 6 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 7 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 8 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 9 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 10 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 11 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 12 | 12/16/2013 | 12/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 13 | 12/16/2013 | 12/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 14 | 12/16/2013 | 12/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 15 | 12/16/2013 | 12/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293977 | 16 | 12/16/2013 | 12/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 1 | 12/16/2013 | 12/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 2 | 12/16/2013 | 12/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 3 | 12/16/2013 | 12/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 4 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 5 | 12/16/2013 | 12/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 6 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 7 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 8 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 9 | 12/16/2013 | 12/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 10 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 11 | 12/16/2013 | 12/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 12 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 13 | 12/16/2013 | 12/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 14 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 15 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 16 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 17 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 18 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 19 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400293978 | 20 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 1 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 2 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 3 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 4 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 5 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 6 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 7 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 8 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 9 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 10 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 11 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 12 | 12/19/2013 | 12/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 13 | 12/19/2013 | 12/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 14 | 12/19/2013 | 12/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 15 | 12/19/2013 | 12/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795382 | 16 | 12/19/2013 | 12/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 1 | 12/19/2013 | 12/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 2 | 12/19/2013 | 12/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 3 | 12/19/2013 | 12/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 4 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 5 | 12/19/2013 | 12/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 6 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 7 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 8 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 9 | 12/19/2013 | 12/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 10 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 11 | 12/19/2013 | 12/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 12 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 13 | 12/19/2013 | 12/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 14 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 15 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 16 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 17 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 18 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 19 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651400795421 | 20 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 2/28/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 1 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 2 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 3 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 4 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 5 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 6 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 7 | 10/30/2013 | 10/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 8 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 9 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 10 | 10/30/2013 | 10/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 11 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 12 | 10/30/2013 | 10/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 13 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 14 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 15 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 16 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 18 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 19 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 20 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794596 | 21 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/25/2014 | 2/7/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 1 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 2 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 3 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 4 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 5 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 6 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 7 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 8 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 9 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 10 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 11 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 12 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 13 | 10/30/2013 | 10/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 14 | 10/30/2013 | 10/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 15 | 10/30/2013 | 10/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 16 | 10/30/2013 | 10/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | SODEXO, INC. | 7651402794625 | 18 | 10/30/2013 | 10/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/25/2014 | 1/30/2014 | ASO | MD | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 4 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 4 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 7 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 7 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 8 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 8 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 9 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 9 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 10 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 10 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 12 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 12 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 14 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 14 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 18 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 18 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 19 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 19 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 20 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 20 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 21 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 21 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 22 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 22 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 23 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 23 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 24 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 24 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 25 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 25 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 26 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 26 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 27 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 27 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 28 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 28 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 29 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 29 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 30 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 30 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 31 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 31 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 32 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 32 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 33 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 33 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 34 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 34 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 35 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 35 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 36 | 9/6/2013 | 9/6/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 36 | 9/6/2013 | 9/6/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 37 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 37 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 38 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403499275 | 38 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/31/2014 | 2/19/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403602737 | 1 | 2/25/2013 | 2/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651403602737 | 2 | 2/25/2013 | 2/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 1 | 10/7/2013 | 10/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 2 | 10/7/2013 | 10/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 3 | 10/7/2013 | 10/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 4 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 5 | 10/7/2013 | 10/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 6 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 7 | 10/7/2013 | 10/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 8 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 9 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 10 | 10/7/2013 | 10/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 11 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 12 | 10/7/2013 | 10/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 13 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 14 | 10/7/2013 | 10/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 15 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 16 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 17 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 18 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 19 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 20 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 21 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 22 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 23 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 24 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 25 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 26 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 27 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 28 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 29 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 30 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 31 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 32 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 33 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 34 | 10/7/2013 | 10/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 35 | 10/7/2013 | 10/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 36 | 10/7/2013 | 10/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 37 | 10/7/2013 | 10/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 38 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404294498 | 39 | 10/7/2013 | 10/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/7/2014 | 2/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 1 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 2 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 3 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 4 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 5 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 6 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 7 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 8 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 9 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 10 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 11 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 12 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 13 | 10/2/2013 | 10/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 14 | 10/2/2013 | 10/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 15 | 10/2/2013 | 10/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 16 | 10/2/2013 | 10/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 18 | 10/2/2013 | 10/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 19 | 10/2/2013 | 10/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 20 | 10/2/2013 | 10/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 21 | 10/2/2013 | 10/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 22 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 23 | 10/2/2013 | 10/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 24 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 25 | 10/2/2013 | 10/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 26 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 27 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 28 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 29 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 30 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 31 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 32 | 10/2/2013 | 10/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 33 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 34 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 35 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 36 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 37 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 38 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651404392608 | 39 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 3 | 2/7/2014 | 2/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 5 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 6 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 7 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 8 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 9 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 10 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 11 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 12 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 13 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 14 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 15 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405190684 | 16 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/18/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 3 | 1/22/2014 | 1/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 5 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 6 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 7 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 8 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 9 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 10 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 11 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 12 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 13 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 14 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 15 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405790901 | 16 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791035 | 1 | 1/31/2014 | 1/31/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791152 | 1 | 2/3/2014 | 2/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 1 | 2/3/2014 | 2/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 2 | 2/3/2014 | 2/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 3 | 2/3/2014 | 2/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 4 | 2/3/2014 | 2/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 5 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 6 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 7 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 8 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 9 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 10 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 11 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 12 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 13 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 14 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 15 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791241 | 16 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 1 | 1/31/2014 | 1/31/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 2 | 1/31/2014 | 1/31/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 3 | 1/31/2014 | 1/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 4 | 1/31/2014 | 1/31/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 5 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 6 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 7 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 8 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 9 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 10 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 11 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 12 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 13 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 14 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 15 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405791348 | 16 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/25/2014 | 3/4/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 1 | 2/17/2014 | 2/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 2 | 2/17/2014 | 2/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 3 | 2/17/2014 | 2/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 4 | 2/17/2014 | 2/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 5 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 6 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 7 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 8 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 9 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 10 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 11 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 12 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 13 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 14 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 15 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 16 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651405995367 | 18 | 2/17/2014 | 2/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/28/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290446 | 1 | 1/9/2014 | 1/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 12/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290448 | 1 | 1/16/2014 | 1/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 12/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290450 | 1 | 1/13/2014 | 1/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 12/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290454 | 1 | 1/6/2014 | 1/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 12/8/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 3 | 1/16/2014 | 1/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 5 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 6 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 7 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 8 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 9 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 10 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 11 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 12 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 13 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 14 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 15 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290458 | 16 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 9/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 1 | 1/6/2014 | 1/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 2 | 1/6/2014 | 1/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 3 | 1/6/2014 | 1/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 4 | 1/6/2014 | 1/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 5 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 6 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 7 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 8 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 9 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 10 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 11 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 12 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 13 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 14 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 15 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290463 | 16 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/11/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 1 | 1/20/2014 | 1/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 2 | 1/20/2014 | 1/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 3 | 1/20/2014 | 1/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 4 | 1/20/2014 | 1/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 5 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 6 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 7 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 8 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 9 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 10 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 11 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 12 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 13 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 14 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 15 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290464 | 16 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 1 | 1/23/2014 | 1/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 2 | 1/23/2014 | 1/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 3 | 1/23/2014 | 1/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 4 | 1/23/2014 | 1/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 5 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 6 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 7 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 8 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 9 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 10 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 11 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 12 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 13 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 14 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 15 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290465 | 16 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 1 | 1/9/2014 | 1/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 2 | 1/9/2014 | 1/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 3 | 1/9/2014 | 1/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 4 | 1/9/2014 | 1/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 5 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 6 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 7 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 8 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 9 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 10 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 11 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 12 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 13 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 14 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 15 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406290466 | 16 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 17 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 24 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 25 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 26 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 27 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 28 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 29 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 30 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 34 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406291305 | 36 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/25/2014 | 7/17/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651406594311 | 1 | 10/4/2013 | 10/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/3/2014 | 5/1/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651406594311 | 2 | 10/4/2013 | 10/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/3/2014 | 5/1/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651406594311 | 3 | 10/4/2013 | 10/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/3/2014 | 5/1/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651406594311 | 4 | 10/4/2013 | 10/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/3/2014 | 5/1/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651406594332 | 4 | 10/4/2013 | 10/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/3/2014 | 4/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651406594332 | 6 | 10/4/2013 | 10/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/3/2014 | 4/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CHECKPOINT SYSTEMS, INC. | 7651406594333 | 2 | 10/4/2013 | 10/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 2 | 1/20/2014 | 1/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 3 | 1/20/2014 | 1/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 4 | 1/20/2014 | 1/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 7 | 1/20/2014 | 1/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 8 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 9 | 1/20/2014 | 1/20/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 10 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 11 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 12 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 13 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 14 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 15 | 1/20/2014 | 1/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 16 | 1/20/2014 | 1/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 17 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 18 | 1/20/2014 | 1/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 19 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 20 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 21 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596175 | 22 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 1 | 1/24/2014 | 1/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 2 | 1/24/2014 | 1/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 3 | 1/24/2014 | 1/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 4 | 1/24/2014 | 1/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 5 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 6 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 7 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 8 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 9 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 10 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 11 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 12 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 13 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 14 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 15 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 16 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 17 | 1/24/2014 | 1/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596176 | 18 | 1/24/2014 | 1/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 1 | 1/20/2014 | 1/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 2 | 1/20/2014 | 1/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 3 | 1/20/2014 | 1/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 4 | 1/20/2014 | 1/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 5 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 6 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 7 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 8 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 9 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 10 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 11 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 12 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 13 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 14 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 15 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 16 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 17 | 1/20/2014 | 1/20/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596178 | 18 | 1/20/2014 | 1/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 1 | 1/14/2014 | 1/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 2 | 1/14/2014 | 1/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 3 | 1/14/2014 | 1/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 4 | 1/14/2014 | 1/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 5 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 6 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 7 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 8 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 9 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 10 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 11 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 12 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 13 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 14 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 15 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 16 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 17 | 1/14/2014 | 1/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596179 | 18 | 1/14/2014 | 1/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 1 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 2 | 1/6/2014 | 1/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 3 | 1/6/2014 | 1/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 4 | 1/6/2014 | 1/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 5 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 6 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 7 | 1/6/2014 | 1/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 8 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 9 | 1/6/2014 | 1/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 10 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 11 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 12 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 13 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 14 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 15 | 1/6/2014 | 1/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 16 | 1/6/2014 | 1/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 17 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 18 | 1/6/2014 | 1/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 19 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 20 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 21 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596188 | 22 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 2 | 1/23/2014 | 1/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 3 | 1/23/2014 | 1/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 4 | 1/23/2014 | 1/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 6 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 7 | 1/23/2014 | 1/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 8 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 9 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 12 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 13 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 15 | 1/23/2014 | 1/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 16 | 1/23/2014 | 1/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 18 | 1/23/2014 | 1/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 19 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 20 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 21 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596189 | 22 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 1 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 2 | 1/13/2014 | 1/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 3 | 1/13/2014 | 1/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 4 | 1/13/2014 | 1/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 5 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 6 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 7 | 1/13/2014 | 1/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 8 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 9 | 1/13/2014 | 1/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 10 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 11 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 12 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 13 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 14 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 15 | 1/13/2014 | 1/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 16 | 1/13/2014 | 1/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 17 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 18 | 1/13/2014 | 1/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 19 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 20 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 21 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596191 | 22 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 1 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 2 | 1/22/2014 | 1/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 3 | 1/22/2014 | 1/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 4 | 1/22/2014 | 1/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 5 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 6 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 7 | 1/22/2014 | 1/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 8 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 10 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 11 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 12 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 13 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 14 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 15 | 1/22/2014 | 1/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 16 | 1/22/2014 | 1/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 17 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 18 | 1/22/2014 | 1/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 19 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 20 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 21 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596193 | 22 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 1 | 2/12/2014 | 2/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 2 | 2/12/2014 | 2/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 3 | 2/12/2014 | 2/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 4 | 2/12/2014 | 2/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 5 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 6 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 7 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 8 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 9 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 10 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 11 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 12 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 13 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 14 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 15 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 16 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 17 | 2/12/2014 | 2/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596194 | 18 | 2/12/2014 | 2/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 1 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 2 | 1/14/2014 | 1/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 3 | 1/14/2014 | 1/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 4 | 1/14/2014 | 1/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 5 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 6 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 7 | 1/14/2014 | 1/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 8 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 9 | 1/14/2014 | 1/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 10 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 11 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 12 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 13 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 14 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 15 | 1/14/2014 | 1/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 16 | 1/14/2014 | 1/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 17 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 18 | 1/14/2014 | 1/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 19 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 20 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 21 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596195 | 22 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 1 | 1/27/2014 | 1/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 2 | 1/27/2014 | 1/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 3 | 1/27/2014 | 1/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 4 | 1/27/2014 | 1/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 5 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 6 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 7 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 8 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 9 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 10 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 11 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 12 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 13 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 14 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 15 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 16 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 17 | 1/27/2014 | 1/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596197 | 18 | 1/27/2014 | 1/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 1 | 2/14/2014 | 2/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 2 | 2/14/2014 | 2/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 3 | 2/14/2014 | 2/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 4 | 2/14/2014 | 2/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 5 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 6 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 7 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 8 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 9 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 10 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 11 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 12 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 13 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 14 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 15 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 16 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 17 | 2/14/2014 | 2/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596198 | 18 | 2/14/2014 | 2/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 2 | 1/27/2014 | 1/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 3 | 1/27/2014 | 1/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 4 | 1/27/2014 | 1/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 6 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 7 | 1/27/2014 | 1/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 8 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 9 | 1/27/2014 | 1/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 12 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 13 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 14 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 15 | 1/27/2014 | 1/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 16 | 1/27/2014 | 1/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 17 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 18 | 1/27/2014 | 1/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 19 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 20 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 21 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596200 | 22 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 1 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 2 | 2/14/2014 | 2/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 3 | 2/14/2014 | 2/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 4 | 2/14/2014 | 2/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 5 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 6 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 7 | 2/14/2014 | 2/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 8 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 9 | 2/14/2014 | 2/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 10 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 11 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 12 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 13 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 14 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 15 | 2/14/2014 | 2/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 16 | 2/14/2014 | 2/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 17 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 18 | 2/14/2014 | 2/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 19 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 20 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 21 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596211 | 22 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 1 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 2 | 2/17/2014 | 2/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 3 | 2/17/2014 | 2/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 4 | 2/17/2014 | 2/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 5 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 6 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 7 | 2/17/2014 | 2/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 8 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 9 | 2/17/2014 | 2/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 10 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 11 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 12 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 13 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 14 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 15 | 2/17/2014 | 2/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 16 | 2/17/2014 | 2/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 17 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 18 | 2/17/2014 | 2/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 19 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 20 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 21 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596212 | 22 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 1 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 2 | 1/17/2014 | 1/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 3 | 1/17/2014 | 1/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 4 | 1/17/2014 | 1/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 5 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 6 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 7 | 1/17/2014 | 1/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 8 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 9 | 1/17/2014 | 1/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 10 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 11 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 12 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 13 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 14 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 15 | 1/17/2014 | 1/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 16 | 1/17/2014 | 1/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 17 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 18 | 1/17/2014 | 1/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 19 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 20 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 21 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596214 | 22 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 3 | 2/10/2014 | 2/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 5 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 6 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 7 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 8 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 9 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 10 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 11 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 12 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 13 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 14 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 15 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596217 | 16 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 7/19/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 1 | 1/17/2014 | 1/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 2 | 1/17/2014 | 1/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 3 | 1/17/2014 | 1/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 4 | 1/17/2014 | 1/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 5 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 6 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 7 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 8 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 9 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 10 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 11 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 12 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 13 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 14 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 15 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 16 | 1/17/2014 | 1/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 17 | 1/17/2014 | 1/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596218 | 18 | 1/17/2014 | 1/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/15/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 1 | 2/19/2014 | 2/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 2 | 2/19/2014 | 2/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 3 | 2/19/2014 | 2/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 4 | 2/19/2014 | 2/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 5 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 6 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 7 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 8 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 9 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 10 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 11 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 12 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 13 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 14 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 15 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 16 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 17 | 2/19/2014 | 2/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596219 | 18 | 2/19/2014 | 2/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 1 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 2 | 2/12/2014 | 2/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 3 | 2/12/2014 | 2/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 4 | 2/12/2014 | 2/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 6 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 7 | 2/12/2014 | 2/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 8 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 9 | 2/12/2014 | 2/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 10 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 11 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 12 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 13 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 14 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 15 | 2/12/2014 | 2/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 16 | 2/12/2014 | 2/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 17 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 18 | 2/12/2014 | 2/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 19 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 20 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 21 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596222 | 22 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 1 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 2 | 1/24/2014 | 1/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 3 | 1/24/2014 | 1/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 4 | 1/24/2014 | 1/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 5 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 6 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 7 | 1/24/2014 | 1/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 8 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 9 | 1/24/2014 | 1/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 10 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 11 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 12 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 13 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 14 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 15 | 1/24/2014 | 1/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 16 | 1/24/2014 | 1/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 17 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 18 | 1/24/2014 | 1/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 19 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 20 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 21 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596223 | 22 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 1 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 2 | 1/9/2014 | 1/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 3 | 1/9/2014 | 1/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 4 | 1/9/2014 | 1/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 5 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 6 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 7 | 1/9/2014 | 1/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 8 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 9 | 1/9/2014 | 1/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 10 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 11 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 12 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 13 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 14 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 15 | 1/9/2014 | 1/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 16 | 1/9/2014 | 1/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 17 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 18 | 1/9/2014 | 1/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 19 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 20 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 21 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596227 | 22 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 1 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 2 | 1/2/2014 | 1/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 3 | 1/2/2014 | 1/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 4 | 1/2/2014 | 1/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 5 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 6 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 7 | 1/2/2014 | 1/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 8 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 9 | 1/2/2014 | 1/2/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 10 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 11 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 12 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 13 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 14 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 15 | 1/2/2014 | 1/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 16 | 1/2/2014 | 1/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 17 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 18 | 1/2/2014 | 1/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 19 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 20 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 21 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596230 | 22 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 1 | 2/3/2014 | 2/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 2 | 2/3/2014 | 2/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 3 | 2/3/2014 | 2/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 4 | 2/3/2014 | 2/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 5 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 6 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 7 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 8 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 9 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 10 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 11 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 12 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 13 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 14 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 15 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 16 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 17 | 2/3/2014 | 2/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596231 | 18 | 2/3/2014 | 2/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 12/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 1 | 1/29/2014 | 1/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 2 | 1/29/2014 | 1/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 3 | 1/29/2014 | 1/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 4 | 1/29/2014 | 1/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 5 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 6 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 7 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 8 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 9 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 10 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 11 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 12 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 13 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 14 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 15 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 16 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 17 | 1/29/2014 | 1/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596233 | 18 | 1/29/2014 | 1/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 1 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 2 | 1/16/2014 | 1/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 3 | 1/16/2014 | 1/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 4 | 1/16/2014 | 1/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 5 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 6 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 7 | 1/16/2014 | 1/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 8 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 9 | 1/16/2014 | 1/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 10 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 11 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 12 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 13 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 14 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 15 | 1/16/2014 | 1/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 16 | 1/16/2014 | 1/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 17 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 18 | 1/16/2014 | 1/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 19 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 20 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 21 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596234 | 22 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 1 | 2/5/2014 | 2/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 2 | 2/5/2014 | 2/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 3 | 2/5/2014 | 2/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 4 | 2/5/2014 | 2/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 5 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 6 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 7 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 8 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 9 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 10 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 11 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 12 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 13 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 14 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 15 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 16 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 17 | 2/5/2014 | 2/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596235 | 18 | 2/5/2014 | 2/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 1 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 2 | 2/3/2014 | 2/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 3 | 2/3/2014 | 2/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 4 | 2/3/2014 | 2/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 5 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 6 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 7 | 2/3/2014 | 2/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 8 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 9 | 2/3/2014 | 2/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 10 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 11 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 12 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 13 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 14 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 15 | 2/3/2014 | 2/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 16 | 2/3/2014 | 2/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 17 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 18 | 2/3/2014 | 2/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 19 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 20 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 21 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596236 | 22 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 2 | 2/6/2014 | 2/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 3 | 2/6/2014 | 2/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 4 | 2/6/2014 | 2/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 5 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 6 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 7 | 2/6/2014 | 2/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 8 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 9 | 2/6/2014 | 2/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 10 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 11 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 12 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 13 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 14 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 15 | 2/6/2014 | 2/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 16 | 2/6/2014 | 2/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 17 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 18 | 2/6/2014 | 2/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 19 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 20 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 21 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596237 | 22 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 1 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 2 | 1/30/2014 | 1/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 3 | 1/30/2014 | 1/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 4 | 1/30/2014 | 1/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 5 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 6 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 7 | 1/30/2014 | 1/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 8 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 9 | 1/30/2014 | 1/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 10 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 11 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 12 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 13 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 14 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 15 | 1/30/2014 | 1/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 16 | 1/30/2014 | 1/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 17 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 18 | 1/30/2014 | 1/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 19 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 20 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 21 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651406596238 | 22 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 2 | 1/20/2014 | 1/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 3 | 1/20/2014 | 1/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 4 | 1/20/2014 | 1/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 7 | 1/20/2014 | 1/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 8 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 9 | 1/20/2014 | 1/20/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 10 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 11 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 12 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 13 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 14 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 15 | 1/20/2014 | 1/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 16 | 1/20/2014 | 1/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 17 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 18 | 1/20/2014 | 1/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 19 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 20 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 21 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596240 | 22 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 1 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 2 | 2/3/2014 | 2/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 3 | 2/3/2014 | 2/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 4 | 2/3/2014 | 2/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 5 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 6 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 7 | 2/3/2014 | 2/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 8 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 9 | 2/3/2014 | 2/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 10 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 11 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 12 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 13 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 14 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 15 | 2/3/2014 | 2/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 16 | 2/3/2014 | 2/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 17 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 18 | 2/3/2014 | 2/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 19 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 20 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 21 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596241 | 22 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 1 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 2 | 2/10/2014 | 2/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 3 | 2/10/2014 | 2/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 4 | 2/10/2014 | 2/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 5 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 6 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 7 | 2/10/2014 | 2/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 8 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 10 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 11 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 12 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 13 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 14 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 15 | 2/10/2014 | 2/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 16 | 2/10/2014 | 2/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 17 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 18 | 2/10/2014 | 2/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 19 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 20 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 21 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596242 | 22 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 1 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 2 | 1/29/2014 | 1/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 3 | 1/29/2014 | 1/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 4 | 1/29/2014 | 1/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 5 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 6 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 7 | 1/29/2014 | 1/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 8 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 9 | 1/29/2014 | 1/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 10 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 11 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 12 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 13 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 14 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 15 | 1/29/2014 | 1/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 16 | 1/29/2014 | 1/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 17 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 18 | 1/29/2014 | 1/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 19 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 20 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 21 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596243 | 22 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 1 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 2 | 2/7/2014 | 2/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 3 | 2/7/2014 | 2/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 4 | 2/7/2014 | 2/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 5 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 6 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 7 | 2/7/2014 | 2/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 8 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 10 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 11 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 12 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 13 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 14 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 15 | 2/7/2014 | 2/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 16 | 2/7/2014 | 2/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 17 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 18 | 2/7/2014 | 2/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 19 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 20 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 21 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596244 | 22 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 1 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 2 | 2/5/2014 | 2/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 3 | 2/5/2014 | 2/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 4 | 2/5/2014 | 2/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 5 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 6 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 7 | 2/5/2014 | 2/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 8 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 9 | 2/5/2014 | 2/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 10 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 11 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 12 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 13 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 14 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 15 | 2/5/2014 | 2/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 16 | 2/5/2014 | 2/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 17 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 18 | 2/5/2014 | 2/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 19 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 20 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 21 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596245 | 22 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 7/5/2014 | ASO | PA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 1 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 2 | 1/31/2014 | 1/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 3 | 1/31/2014 | 1/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 4 | 1/31/2014 | 1/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 5 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 6 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 7 | 1/31/2014 | 1/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 8 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 9 | 1/31/2014 | 1/31/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 10 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 11 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 12 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 13 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 14 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 15 | 1/31/2014 | 1/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 16 | 1/31/2014 | 1/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 17 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 18 | 1/31/2014 | 1/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 19 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 20 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 21 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596246 | 22 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 2 | 2/19/2014 | 2/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 3 | 2/19/2014 | 2/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 4 | 2/19/2014 | 2/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 6 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 7 | 2/19/2014 | 2/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 8 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 9 | 2/19/2014 | 2/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 10 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 11 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 12 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 13 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 14 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 15 | 2/19/2014 | 2/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 16 | 2/19/2014 | 2/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 17 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 18 | 2/19/2014 | 2/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 19 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 20 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 21 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596248 | 22 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 3 | 2/26/2014 | 2/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 5 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 6 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 7 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 8 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 9 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 10 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 11 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 12 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 13 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 14 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 15 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406596743 | 16 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 8/21/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 1 | 2/28/2014 | 2/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 2 | 2/28/2014 | 2/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 3 | 2/28/2014 | 2/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 4 | 2/28/2014 | 2/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 5 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 6 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 7 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 8 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 9 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 10 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 11 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 12 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 13 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 14 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 15 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 16 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 17 | 2/28/2014 | 2/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696154 | 18 | 2/28/2014 | 2/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 1 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 2 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 3 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 4 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 5 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 6 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 7 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 8 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 9 | 2/28/2014 | 2/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 10 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 11 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 12 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 13 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 14 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 15 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 16 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 17 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 18 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 19 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 20 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 21 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651406696156 | 22 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 7/12/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 2 | 2/24/2014 | 2/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 3 | 2/24/2014 | 2/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 4 | 2/24/2014 | 2/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 7 | 2/24/2014 | 2/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 9 | 2/24/2014 | 2/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 14 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 15 | 2/24/2014 | 2/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 16 | 2/24/2014 | 2/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 17 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 18 | 2/24/2014 | 2/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196483 | 22 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 3 | 3/3/2014 | 3/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 5 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 6 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 7 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 8 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 9 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 10 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 11 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 12 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 13 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 14 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 15 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196485 | 16 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 7/23/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 1 | 2/24/2014 | 2/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 2 | 2/24/2014 | 2/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 3 | 2/24/2014 | 2/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 4 | 2/24/2014 | 2/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 5 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 6 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 7 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 8 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 9 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 10 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 11 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 12 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 13 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 14 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 15 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 16 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 17 | 2/24/2014 | 2/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196486 | 18 | 2/24/2014 | 2/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/12/2014 | 7/2/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 1 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 2 | 3/3/2014 | 3/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 3 | 3/3/2014 | 3/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 4 | 3/3/2014 | 3/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 5 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 6 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 7 | 3/3/2014 | 3/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 8 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 10 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 11 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 12 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 13 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 14 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 15 | 3/3/2014 | 3/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 16 | 3/3/2014 | 3/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 17 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 18 | 3/3/2014 | 3/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 19 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 20 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 21 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 7651407196487 | 22 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 3/25/2014 | ASO | PA | Y | | Y | Y |
| PB LABS LLC | BASF CORPORATION - MGMT REP ACTIVE | 7651408495030 | 1 | 3/21/2014 | 3/21/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BASF CORPORATION - MGMT REP ACTIVE | 7651408495030 | 2 | 3/21/2014 | 3/21/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BASF CORPORATION - MGMT REP ACTIVE | 7651408495030 | 3 | 3/21/2014 | 3/21/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 7 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 8 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 9 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 10 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 11 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 12 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 13 | 11/19/2013 | 11/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 14 | 11/19/2013 | 11/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 15 | 11/19/2013 | 11/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 16 | 11/19/2013 | 11/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506970 | 17 | 11/19/2013 | 11/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 11 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 12 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 13 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 14 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 15 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 16 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506971 | 17 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 1 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 2 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 3 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 4 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 5 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 6 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 7 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 8 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 9 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 10 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 11 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 12 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 13 | 11/13/2013 | 11/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 14 | 11/13/2013 | 11/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 15 | 11/13/2013 | 11/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 16 | 11/13/2013 | 11/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506972 | 17 | 11/13/2013 | 11/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 6 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 7 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 9 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 12 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 13 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 14 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 15 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 16 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 17 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506973 | 18 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 6 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 7 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 9 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 12 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 13 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 14 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 15 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 16 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 17 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506974 | 18 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 1 | 11/7/2013 | 11/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 2 | 11/7/2013 | 11/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 3 | 11/7/2013 | 11/7/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 4 | 11/7/2013 | 11/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 5 | 11/7/2013 | 11/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 6 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 7 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 8 | 11/7/2013 | 11/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 9 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 10 | 11/7/2013 | 11/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 11 | 11/7/2013 | 11/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 12 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 13 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 14 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 15 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 16 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506975 | 18 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 1 | 11/5/2013 | 11/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 2 | 11/5/2013 | 11/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 4 | 11/5/2013 | 11/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 5 | 11/5/2013 | 11/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 6 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 7 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 8 | 11/5/2013 | 11/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 9 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 10 | 11/5/2013 | 11/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 11 | 11/5/2013 | 11/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 12 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 13 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 14 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 15 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 16 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 17 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506977 | 18 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/10/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 1 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 2 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 3 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 4 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 5 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 6 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 7 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 8 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 9 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 10 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 11 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 12 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 13 | 11/5/2013 | 11/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 14 | 11/5/2013 | 11/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 15 | 11/5/2013 | 11/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 16 | 11/5/2013 | 11/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506978 | 17 | 11/5/2013 | 11/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 11 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 12 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506984 | 14 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 6 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 7 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 9 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 12 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 13 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 14 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 15 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 16 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 17 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506985 | 18 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 1 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 2 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 3 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 4 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 5 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 6 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 7 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 8 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 9 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 10 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 11 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 12 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506988 | 14 | 11/21/2013 | 11/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 1 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 2 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 3 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 4 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 5 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 6 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 7 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 8 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 9 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 10 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 11 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 12 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 13 | 11/6/2013 | 11/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 14 | 11/6/2013 | 11/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 15 | 11/6/2013 | 11/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 16 | 11/6/2013 | 11/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506989 | 17 | 11/6/2013 | 11/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 6 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 7 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 9 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 12 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 14 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506990 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 1 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 2 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 3 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 4 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 5 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 6 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 7 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 8 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 9 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 10 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 11 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 12 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 13 | 11/7/2013 | 11/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 14 | 11/7/2013 | 11/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 15 | 11/7/2013 | 11/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 16 | 11/7/2013 | 11/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506991 | 17 | 11/7/2013 | 11/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 7 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 9 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 12 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 13 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 14 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 15 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 16 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 17 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506992 | 18 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 1 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 2 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 3 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 4 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 5 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 6 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 7 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 8 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 9 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 10 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 11 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 12 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506993 | 14 | 11/12/2013 | 11/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 6/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 1 | 12/4/2013 | 12/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 2 | 12/4/2013 | 12/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 4 | 12/4/2013 | 12/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 5 | 12/4/2013 | 12/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 6 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 7 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 8 | 12/4/2013 | 12/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 9 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 10 | 12/4/2013 | 12/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 11 | 12/4/2013 | 12/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 12 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 13 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 14 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 15 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 16 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506994 | 18 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 3 | 11/14/2013 | 11/14/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 4 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 7 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 8 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 9 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 10 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 11 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 12 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 13 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 14 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506996 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 1 | 11/12/2013 | 11/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 2 | 11/12/2013 | 11/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 3 | 11/12/2013 | 11/12/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 4 | 11/12/2013 | 11/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 5 | 11/12/2013 | 11/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 6 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 7 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 8 | 11/12/2013 | 11/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 9 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 10 | 11/12/2013 | 11/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 11 | 11/12/2013 | 11/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 12 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 13 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 14 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 15 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 16 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 17 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506997 | 18 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 1 | 11/13/2013 | 11/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 2 | 11/13/2013 | 11/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 3 | 11/13/2013 | 11/13/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 4 | 11/13/2013 | 11/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 5 | 11/13/2013 | 11/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 6 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 7 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 8 | 11/13/2013 | 11/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 9 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 10 | 11/13/2013 | 11/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 11 | 11/13/2013 | 11/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 12 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 13 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 14 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 15 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 16 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410506998 | 18 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 1 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 2 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 3 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 4 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 5 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 6 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 7 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 8 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 9 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 10 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 11 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 12 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507000 | 14 | 10/31/2013 | 10/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 6 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 7 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 8 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 9 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 10 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 11 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 12 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507001 | 14 | 10/29/2013 | 10/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 1 | 10/29/2013 | 10/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 2 | 10/29/2013 | 10/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 3 | 10/29/2013 | 10/29/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 4 | 10/29/2013 | 10/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 5 | 10/29/2013 | 10/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 6 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 7 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 8 | 10/29/2013 | 10/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 9 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 10 | 10/29/2013 | 10/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 11 | 10/29/2013 | 10/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 12 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 13 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 14 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 15 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 16 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 17 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507002 | 18 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 1 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 2 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 3 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 4 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 5 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 6 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 7 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 8 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 9 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 10 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 11 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 12 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507003 | 14 | 12/3/2013 | 12/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 1 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 2 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 3 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 4 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 5 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 6 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 7 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 8 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 9 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 10 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 11 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 12 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507004 | 14 | 11/20/2013 | 11/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 6 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 7 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 9 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 12 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 13 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 14 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 15 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 16 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 17 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507008 | 18 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 7 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 9 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 12 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 13 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 14 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507010 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/15/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 4 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 6 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 7 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 8 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 9 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 10 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 11 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 12 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 13 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 14 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 15 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 16 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507012 | 18 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 1 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 2 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 3 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 4 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 5 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 6 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 7 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 8 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 9 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 10 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 11 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 12 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 13 | 11/26/2013 | 11/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507013 | 14 | 11/26/2013 | 11/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 6/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 1 | 12/3/2013 | 12/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 2 | 12/3/2013 | 12/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 4 | 12/3/2013 | 12/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 5 | 12/3/2013 | 12/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 6 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 7 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 8 | 12/3/2013 | 12/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 9 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 10 | 12/3/2013 | 12/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 12 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 13 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 14 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 15 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 16 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 17 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507014 | 18 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 7/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 11 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 12 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 13 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 14 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 15 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 16 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507016 | 17 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 4/15/2014 | 4/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 1 | 11/19/2013 | 11/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 2 | 11/19/2013 | 11/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 3 | 11/19/2013 | 11/19/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 4 | 11/19/2013 | 11/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 5 | 11/19/2013 | 11/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 7 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 8 | 11/19/2013 | 11/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 9 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 10 | 11/19/2013 | 11/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 11 | 11/19/2013 | 11/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 12 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 13 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 14 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 15 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 16 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 17 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507017 | 18 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 1 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 2 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 4 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 5 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 6 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 7 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 8 | 10/30/2013 | 10/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 9 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 10 | 10/30/2013 | 10/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 11 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 12 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 13 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 14 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 15 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 16 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507018 | 18 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 1 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 2 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 3 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 4 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 5 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 6 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 7 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 8 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 9 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 10 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 11 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 12 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651410507022 | 14 | 12/4/2013 | 12/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 3 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 4 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 7 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 9 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 10 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 11 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 13 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 14 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 16 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 19 | 8/12/2013 | 8/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 20 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 21 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 22 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 23 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 24 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 25 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 26 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 27 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 28 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 29 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 30 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 31 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 32 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 33 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 34 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 35 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 36 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 37 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411697578 | 38 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895913 | 1 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 6/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895913 | 2 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/24/2014 | 6/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 1 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 2 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 3 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 4 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 6 | 8/16/2013 | 8/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 7 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 8 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 9 | 8/16/2013 | 8/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 10 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 11 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 12 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 13 | 8/16/2013 | 8/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 14 | 8/16/2013 | 8/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 15 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 16 | 8/16/2013 | 8/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 18 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 19 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 20 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 21 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 22 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 23 | 8/16/2013 | 8/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 24 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 25 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 26 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 27 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 28 | 8/16/2013 | 8/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 29 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 30 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 32 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 34 | 8/16/2013 | 8/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411895914 | 36 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/24/2014 | 7/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411896146 | 1 | 2/27/2013 | 2/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 6/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411896146 | 2 | 2/27/2013 | 2/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411896146 | 3 | 2/27/2013 | 2/27/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 6/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651411896146 | 5 | 2/27/2013 | 2/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 1 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 2 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 3 | 2/27/2013 | 2/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 4 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 5 | 2/27/2013 | 2/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 6 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 7 | 2/27/2013 | 2/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 8 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 9 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 10 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 11 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 12 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 13 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 14 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651412595545 | 15 | 2/27/2013 | 2/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/1/2014 | 5/6/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901321 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/21/2014 | | | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 2 | 5/6/2014 | 5/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 3 | 5/6/2014 | 5/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 4 | 5/6/2014 | 5/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 5 | 5/6/2014 | 5/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 6 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 7 | 5/6/2014 | 5/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 8 | 5/6/2014 | 5/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 9 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 10 | 5/6/2014 | 5/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 11 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 12 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901327 | 13 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 1 | 5/6/2014 | 5/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 2 | 5/6/2014 | 5/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 3 | 5/6/2014 | 5/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 4 | 5/6/2014 | 5/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 5 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 6 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 7 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 8 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 9 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 10 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 11 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 12 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 13 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 14 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 15 | 5/6/2014 | 5/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651413901328 | 16 | 5/6/2014 | 5/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 5/16/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 1 | 5/14/2014 | 5/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 2 | 5/14/2014 | 5/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 3 | 5/14/2014 | 5/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 4 | 5/14/2014 | 5/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 5 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 6 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 7 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 8 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 9 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 10 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 11 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 12 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 13 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 14 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 15 | 5/14/2014 | 5/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105937 | 16 | 5/14/2014 | 5/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105939 | 1 | 5/14/2014 | 5/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 7/18/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105939 | 2 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 7/18/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 2 | 5/14/2014 | 5/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 3 | 5/14/2014 | 5/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 4 | 5/14/2014 | 5/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 5 | 5/14/2014 | 5/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 7 | 5/14/2014 | 5/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 8 | 5/14/2014 | 5/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 10 | 5/14/2014 | 5/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651414105940 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 2 | 5/19/2014 | 5/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 3 | 5/19/2014 | 5/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 4 | 5/19/2014 | 5/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 5 | 5/19/2014 | 5/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 7 | 5/19/2014 | 5/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 8 | 5/19/2014 | 5/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 9 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 10 | 5/19/2014 | 5/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599449 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599451 | 2 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | | | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599451 | 3 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | | | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599451 | 4 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | | | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 1 | 5/19/2014 | 5/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 2 | 5/19/2014 | 5/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 3 | 5/19/2014 | 5/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 4 | 5/19/2014 | 5/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 5 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 6 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 7 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 8 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 9 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 10 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 11 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 12 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 13 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 14 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 15 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651415599452 | 16 | 5/19/2014 | 5/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 6/3/2014 | 12/17/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 1 | 2/21/2013 | 2/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 2 | 2/21/2013 | 2/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 3 | 2/21/2013 | 2/21/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 4 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 5 | 2/21/2013 | 2/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 6 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 7 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 8 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 9 | 2/21/2013 | 2/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 10 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 11 | 2/21/2013 | 2/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 12 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 13 | 2/21/2013 | 2/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 14 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 15 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 16 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 17 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 18 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 19 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 20 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 7651416499694 | 21 | 2/21/2013 | 2/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/17/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651417499227 | 2 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/19/2014 | 6/25/2014 | ASO | MO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | UMB FINANCIAL CORPORATION | 7651417600838 | 2 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/24/2014 | 6/27/2014 | ASO | MO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 6 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 8 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 10 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 11 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 12 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 13 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 14 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 17 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 19 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 20 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 21 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694891 | 22 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 6 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 8 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 10 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 11 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 12 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 13 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 14 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 17 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 19 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 20 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 21 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651418694893 | 22 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/4/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 1 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 6 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 7 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 8 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 9 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 10 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 13 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 15 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 16 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 17 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005074 | 18 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 3 | 1/28/2014 | 1/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 5 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 6 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 7 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 8 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 9 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 10 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 11 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 12 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 13 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 14 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 15 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005075 | 16 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/9/2014 | 8/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 3 | 1/16/2014 | 1/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 5 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 6 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 7 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 8 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 9 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 10 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 11 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 12 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 13 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 14 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 15 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005077 | 16 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/9/2014 | 9/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 3 | 1/22/2014 | 1/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 5 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 6 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 7 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 8 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 9 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 10 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 11 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 12 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 13 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 14 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 15 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005081 | 16 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 1 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 2 | 1/2/2014 | 1/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 3 | 1/2/2014 | 1/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 4 | 1/2/2014 | 1/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 5 | 1/2/2014 | 1/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 6 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 7 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 8 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 9 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 10 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 11 | 1/2/2014 | 1/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 12 | 1/2/2014 | 1/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 13 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 14 | 1/2/2014 | 1/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 15 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 16 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 17 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005082 | 18 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 1 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 2 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 3 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 4 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 5 | 1/7/2014 | 1/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 6 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 7 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 8 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 9 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 10 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 11 | 1/7/2014 | 1/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 12 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 13 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 14 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 15 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 16 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 17 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005087 | 18 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 1 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 2 | 1/16/2014 | 1/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 3 | 1/16/2014 | 1/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 4 | 1/16/2014 | 1/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 5 | 1/16/2014 | 1/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 6 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 7 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 8 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 9 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 10 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 11 | 1/16/2014 | 1/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 12 | 1/16/2014 | 1/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 13 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 14 | 1/16/2014 | 1/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 15 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 16 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 17 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005092 | 18 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 1 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 2 | 1/9/2014 | 1/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 3 | 1/9/2014 | 1/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 4 | 1/9/2014 | 1/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 5 | 1/9/2014 | 1/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 6 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 7 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 8 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 9 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 10 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 11 | 1/9/2014 | 1/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 12 | 1/9/2014 | 1/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 13 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 14 | 1/9/2014 | 1/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 15 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 16 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 17 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005094 | 18 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 1 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 2 | 1/28/2014 | 1/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 3 | 1/28/2014 | 1/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 4 | 1/28/2014 | 1/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 5 | 1/28/2014 | 1/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 6 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 7 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 8 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 9 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 10 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 11 | 1/28/2014 | 1/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 12 | 1/28/2014 | 1/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 13 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 14 | 1/28/2014 | 1/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 15 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 16 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 17 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005095 | 18 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/9/2014 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 1 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 2 | 1/22/2014 | 1/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 3 | 1/22/2014 | 1/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 4 | 1/22/2014 | 1/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 5 | 1/22/2014 | 1/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 6 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 7 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 8 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 9 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 10 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 11 | 1/22/2014 | 1/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 12 | 1/22/2014 | 1/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 13 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 14 | 1/22/2014 | 1/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 15 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 16 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 17 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005097 | 18 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 1 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 2 | 1/8/2014 | 1/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 3 | 1/8/2014 | 1/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 4 | 1/8/2014 | 1/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 5 | 1/8/2014 | 1/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 6 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 7 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 8 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 9 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 10 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 11 | 1/8/2014 | 1/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 12 | 1/8/2014 | 1/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 13 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 14 | 1/8/2014 | 1/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 15 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 16 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 17 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005098 | 18 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/9/2014 | 7/10/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 1 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 2 | 2/4/2014 | 2/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 3 | 2/4/2014 | 2/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 4 | 2/4/2014 | 2/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 5 | 2/4/2014 | 2/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 6 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 7 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 8 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 9 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 10 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 11 | 2/4/2014 | 2/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 12 | 2/4/2014 | 2/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 13 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 14 | 2/4/2014 | 2/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 15 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 16 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 17 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419005100 | 18 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/9/2014 | 7/12/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419204024 | 1 | 1/2/2014 | 1/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 7/11/2014 | 7/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 1 | 1/2/2014 | 1/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 2 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 3 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 4 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 5 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 6 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 7 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 8 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 9 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 10 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 11 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 12 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204025 | 13 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204027 | 1 | 1/7/2014 | 1/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 7/11/2014 | 7/25/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419204028 | 1 | 2/4/2014 | 2/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 7/11/2014 | 7/30/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 1 | 1/8/2014 | 1/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 2 | 1/8/2014 | 1/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 3 | 1/8/2014 | 1/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 4 | 1/8/2014 | 1/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 5 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 6 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 7 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 8 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 9 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 10 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 11 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 12 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 13 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 14 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 15 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204031 | 16 | 1/8/2014 | 1/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 1 | 1/9/2014 | 1/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 2 | 1/9/2014 | 1/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 3 | 1/9/2014 | 1/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 4 | 1/9/2014 | 1/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 5 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 6 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 7 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 8 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 9 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 10 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 11 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 12 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 13 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 14 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 15 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204034 | 16 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204038 | 1 | 1/8/2014 | 1/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 7/11/2014 | 7/25/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 1 | 1/7/2014 | 1/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 2 | 1/7/2014 | 1/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 3 | 1/7/2014 | 1/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 4 | 1/7/2014 | 1/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 5 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 6 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 7 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 8 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 9 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 10 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 11 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 12 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 13 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 14 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 15 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BECTON DICKINSON | 7651419204040 | 16 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/11/2014 | 7/12/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 7651421195307 | 3 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/28/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 7651421195307 | 5 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/28/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 7651421195307 | 6 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/28/2014 | 8/2/2014 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 1 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 5 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 6 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 8 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 10 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 11 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 12 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 13 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 14 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 17 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 19 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 20 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 21 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703489 | 22 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 14 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 17 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703491 | 22 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 6 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 8 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 10 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 11 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 12 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 13 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 14 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 17 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 19 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 20 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 21 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703494 | 22 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 1 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 5 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 6 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 8 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 10 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 11 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 12 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 13 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 14 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 17 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 19 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 20 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 21 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ST.VINCENT HEALTH | 7651422703495 | 22 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 6 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 9 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 11 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 12 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 15 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 17 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 18 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 19 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651424695117 | 20 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 6 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 9 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 10 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 13 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 14 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 17 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 19 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 20 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 21 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651424695120 | 22 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/11/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 1 | 3/7/2014 | 3/7/2014 | 83001 | GONADOTROPIN; FOLLICLE STIMULATING HORMONE (FSH) | 1 | $143 | $0 | $0 | $0 | $0 | $0 | $143 | $0 | $143 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 2 | 3/7/2014 | 3/7/2014 | 83002 | GONADOTROPIN; LUTEINIZING HORMONE (LH) | 1 | $142 | $0 | $0 | $0 | $0 | $0 | $142 | $0 | $142 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 3 | 3/7/2014 | 3/7/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 4 | 3/7/2014 | 3/7/2014 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 5 | 3/7/2014 | 3/7/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 6 | 3/7/2014 | 3/7/2014 | 84403 | TESTOSTERONE; TOTAL | 1 | $152 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $152 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 7 | 3/7/2014 | 3/7/2014 | 84402 | TESTOSTERONE; FREE | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 8 | 3/7/2014 | 3/7/2014 | 82627 | DEHYDROEPIANDROSTERONE-SULFATE (DHEA-S) | 1 | $171 | $0 | $0 | $0 | $0 | $0 | $171 | $0 | $171 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 9 | 3/7/2014 | 3/7/2014 | 82533 | CORTISOL; TOTAL | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 10 | 3/7/2014 | 3/7/2014 | 84146 | PROLACTIN | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 11 | 3/7/2014 | 3/7/2014 | 82670 | ESTRADIOL | 1 | $214 | $0 | $0 | $0 | $0 | $0 | $214 | $0 | $214 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 12 | 3/7/2014 | 3/7/2014 | 84305 | SOMATOMEDIN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 13 | 3/7/2014 | 3/7/2014 | 86140 | C-REACTIVE PROTEIN; | 1 | $30 | $0 | $0 | $0 | $0 | $0 | $30 | $0 | $30 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 14 | 3/7/2014 | 3/7/2014 | 83090 | HOMOCYSTEINE | 1 | $130 | $0 | $0 | $0 | $0 | $0 | $130 | $0 | $130 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 15 | 3/7/2014 | 3/7/2014 | 84144 | PROGESTERONE | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 16 | 3/7/2014 | 3/7/2014 | 83525 | INSULIN; TOTAL | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 17 | 3/7/2014 | 3/7/2014 | 82679 | ESTRONE | 1 | $191 | $0 | $0 | $0 | $0 | $0 | $191 | $0 | $191 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 18 | 3/7/2014 | 3/7/2014 | 82677 | ESTRIOL | 1 | $178 | $0 | $0 | $0 | $0 | $0 | $178 | $0 | $178 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 19 | 3/7/2014 | 3/7/2014 | 84270 | SEX HORMONE BINDING GLOBULIN (SHBG) | 1 | $162 | $0 | $0 | $0 | $0 | $0 | $162 | $0 | $162 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 20 | 3/7/2014 | 3/7/2014 | 82977 | GLUTAMYLTRANSFERASE, GAMMA (GGT) | 1 | $41 | $0 | $0 | $0 | $0 | $0 | $41 | $0 | $41 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 21 | 3/7/2014 | 3/7/2014 | 83615 | LACTATE DEHYDROGENASE (LD), (LDH); | 1 | $35 | $0 | $0 | $0 | $0 | $0 | $35 | $0 | $35 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 22 | 3/7/2014 | 3/7/2014 | 83036 | HEMOGLOBIN; GLYCOSYLATED (A1C) | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 23 | 3/7/2014 | 3/7/2014 | 82728 | FERRITIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 24 | 3/7/2014 | 3/7/2014 | 84439 | THYROXINE; FREE | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 25 | 3/7/2014 | 3/7/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 26 | 3/7/2014 | 3/7/2014 | 84481 | TRIIODOTHYRONINE T3; FREE | 1 | $90 | $0 | $0 | $0 | $0 | $0 | $90 | $0 | $90 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 27 | 3/7/2014 | 3/7/2014 | 82306 | VITAMIN D; 25 HYDROXY, INCLUDES FRACTION(S), IF PERFORMED | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651426895652 | 28 | 3/7/2014 | 3/7/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/25/2014 | 11/12/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 6 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 9 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 10 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 13 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 16 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 18 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651427307809 | 20 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 12/10/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 1 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 5 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 6 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 9 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 10 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 13 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 16 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 18 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 19 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428007320 | 20 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 9 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 10 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 13 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 14 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 17 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 19 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 20 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 21 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190223 | 22 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 10 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 13 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 17 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 19 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190224 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 1 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 5 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 6 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 9 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 10 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 13 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 14 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 17 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 19 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 20 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 21 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHWARZ PARTNERS, L.P. | 7651428190229 | 22 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/26/2014 | ASO | IN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196897 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 1 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 5 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 6 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 8 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 10 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 11 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 12 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 13 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 14 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 17 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 19 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 20 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 21 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196915 | 22 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 6 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 8 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 10 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 14 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 17 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 19 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 21 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196918 | 22 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 5 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 6 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 8 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 10 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 12 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 13 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 14 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 17 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 19 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 20 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 21 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196934 | 22 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 8 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 9 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 12 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 16 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 18 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 19 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 20 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196949 | 21 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/25/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 1 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 5 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 6 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 8 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 10 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 11 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 12 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 13 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 14 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 17 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 19 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 20 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 21 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196974 | 22 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 5 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 6 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 8 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 10 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 11 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 12 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 13 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 14 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 17 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 19 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 20 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 21 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651428196989 | 22 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/21/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 1 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 5 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 6 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 9 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 10 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 13 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 16 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 18 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 19 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651428897931 | 20 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 6 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 9 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 10 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 13 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 16 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 18 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 19 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651429397446 | 20 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 5 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 6 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 9 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 10 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 13 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 16 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 18 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 19 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651430398437 | 20 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/29/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 1 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 5 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 6 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 9 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 10 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 13 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 14 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 17 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 19 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 20 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 21 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100237 | 22 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 1 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 5 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 6 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 9 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 10 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 13 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 14 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 17 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 19 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 20 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 21 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651432100239 | 22 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | CARDINAL HEALTH, INC. | 7651432596511 | 16 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/3/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | CARDINAL HEALTH, INC. | 7651432596512 | 12 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/3/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | CARDINAL HEALTH, INC. | 7651432596517 | 12 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/3/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651433290171 | 2 | 11/19/2014 | 11/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 1 | 11/19/2014 | 11/19/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 2 | 11/19/2014 | 11/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 3 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 4 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 5 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 6 | 11/19/2014 | 11/19/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 7 | 11/19/2014 | 11/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 8 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 9 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 10 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 11 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 12 | 11/19/2014 | 11/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 13 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 14 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 15 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 16 | 11/19/2014 | 11/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 17 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 18 | 11/19/2014 | 11/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 19 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290173 | 20 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290174 | 1 | 11/15/2014 | 11/15/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290174 | 7 | 11/15/2014 | 11/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290174 | 12 | 11/15/2014 | 11/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290174 | 13 | 11/15/2014 | 11/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290174 | 14 | 11/15/2014 | 11/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290174 | 15 | 11/15/2014 | 11/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290174 | 16 | 11/15/2014 | 11/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290174 | 18 | 11/15/2014 | 11/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290176 | 2 | 11/15/2014 | 11/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433290177 | 2 | 11/17/2014 | 11/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291666 | 2 | 11/21/2014 | 11/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 1 | 11/21/2014 | 11/21/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 1 | 11/21/2014 | 11/21/2014 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 2 | 11/21/2014 | 11/21/2014 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 2 | 11/21/2014 | 11/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 3 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 3 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 4 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 4 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 5 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 5 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 6 | 11/21/2014 | 11/21/2014 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 6 | 11/21/2014 | 11/21/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 7 | 11/21/2014 | 11/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 7 | 11/21/2014 | 11/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 8 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 8 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 9 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 9 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 10 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 10 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 11 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 11 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 12 | 11/21/2014 | 11/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 12 | 11/21/2014 | 11/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 14 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 14 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 18 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 18 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 18 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 20 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 20 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 21 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 6/25/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433291673 | 21 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/26/2014 | 4/11/2015 | ASO | OH | Y | | Y | |
| EPIC REFERENCE LABS INC | CARDINAL HEALTH, INC. | 7651433296124 | 12 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/27/2014 | 12/5/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651433791256 | 2 | 11/26/2014 | 11/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651433791269 | 1 | 11/26/2014 | 11/26/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2014 | 12/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651433791269 | 14 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 12/12/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | MACY'S, INC. | 7651434390269 | 1 | 12/2/2014 | 12/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 1/10/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390269 | 2 | 12/2/2014 | 12/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 1/10/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390269 | 3 | 12/2/2014 | 12/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 1/10/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390269 | 4 | 12/2/2014 | 12/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/10/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390269 | 5 | 12/2/2014 | 12/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 1/10/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 1 | 12/2/2014 | 12/2/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 2 | 12/2/2014 | 12/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 3 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 4 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 5 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 6 | 12/2/2014 | 12/2/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 7 | 12/2/2014 | 12/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 8 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 9 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 10 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 11 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 12 | 12/2/2014 | 12/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 13 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 14 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 15 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 16 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 17 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 18 | 12/2/2014 | 12/2/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 19 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390270 | 20 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434390271 | 1 | 11/29/2014 | 11/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390271 | 2 | 11/29/2014 | 11/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390271 | 3 | 11/29/2014 | 11/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390271 | 4 | 11/29/2014 | 11/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390271 | 5 | 11/29/2014 | 11/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 1 | 11/29/2014 | 11/29/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 2 | 11/29/2014 | 11/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 3 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 4 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 5 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 6 | 11/29/2014 | 11/29/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 7 | 11/29/2014 | 11/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 8 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 9 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 10 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 11 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 12 | 11/29/2014 | 11/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 13 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 14 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 15 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 16 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 17 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 18 | 11/29/2014 | 11/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 19 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434390272 | 20 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 1 | 12/4/2014 | 12/4/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 2 | 12/4/2014 | 12/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 3 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 4 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 5 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 6 | 12/4/2014 | 12/4/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 7 | 12/4/2014 | 12/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 8 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 9 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 10 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 11 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 12 | 12/4/2014 | 12/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 13 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 14 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 15 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 16 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 17 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 18 | 12/4/2014 | 12/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 19 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696032 | 20 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 3/28/2015 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696033 | 1 | 12/4/2014 | 12/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696033 | 2 | 12/4/2014 | 12/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696033 | 3 | 12/4/2014 | 12/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696033 | 4 | 12/4/2014 | 12/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MACY'S, INC. | 7651434696033 | 5 | 12/4/2014 | 12/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 7651435196787 | 15 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2014 | 12/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490104 | 1 | 12/8/2014 | 12/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490105 | 1 | 12/6/2014 | 12/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 1 | 12/8/2014 | 12/8/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 2 | 12/8/2014 | 12/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 3 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 4 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 5 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 6 | 12/8/2014 | 12/8/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 7 | 12/8/2014 | 12/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 8 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 9 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 10 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 11 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 12 | 12/8/2014 | 12/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 13 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 14 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 15 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 16 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 17 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 18 | 12/8/2014 | 12/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 19 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490107 | 20 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 1 | 12/6/2014 | 12/6/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 2 | 12/6/2014 | 12/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 3 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 4 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 5 | 12/6/2014 | 12/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 6 | 12/6/2014 | 12/6/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 7 | 12/6/2014 | 12/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 8 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 9 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 10 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 11 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 12 | 12/6/2014 | 12/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 13 | 12/6/2014 | 12/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 14 | 12/6/2014 | 12/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 15 | 12/6/2014 | 12/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 16 | 12/6/2014 | 12/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 17 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 18 | 12/6/2014 | 12/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 19 | 12/6/2014 | 12/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435490109 | 20 | 12/6/2014 | 12/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435491907 | 1 | 12/8/2014 | 12/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435491907 | 2 | 12/8/2014 | 12/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435491907 | 3 | 12/8/2014 | 12/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435491907 | 4 | 12/8/2014 | 12/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435491908 | 1 | 12/6/2014 | 12/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2014 | 3/11/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435491908 | 2 | 12/6/2014 | 12/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2014 | 3/11/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435491908 | 3 | 12/6/2014 | 12/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2014 | 3/11/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651435491908 | 4 | 12/6/2014 | 12/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 3/11/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 7651435694350 | 13 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/22/2014 | 10/2/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651503890866 | 17 | 1/16/2015 | 1/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/21/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890867 | 20 | 1/6/2015 | 1/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890867 | 21 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total # of Claims with ERISA Plans* 9,108 | | | | | | | | | | |
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890867 | 26 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890867 | 27 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890867 | 28 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651503890868 | 13 | 1/9/2015 | 1/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/21/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890869 | 5 | 1/2/2015 | 1/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/10/2015 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890869 | 6 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/10/2015 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890869 | 7 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/10/2015 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890869 | 8 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/10/2015 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890869 | 9 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/10/2015 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890870 | 20 | 1/13/2015 | 1/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890870 | 21 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890870 | 26 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890870 | 27 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890870 | 28 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651503890872 | 13 | 1/12/2015 | 1/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/21/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890873 | 21 | 1/9/2015 | 1/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890873 | 22 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890873 | 27 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890873 | 28 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890873 | 29 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651503890874 | 13 | 1/6/2015 | 1/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/21/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890875 | 20 | 1/16/2015 | 1/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890875 | 21 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890875 | 26 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890875 | 27 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651503890875 | 28 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651504092795 | 15 | 1/19/2015 | 1/19/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/25/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504092810 | 21 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504092810 | 22 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504092810 | 23 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504092810 | 24 | 1/20/2015 | 1/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504092810 | 25 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504092810 | 30 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651504191000 | 16 | 1/23/2015 | 1/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/25/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191003 | 25 | 1/23/2015 | 1/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191003 | 26 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191003 | 27 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191003 | 28 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191003 | 29 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191003 | 30 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191004 | 25 | 1/27/2015 | 1/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191004 | 26 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191004 | 27 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191004 | 28 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191004 | 29 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651504191004 | 30 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 2/28/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651504792441 | 13 | 2/2/2015 | 2/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 2/25/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651504792444 | 5 | 1/30/2015 | 1/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651504890397 | 7 | 2/3/2015 | 2/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651504890398 | 10 | 2/5/2015 | 2/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651504890399 | 4 | 2/1/2015 | 2/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651504890399 | 23 | 2/1/2015 | 2/1/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 7651504903223 | 1 | 1/14/2015 | 1/14/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/16/2015 | 2/27/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 7651504903223 | 2 | 1/14/2015 | 1/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/16/2015 | 2/27/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 7651504903223 | 3 | 1/14/2015 | 1/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/16/2015 | 2/27/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 7651504903223 | 4 | 1/14/2015 | 1/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/16/2015 | 2/27/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295153 | 1 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2015 | 2/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295154 | 1 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2015 | 2/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295155 | 7 | 1/9/2015 | 1/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/19/2015 | 3/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295156 | 3 | 1/9/2015 | 1/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/19/2015 | 3/2/2015 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295156 | 4 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2015 | 3/2/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295156 | 5 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 3/2/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295156 | 6 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 3/2/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295157 | 1 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2015 | 2/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295166 | 7 | 1/12/2015 | 1/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/19/2015 | 3/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295169 | 4 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2015 | 5/13/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295169 | 5 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 5/13/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295169 | 6 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 5/13/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295171 | 1 | 1/13/2015 | 1/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2015 | 3/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295174 | 3 | 1/13/2015 | 1/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/19/2015 | 3/2/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295174 | 4 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2015 | 3/2/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295174 | 5 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 3/2/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295174 | 6 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 3/2/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295175 | 7 | 1/13/2015 | 1/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/19/2015 | 3/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295177 | 1 | 1/16/2015 | 1/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2015 | 3/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295180 | 1 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2015 | 2/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295181 | 3 | 1/12/2015 | 1/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/19/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295181 | 4 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295181 | 5 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295181 | 6 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295185 | 7 | 1/5/2015 | 1/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/19/2015 | 3/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295186 | 9 | 1/19/2015 | 1/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2015 | 2/25/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295187 | 1 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2015 | 2/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295191 | 7 | 1/6/2015 | 1/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/19/2015 | 3/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295195 | 3 | 1/16/2015 | 1/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/19/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295195 | 4 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295195 | 5 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295195 | 6 | 1/16/2015 | 1/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295198 | 11 | 1/19/2015 | 1/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/19/2015 | 2/25/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295199 | 7 | 1/16/2015 | 1/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/19/2015 | 3/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295202 | 1 | 1/5/2015 | 1/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2015 | 3/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295204 | 3 | 1/6/2015 | 1/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/19/2015 | 5/13/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295204 | 4 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2015 | 5/13/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295204 | 5 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/19/2015 | 5/13/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651505295204 | 6 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2015 | 5/13/2015 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651505591451 | 13 | 2/13/2015 | 2/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 3/6/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651505591453 | 7 | 2/11/2015 | 2/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651505591454 | 17 | 2/15/2015 | 2/15/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 3/6/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651505591455 | 8 | 2/14/2015 | 2/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651505591456 | 10 | 2/12/2015 | 2/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TRADEBE ENVIRONMENTAL SERVICES, LLC. | 7651505598835 | 3 | 2/13/2015 | 2/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 3/6/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | TRADEBE ENVIRONMENTAL SERVICES, LLC. | 7651505598835 | 17 | 2/13/2015 | 2/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/23/2015 | 3/6/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607818 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/23/2015 | 3/11/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607818 | 2 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/23/2015 | 3/11/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607819 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607819 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607819 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607820 | 3 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607820 | 4 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607822 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607822 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607822 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607825 | 3 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607825 | 4 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607835 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607835 | 4 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505607835 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700396 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/23/2015 | 3/10/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700396 | 2 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/23/2015 | 3/10/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700397 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700397 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700397 | 6 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700401 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700401 | 4 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700401 | 6 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700424 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700424 | 4 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700424 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700497 | 3 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700497 | 4 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700502 | 3 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/20/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 7651505700502 | 4 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 3/20/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651506498080 | 13 | 2/22/2015 | 2/22/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/14/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651506498081 | 14 | 2/18/2015 | 2/18/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/14/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651506498082 | 13 | 2/25/2015 | 2/25/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/14/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651506498083 | 5 | 2/24/2015 | 2/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651506498085 | 4 | 2/17/2015 | 2/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651506498086 | 7 | 2/22/2015 | 2/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651506498087 | 15 | 2/19/2015 | 2/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651506498088 | 23 | 2/25/2015 | 2/25/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/5/2015 | 5/29/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651506498089 | 5 | 2/26/2015 | 2/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 4/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651506690984 | 17 | 2/6/2015 | 2/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/14/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651506690985 | 13 | 2/9/2015 | 2/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/14/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651506690986 | 9 | 2/8/2015 | 2/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651506690989 | 8 | 3/1/2015 | 3/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507201895 | 1 | 2/2/2015 | 2/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/11/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507201895 | 5 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/11/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507201895 | 6 | 2/2/2015 | 2/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/11/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202288 | 1 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/11/2015 | 3/25/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202288 | 2 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/11/2015 | 3/25/2015 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202288 | 5 | 2/3/2015 | 2/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/11/2015 | 3/25/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202288 | 6 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/11/2015 | 3/25/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202289 | 1 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/11/2015 | 3/17/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202289 | 2 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/11/2015 | 3/17/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202289 | 3 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/11/2015 | 3/17/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202289 | 4 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/11/2015 | 3/17/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202290 | 1 | 2/2/2015 | 2/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/11/2015 | 3/17/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507202293 | 5 | 2/3/2015 | 2/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/11/2015 | 3/17/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507203201 | 3 | 2/3/2015 | 2/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/11/2015 | 3/17/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507607418 | 6 | 2/16/2015 | 2/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/16/2015 | 3/20/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507607419 | 1 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/16/2015 | 3/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507607419 | 2 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/16/2015 | 3/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507607420 | 6 | 2/12/2015 | 2/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/16/2015 | 3/20/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507607430 | 5 | 2/12/2015 | 2/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/16/2015 | 3/20/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507607645 | 3 | 2/12/2015 | 2/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507607645 | 4 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507607645 | 5 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507607645 | 6 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701829 | 5 | 2/10/2015 | 2/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701831 | 5 | 2/10/2015 | 2/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701834 | 1 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/16/2015 | 4/3/2015 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701834 | 2 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/16/2015 | 4/3/2015 | ASO | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701835 | 10 | 2/13/2015 | 2/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/16/2015 | 3/31/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701836 | 4 | 2/13/2015 | 2/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701838 | 3 | 2/13/2015 | 2/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701838 | 4 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701838 | 5 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701838 | 6 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701841 | 1 | 2/10/2015 | 2/10/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 5/18/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701841 | 4 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 5/18/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701841 | 5 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/16/2015 | 5/18/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507701841 | 6 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/16/2015 | 5/18/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702756 | 4 | 2/16/2015 | 2/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/16/2015 | 5/5/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702757 | 1 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/16/2015 | 4/13/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702757 | 2 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/16/2015 | 4/13/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702774 | 5 | 2/24/2015 | 2/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702777 | 4 | 2/26/2015 | 2/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/16/2015 | 6/2/2015 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702780 | 1 | 2/18/2015 | 2/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/16/2015 | 5/5/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702781 | 2 | 2/23/2015 | 2/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702782 | 1 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/16/2015 | 3/26/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702782 | 2 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/16/2015 | 3/26/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702784 | 3 | 2/18/2015 | 2/18/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702784 | 4 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702784 | 5 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702784 | 6 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702785 | 1 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/16/2015 | 3/19/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702785 | 2 | 2/18/2015 | 2/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/16/2015 | 3/19/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702787 | 3 | 2/26/2015 | 2/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702787 | 4 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702787 | 5 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702787 | 6 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/16/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702788 | 6 | 2/23/2015 | 2/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702791 | 3 | 2/23/2015 | 2/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/16/2015 | 5/15/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702791 | 4 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/16/2015 | 5/15/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702791 | 5 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/16/2015 | 5/15/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702791 | 6 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/16/2015 | 5/15/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702793 | 6 | 2/24/2015 | 2/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702796 | 3 | 2/26/2015 | 2/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702801 | 5 | 2/20/2015 | 2/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/16/2015 | 5/1/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702802 | 1 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702802 | 2 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702802 | 3 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702802 | 4 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651507702805 | 5 | 2/18/2015 | 2/18/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/16/2015 | 3/21/2015 | ASO | TN | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290574 | 1 | 11/24/2014 | 11/24/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290574 | 2 | 11/24/2014 | 11/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290574 | 3 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290574 | 4 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290574 | 5 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290574 | 6 | 11/24/2014 | 11/24/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290977 | 1 | 11/26/2014 | 11/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290977 | 2 | 11/26/2014 | 11/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290977 | 3 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290977 | 4 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290977 | 5 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508290977 | 6 | 11/26/2014 | 11/26/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651508292876 | 5 | 3/16/2015 | 3/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/28/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651508292877 | 5 | 3/12/2015 | 3/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651508292879 | 8 | 3/7/2015 | 3/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/24/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651508292880 | 5 | 3/10/2015 | 3/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/28/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651508292882 | 23 | 3/13/2015 | 3/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 5/29/2015 | Fully Insured | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293751 | 1 | 11/26/2014 | 11/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MACY'S, INC. | 7651508293751 | 2 | 11/26/2014 | 11/26/2014 | 81303 | MECP2 (METHYL CPG BINDING PROTEIN 2) (EG, RETT SYNDROME) GENE ANALYSIS; KNOWN FAMILIAL VARIANT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293751 | 3 | 11/26/2014 | 11/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293751 | 4 | 11/26/2014 | 11/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293751 | 5 | 11/26/2014 | 11/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293902 | 1 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293902 | 2 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293902 | 3 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293902 | 4 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/28/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293903 | 1 | 11/15/2014 | 11/15/2014 | E0154 | WALKER PLATFORM ATTACHMENT | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293903 | 2 | 11/15/2014 | 11/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293903 | 3 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293903 | 4 | 11/15/2014 | 11/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508293903 | 5 | 11/15/2014 | 11/15/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/20/2015 | 3/27/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508390460 | 1 | 11/24/2014 | 11/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508390460 | 2 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508390460 | 3 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508390460 | 4 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508390460 | 5 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508390460 | 6 | 11/24/2014 | 11/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391612 | 1 | 11/15/2014 | 11/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 4/2/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391612 | 2 | 11/15/2014 | 11/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 4/2/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391615 | 1 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391615 | 2 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391737 | 1 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/20/2015 | 4/2/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391737 | 2 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/20/2015 | 4/2/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391737 | 3 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/20/2015 | 4/2/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391737 | 4 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/20/2015 | 4/2/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391737 | 5 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/2/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391737 | 6 | 11/17/2014 | 11/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 3/20/2015 | 4/2/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391741 | 1 | 11/17/2014 | 11/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391741 | 2 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391741 | 3 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391741 | 4 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391741 | 5 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391741 | 6 | 11/17/2014 | 11/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391748 | 1 | 11/26/2014 | 11/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391748 | 2 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391748 | 3 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391748 | 4 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391748 | 5 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 7651508391748 | 6 | 11/26/2014 | 11/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/20/2015 | 4/1/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508500976 | 8 | 3/19/2015 | 3/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2015 | 3/30/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508500976 | 23 | 3/19/2015 | 3/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/25/2015 | 3/30/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508500976 | 29 | 3/19/2015 | 3/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2015 | 3/30/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508500976 | 30 | 3/19/2015 | 3/19/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/25/2015 | 3/30/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508500976 | 31 | 3/19/2015 | 3/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2015 | 3/30/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508500976 | 32 | 3/19/2015 | 3/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2015 | 3/30/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508500976 | 33 | 3/19/2015 | 3/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2015 | 3/30/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508500976 | 34 | 3/19/2015 | 3/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2015 | 3/30/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TRADEBE ENVIRONMENTAL SERVICES, LLC. | 7651508500977 | 8 | 3/13/2015 | 3/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2015 | 3/31/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | TRADEBE ENVIRONMENTAL SERVICES, LLC. | 7651508500977 | 23 | 3/13/2015 | 3/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/25/2015 | 3/31/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651508591905 | 5 | 3/18/2015 | 3/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2015 | 4/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651508591906 | 5 | 3/19/2015 | 3/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2015 | 4/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651508691293 | 5 | 3/22/2015 | 3/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/26/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508699581 | 8 | 3/20/2015 | 3/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/26/2015 | 5/15/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508699581 | 23 | 3/20/2015 | 3/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/26/2015 | 5/15/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651508791462 | 5 | 3/24/2015 | 3/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/27/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508796200 | 8 | 3/23/2015 | 3/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/27/2015 | 5/15/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651508796200 | 23 | 3/23/2015 | 3/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/27/2015 | 5/15/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651509091986 | 24 | 3/23/2015 | 3/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/30/2015 | 5/28/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651509091987 | 5 | 3/26/2015 | 3/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/30/2015 | 4/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509106828 | 8 | 3/26/2015 | 3/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/1/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509106828 | 23 | 3/26/2015 | 3/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/1/2015 | 5/14/2015 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total # of Claims with ERISA Plans* | 9,108 | | | | | | | | | | |
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201002 | 6 | 2/9/2015 | 2/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/31/2015 | 4/8/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201004 | 1 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/31/2015 | 4/4/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201004 | 2 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/31/2015 | 4/4/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201009 | 3 | 2/6/2015 | 2/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/31/2015 | 4/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201009 | 4 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/31/2015 | 4/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201009 | 5 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/31/2015 | 4/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201009 | 6 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/31/2015 | 4/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201080 | 3 | 2/9/2015 | 2/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/31/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201080 | 4 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/31/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201080 | 5 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/31/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201080 | 6 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/31/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201082 | 5 | 2/27/2015 | 2/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/31/2015 | 4/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201084 | 3 | 2/9/2015 | 2/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/31/2015 | 6/8/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201085 | 1 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/31/2015 | 4/4/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201085 | 2 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/31/2015 | 4/4/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201088 | 5 | 2/27/2015 | 2/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/31/2015 | 4/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509201089 | 6 | 2/6/2015 | 2/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/31/2015 | 4/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509203385 | 1 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/31/2015 | 4/4/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509203385 | 2 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/31/2015 | 4/4/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509203390 | 5 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/31/2015 | 4/8/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509203390 | 6 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/31/2015 | 4/8/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509203391 | 5 | 2/27/2015 | 2/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/31/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509203391 | 6 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/31/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509203397 | 2 | 2/6/2015 | 2/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/31/2015 | 4/6/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509204438 | 8 | 3/27/2015 | 3/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/2/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509204438 | 23 | 3/27/2015 | 3/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/2/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651509295099 | 5 | 3/29/2015 | 3/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/2/2015 | 4/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651509391385 | 5 | 3/31/2015 | 3/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/2/2015 | 4/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509399033 | 8 | 3/30/2015 | 3/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/2/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509399033 | 23 | 3/30/2015 | 3/30/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/2/2015 | 5/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651509790959 | 5 | 4/2/2015 | 4/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/6/2015 | 4/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651509891215 | 13 | 1/30/2015 | 1/30/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/17/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 7651509891216 | 13 | 1/26/2015 | 1/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/17/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651509891217 | 5 | 1/30/2015 | 1/30/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651509891217 | 6 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651509891217 | 7 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651509891217 | 8 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651509891217 | 9 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTH JERSEY MEDIA GROUP INC. | 7651509891217 | 10 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651509891218 | 7 | 1/29/2015 | 1/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651509891220 | 4 | 1/27/2015 | 1/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509899436 | 8 | 1/29/2015 | 1/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509899436 | 24 | 1/29/2015 | 1/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/7/2015 | 4/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509899436 | 33 | 1/29/2015 | 1/29/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509899436 | 34 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509899436 | 35 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509899436 | 36 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509899436 | 37 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/7/2015 | 4/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651509899436 | 38 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/7/2015 | 4/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651510495521 | 5 | 4/9/2015 | 4/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 4/22/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651510495523 | 5 | 4/7/2015 | 4/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 4/18/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651510495523 | 23 | 4/7/2015 | 4/7/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/14/2015 | 4/18/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TRADEBE ENVIRONMENTAL SERVICES, LLC. | 7651510501660 | 8 | 4/8/2015 | 4/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 4/20/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | TRADEBE ENVIRONMENTAL SERVICES, LLC. | 7651510501660 | 23 | 4/8/2015 | 4/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/14/2015 | 4/20/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651510690290 | 5 | 4/13/2015 | 4/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 4/24/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651510890510 | 5 | 4/15/2015 | 4/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/17/2015 | 4/27/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651511203480 | 1 | 4/5/2015 | 4/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/20/2015 | 4/23/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651511203480 | 2 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/20/2015 | 4/23/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651511203480 | 3 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/20/2015 | 4/23/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651511203480 | 4 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/20/2015 | 4/23/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651511203480 | 5 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/20/2015 | 4/23/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651511203480 | 6 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/20/2015 | 4/23/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651511291645 | 24 | 4/16/2015 | 4/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/21/2015 | 4/27/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651511491351 | 5 | 4/21/2015 | 4/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/23/2015 | 5/26/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651511991781 | 5 | 4/23/2015 | 4/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/28/2015 | 5/29/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651512091272 | 5 | 4/27/2015 | 4/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/29/2015 | 5/29/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651512592668 | 8 | 4/29/2015 | 4/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/4/2015 | 5/9/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651512592668 | 24 | 4/29/2015 | 4/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/4/2015 | 5/9/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651512592669 | 24 | 4/10/2015 | 4/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/4/2015 | 5/11/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651513192602 | 5 | 5/4/2015 | 5/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 6/9/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651513295800 | 5 | 5/7/2015 | 5/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/12/2015 | 5/26/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651513497176 | 5 | 5/10/2015 | 5/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/14/2015 | 6/4/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651513897678 | 5 | 5/13/2015 | 5/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/18/2015 | 6/4/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651514096767 | 8 | 5/13/2015 | 5/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/20/2015 | 5/26/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651514096767 | 24 | 5/13/2015 | 5/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/20/2015 | 5/26/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651514291580 | 8 | 5/17/2015 | 5/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/21/2015 | 5/27/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651514291580 | 24 | 5/17/2015 | 5/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/21/2015 | 5/27/2015 | Fully Insured | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514397672 | 1 | 11/14/2014 | 11/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/21/2015 | 6/13/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514397672 | 2 | 11/14/2014 | 11/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/21/2015 | 6/13/2015 | ASO | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514397672 | 3 | 11/14/2014 | 11/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2015 | 6/13/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514397672 | 4 | 11/14/2014 | 11/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/21/2015 | 6/13/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514397672 | 5 | 11/14/2014 | 11/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/21/2015 | 6/13/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 1 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 2 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 3 | 11/14/2014 | 11/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 4 | 11/14/2014 | 11/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 5 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 6 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 7 | 11/14/2014 | 11/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 8 | 11/14/2014 | 11/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 9 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 10 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 11 | 11/14/2014 | 11/14/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 12 | 11/14/2014 | 11/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 13 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 14 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 15 | 11/14/2014 | 11/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 16 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 17 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 18 | 11/14/2014 | 11/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 19 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 23 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 24 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 27 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 28 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 31 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 32 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 35 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 37 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 38 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 39 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612032 | 40 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612033 | 1 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612033 | 2 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612033 | 3 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514612033 | 4 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 1 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 5 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 6 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 9 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 10 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 13 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 14 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 17 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 19 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 20 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 21 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694828 | 22 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 1 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 5 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 6 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 9 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 10 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 13 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 14 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 17 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 19 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 20 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 21 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694838 | 22 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 1 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 5 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 6 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 9 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 10 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 13 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 14 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 17 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 19 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 20 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 21 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694839 | 22 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 1 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 5 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 6 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 9 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 10 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 13 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 14 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 17 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 19 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 20 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 21 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694840 | 22 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 1 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 5 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 6 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 9 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 10 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 13 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 14 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 17 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 19 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 20 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 21 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694841 | 22 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/10/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 1 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 5 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 6 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 9 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 10 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 13 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 14 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 17 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 19 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 20 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 21 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694842 | 22 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 1 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 5 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 6 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 9 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 10 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 13 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 14 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 17 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 19 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 20 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 21 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694844 | 22 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 1 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 5 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 6 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 9 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 10 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 13 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 14 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 17 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 19 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 20 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 21 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514694845 | 22 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695043 | 6 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 8/6/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695043 | 7 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 8/6/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695043 | 8 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 8/6/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695043 | 9 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 8/6/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 1 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 5 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 6 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 9 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 10 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 13 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 14 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 17 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 19 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 20 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 21 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CIGNA COMPANIES | 7651514695047 | 22 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651514896304 | 5 | 5/20/2015 | 5/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651514896305 | 6 | 5/22/2015 | 5/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651514991332 | 6 | 5/26/2015 | 5/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651514991333 | 6 | 5/24/2015 | 5/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/25/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651515090722 | 7 | 5/26/2015 | 5/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/29/2015 | 6/4/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651515090722 | 26 | 5/26/2015 | 5/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/29/2015 | 6/4/2015 | Fully Insured | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 7651515499995 | 16 | 3/25/2015 | 3/25/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/2/2015 | 6/10/2015 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SODEXO, INC. | 7651515500363 | 16 | 3/11/2015 | 3/11/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/3/2015 | 6/11/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651515591761 | 6 | 5/28/2015 | 5/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/3/2015 | 6/11/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651516792036 | 6 | 6/9/2015 | 6/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 7/17/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651516799565 | 7 | 1/8/2015 | 1/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 7/8/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651516799565 | 22 | 1/8/2015 | 1/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/15/2015 | 7/8/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651516895386 | 6 | 6/11/2015 | 6/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/17/2015 | 6/26/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651516896077 | 2 | 5/31/2015 | 5/31/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/15/2015 | 6/22/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651516896080 | 1 | 5/31/2015 | 5/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/22/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651516994544 | 6 | 6/14/2015 | 6/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651517191095 | 6 | 6/17/2015 | 6/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/19/2015 | 7/14/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651517495879 | 1 | 6/10/2015 | 6/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/22/2015 | 6/27/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651517590296 | 2 | 6/10/2015 | 6/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/22/2015 | 6/29/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651517692148 | 6 | 6/21/2015 | 6/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/24/2015 | 7/17/2015 | Fully Insured | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651517791935 | 6 | 6/23/2015 | 6/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/25/2015 | 7/17/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651518291521 | 6 | 6/28/2015 | 6/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/6/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651518595667 | 6 | 6/30/2015 | 6/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/3/2015 | 7/9/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651518898603 | 5 | 6/30/2015 | 6/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651519091379 | 6 | 7/5/2015 | 7/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/8/2015 | 7/15/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651519291757 | 6 | 7/7/2015 | 7/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/16/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651519490714 | 1 | 6/27/2015 | 6/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/17/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651519490722 | 2 | 6/27/2015 | 6/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/10/2015 | 7/17/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651519591395 | 6 | 7/9/2015 | 7/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/18/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651519791290 | 6 | 7/12/2015 | 7/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/15/2015 | 7/21/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651519799170 | 5 | 6/2/2015 | 6/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/15/2015 | 7/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651519799171 | 5 | 5/5/2015 | 5/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/15/2015 | 7/21/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | NSC GLOBAL MANAGED SERVICES LLC | 7651519891190 | 6 | 7/14/2015 | 7/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/16/2015 | 7/22/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651521296450 | 2 | 7/15/2015 | 7/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/30/2015 | 8/6/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651521396444 | 5 | 7/28/2015 | 7/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/31/2015 | 8/5/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651522493315 | 2 | 7/29/2015 | 7/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/10/2015 | 9/4/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651522493346 | 1 | 7/29/2015 | 7/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 8/18/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651523791853 | 7 | 8/18/2015 | 8/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/24/2015 | 8/29/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651523791853 | 26 | 8/18/2015 | 8/18/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/24/2015 | 8/29/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651523892107 | 7 | 8/20/2015 | 8/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/25/2015 | 8/31/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651523892107 | 25 | 8/20/2015 | 8/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/25/2015 | 8/31/2015 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524092958 | 1 | 8/17/2015 | 8/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/26/2015 | 9/2/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524092969 | 2 | 8/17/2015 | 8/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/26/2015 | 9/17/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524785931 | 1 | 8/30/2015 | 8/30/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 3/1/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524785931 | 2 | 8/30/2015 | 8/30/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/4/2015 | 3/1/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524785931 | 3 | 8/30/2015 | 8/30/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/4/2015 | 3/1/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524785931 | 4 | 8/30/2015 | 8/30/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 9/4/2015 | 3/1/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524785931 | 5 | 8/30/2015 | 8/30/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/4/2015 | 3/1/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524785931 | 6 | 8/30/2015 | 8/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/4/2015 | 3/1/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524785931 | 7 | 8/30/2015 | 8/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/4/2015 | 3/1/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 1 | 8/30/2015 | 8/30/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 2 | 8/30/2015 | 8/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 3 | 8/30/2015 | 8/30/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 4 | 8/30/2015 | 8/30/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 5 | 8/30/2015 | 8/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 6 | 8/30/2015 | 8/30/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 7 | 8/30/2015 | 8/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 8 | 8/30/2015 | 8/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 9 | 8/30/2015 | 8/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 10 | 8/30/2015 | 8/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 11 | 8/30/2015 | 8/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 12 | 8/30/2015 | 8/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 13 | 8/30/2015 | 8/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 14 | 8/30/2015 | 8/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $531 | $0 | $0 | $0 | $0 | $0 | $531 | $0 | $531 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 15 | 8/30/2015 | 8/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 16 | 8/30/2015 | 8/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 17 | 8/30/2015 | 8/30/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 18 | 8/30/2015 | 8/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 19 | 8/30/2015 | 8/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 20 | 8/30/2015 | 8/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | SODEXO, INC. | 7651524795931 | 21 | 8/30/2015 | 8/30/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/4/2015 | 2/22/2017 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 1 | 9/23/2015 | 9/23/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 2 | 9/23/2015 | 9/23/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 3 | 9/23/2015 | 9/23/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 4 | 9/23/2015 | 9/23/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 5 | 9/23/2015 | 9/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 6 | 9/23/2015 | 9/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 7 | 9/23/2015 | 9/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 8 | 9/23/2015 | 9/23/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 9 | 9/23/2015 | 9/23/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 10 | 9/23/2015 | 9/23/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 11 | 9/23/2015 | 9/23/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 12 | 9/23/2015 | 9/23/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 13 | 9/23/2015 | 9/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 14 | 9/23/2015 | 9/23/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 15 | 9/23/2015 | 9/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 16 | 9/23/2015 | 9/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 17 | 9/23/2015 | 9/23/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 18 | 9/23/2015 | 9/23/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 19 | 9/23/2015 | 9/23/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 20 | 9/23/2015 | 9/23/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 21 | 9/23/2015 | 9/23/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 22 | 9/23/2015 | 9/23/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651527300231 | 23 | 9/23/2015 | 9/23/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/29/2015 | 8/12/2016 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 1 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 6 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 8 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 10 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 11 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 12 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 13 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 14 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 17 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 19 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 20 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 21 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492716 | 22 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 1 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 5 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 6 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 8 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 10 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 11 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 12 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 13 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 14 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 17 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 19 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 20 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 21 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492768 | 22 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 8 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 10 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 17 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 19 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492777 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2015 | 11/7/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 8 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 10 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 17 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 19 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492780 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 1 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 5 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 6 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 8 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 10 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 11 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 12 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 13 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 14 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 17 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 19 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 20 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 21 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651527492785 | 22 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2015 | 11/18/2015 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528085077 | 1 | 9/30/2015 | 9/30/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 3/2/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528085077 | 2 | 9/30/2015 | 9/30/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2015 | 3/2/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528085077 | 3 | 9/30/2015 | 9/30/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/6/2015 | 3/2/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528085077 | 4 | 9/30/2015 | 9/30/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 10/6/2015 | 3/2/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528085077 | 5 | 9/30/2015 | 9/30/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/6/2015 | 3/2/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528085077 | 6 | 9/30/2015 | 9/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/6/2015 | 3/2/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528085077 | 7 | 9/30/2015 | 9/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/6/2015 | 3/2/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 1 | 9/30/2015 | 9/30/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 2 | 9/30/2015 | 9/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 3 | 9/30/2015 | 9/30/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 4 | 9/30/2015 | 9/30/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 5 | 9/30/2015 | 9/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 6 | 9/30/2015 | 9/30/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 7 | 9/30/2015 | 9/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 8 | 9/30/2015 | 9/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 9 | 9/30/2015 | 9/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 10 | 9/30/2015 | 9/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 11 | 9/30/2015 | 9/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 12 | 9/30/2015 | 9/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 13 | 9/30/2015 | 9/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 14 | 9/30/2015 | 9/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $531 | $0 | $0 | $0 | $0 | $0 | $531 | $0 | $531 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 15 | 9/30/2015 | 9/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 16 | 9/30/2015 | 9/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 17 | 9/30/2015 | 9/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 18 | 9/30/2015 | 9/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 19 | 9/30/2015 | 9/30/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 20 | 9/30/2015 | 9/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | |
|---|---|---|
| **Total # of Claims with ERISA Plans** | 9,108 | |

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651528092077 | 21 | 9/30/2015 | 9/30/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 10/6/2015 | 2/10/2017 | Fully Insured | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390194 | 1 | 9/28/2015 | 9/28/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 1 | 9/28/2015 | 9/28/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 2 | 9/28/2015 | 9/28/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 3 | 9/28/2015 | 9/28/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 4 | 9/28/2015 | 9/28/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 5 | 9/28/2015 | 9/28/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 6 | 9/28/2015 | 9/28/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 7 | 9/28/2015 | 9/28/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 8 | 9/28/2015 | 9/28/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 9 | 9/28/2015 | 9/28/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 10 | 9/28/2015 | 9/28/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 11 | 9/28/2015 | 9/28/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 12 | 9/28/2015 | 9/28/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 13 | 9/28/2015 | 9/28/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 14 | 9/28/2015 | 9/28/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 15 | 9/28/2015 | 9/28/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 16 | 9/28/2015 | 9/28/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 17 | 9/28/2015 | 9/28/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 18 | 9/28/2015 | 9/28/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 19 | 9/28/2015 | 9/28/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 20 | 9/28/2015 | 9/28/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651528390197 | 21 | 9/28/2015 | 9/28/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/9/2015 | 10/19/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 1 | 9/30/2015 | 9/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 2 | 9/30/2015 | 9/30/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 3 | 9/30/2015 | 9/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 4 | 9/30/2015 | 9/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 5 | 9/30/2015 | 9/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 6 | 9/30/2015 | 9/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 7 | 9/30/2015 | 9/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 8 | 9/30/2015 | 9/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 9 | 9/30/2015 | 9/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 10 | 9/30/2015 | 9/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 11 | 9/30/2015 | 9/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 12 | 9/30/2015 | 9/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 13 | 9/30/2015 | 9/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 14 | 9/30/2015 | 9/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 15 | 9/30/2015 | 9/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 16 | 9/30/2015 | 9/30/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 17 | 9/30/2015 | 9/30/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 18 | 9/30/2015 | 9/30/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 19 | 9/30/2015 | 9/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 20 | 9/30/2015 | 9/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651528691135 | 21 | 9/30/2015 | 9/30/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/12/2015 | 1/12/2016 | ASO | PA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 3 | 10/13/2015 | 10/13/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 4 | 10/13/2015 | 10/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 5 | 10/13/2015 | 10/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 10 | 10/13/2015 | 10/13/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 11 | 10/13/2015 | 10/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 12 | 10/13/2015 | 10/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 13 | 10/13/2015 | 10/13/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 14 | 10/13/2015 | 10/13/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 15 | 10/13/2015 | 10/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651529298181 | 16 | 10/13/2015 | 10/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/19/2015 | 12/16/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 6 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 8 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 12 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 13 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 14 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 17 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 19 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 20 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 21 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | SAINT-GOBAIN CORPORATION | 7651529590330 | 22 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/21/2015 | 11/10/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 1 | 10/16/2015 | 10/16/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 2 | 10/16/2015 | 10/16/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 3 | 10/16/2015 | 10/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 4 | 10/16/2015 | 10/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 5 | 10/16/2015 | 10/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 6 | 10/16/2015 | 10/16/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 7 | 10/16/2015 | 10/16/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 8 | 10/16/2015 | 10/16/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 9 | 10/16/2015 | 10/16/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 10 | 10/16/2015 | 10/16/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 11 | 10/16/2015 | 10/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 12 | 10/16/2015 | 10/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 13 | 10/16/2015 | 10/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 14 | 10/16/2015 | 10/16/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 15 | 10/16/2015 | 10/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 16 | 10/16/2015 | 10/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 17 | 10/16/2015 | 10/16/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 18 | 10/16/2015 | 10/16/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 19 | 10/16/2015 | 10/16/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 20 | 10/16/2015 | 10/16/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090963 | 21 | 10/16/2015 | 10/16/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 10/26/2015 | 4/19/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 3 | 10/20/2015 | 10/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 4 | 10/20/2015 | 10/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 5 | 10/20/2015 | 10/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 10 | 10/20/2015 | 10/20/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 11 | 10/20/2015 | 10/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 12 | 10/20/2015 | 10/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 13 | 10/20/2015 | 10/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 14 | 10/20/2015 | 10/20/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 15 | 10/20/2015 | 10/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530090966 | 16 | 10/20/2015 | 10/20/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 11/27/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 3 | 10/23/2015 | 10/23/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 4 | 10/23/2015 | 10/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 5 | 10/23/2015 | 10/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 10 | 10/23/2015 | 10/23/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 11 | 10/23/2015 | 10/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 12 | 10/23/2015 | 10/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 13 | 10/23/2015 | 10/23/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 14 | 10/23/2015 | 10/23/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 15 | 10/23/2015 | 10/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651530190695 | 16 | 10/23/2015 | 10/23/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/2/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | ASURION | 7651530190696 | 2 | 8/6/2015 | 8/6/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | ASURION | 7651530190696 | 4 | 8/6/2015 | 8/6/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | ASURION | 7651530190696 | 5 | 8/6/2015 | 8/6/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | ASURION | 7651530190696 | 6 | 8/6/2015 | 8/6/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | ASURION | 7651530190696 | 9 | 8/6/2015 | 8/6/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | ASURION | 7651530190696 | 11 | 8/6/2015 | 8/6/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | ASURION | 7651530190696 | 13 | 8/6/2015 | 8/6/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 3 | 10/27/2015 | 10/27/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 4 | 10/27/2015 | 10/27/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 5 | 10/27/2015 | 10/27/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 10 | 10/27/2015 | 10/27/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 11 | 10/27/2015 | 10/27/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 12 | 10/27/2015 | 10/27/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 13 | 10/27/2015 | 10/27/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 14 | 10/27/2015 | 10/27/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 15 | 10/27/2015 | 10/27/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695911 | 16 | 10/27/2015 | 10/27/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 3 | 10/30/2015 | 10/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 4 | 10/30/2015 | 10/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 5 | 10/30/2015 | 10/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 10 | 10/30/2015 | 10/30/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 11 | 10/30/2015 | 10/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 12 | 10/30/2015 | 10/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 13 | 10/30/2015 | 10/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 14 | 10/30/2015 | 10/30/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 15 | 10/30/2015 | 10/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | SAINT-GOBAIN CORPORATION | 7651531695912 | 16 | 10/30/2015 | 10/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 12/12/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 1 | 11/2/2015 | 11/2/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 2 | 11/2/2015 | 11/2/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 3 | 11/2/2015 | 11/2/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 4 | 11/2/2015 | 11/2/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 5 | 11/2/2015 | 11/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 6 | 11/2/2015 | 11/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 7 | 11/2/2015 | 11/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 8 | 11/2/2015 | 11/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 9 | 11/2/2015 | 11/2/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 10 | 11/2/2015 | 11/2/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 11 | 11/2/2015 | 11/2/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 12 | 11/2/2015 | 11/2/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 13 | 11/2/2015 | 11/2/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 14 | 11/2/2015 | 11/2/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 15 | 11/2/2015 | 11/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 16 | 11/2/2015 | 11/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 17 | 11/2/2015 | 11/2/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 18 | 11/2/2015 | 11/2/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 19 | 11/2/2015 | 11/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 20 | 11/2/2015 | 11/2/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 21 | 11/2/2015 | 11/2/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 22 | 11/2/2015 | 11/2/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 23 | 11/2/2015 | 11/2/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $28 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $28 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 24 | 11/2/2015 | 11/2/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 25 | 11/2/2015 | 11/2/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $19 | $0 | $0 | $0 | $0 | $0 | $19 | $0 | $19 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 26 | 11/2/2015 | 11/2/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651531791795 | 27 | 11/2/2015 | 11/2/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/12/2015 | 11/24/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 7651604207546 | 1 | 2/1/2016 | 2/1/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/11/2016 | 2/16/2016 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 7651604207546 | 5 | 2/1/2016 | 2/1/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/11/2016 | 2/16/2016 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 7651604207546 | 6 | 2/1/2016 | 2/1/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/11/2016 | 2/16/2016 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 7651604207546 | 9 | 2/1/2016 | 2/1/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/11/2016 | 2/16/2016 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 7651604207546 | 10 | 2/1/2016 | 2/1/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/11/2016 | 2/16/2016 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 7651604207546 | 11 | 2/1/2016 | 2/1/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/11/2016 | 2/16/2016 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 7651604207546 | 12 | 2/1/2016 | 2/1/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/11/2016 | 2/16/2016 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 7651604207546 | 13 | 2/1/2016 | 2/1/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/11/2016 | 2/16/2016 | | | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698443 | 1 | 1/28/2016 | 1/28/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698443 | 2 | 1/28/2016 | 1/28/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698449 | 1 | 2/8/2016 | 2/8/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698449 | 2 | 2/8/2016 | 2/8/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698450 | 1 | 1/21/2016 | 1/21/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698450 | 2 | 1/21/2016 | 1/21/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698451 | 1 | 2/1/2016 | 2/1/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698451 | 2 | 2/1/2016 | 2/1/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698453 | 1 | 1/22/2016 | 1/22/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698453 | 2 | 1/22/2016 | 1/22/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698458 | 1 | 2/4/2016 | 2/4/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698458 | 2 | 2/4/2016 | 2/4/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698459 | 1 | 1/29/2016 | 1/29/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604698459 | 2 | 1/29/2016 | 1/29/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/15/2016 | 2/18/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604895599 | 1 | 2/11/2016 | 2/11/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 2/17/2016 | 2/23/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651604895599 | 2 | 2/11/2016 | 2/11/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/17/2016 | 2/23/2016 | ASO | PA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651605096631 | 1 | 2/15/2016 | 2/15/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 2/19/2016 | 2/24/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651605096631 | 2 | 2/15/2016 | 2/15/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 2/24/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651605491397 | 1 | 2/18/2016 | 2/18/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 2/22/2016 | 2/27/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651605491397 | 2 | 2/18/2016 | 2/18/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/22/2016 | 2/27/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291187 | 1 | 3/14/2016 | 3/14/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291187 | 2 | 3/14/2016 | 3/14/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291188 | 1 | 2/22/2016 | 2/22/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291188 | 2 | 2/22/2016 | 2/22/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291192 | 1 | 2/29/2016 | 2/29/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291192 | 2 | 2/29/2016 | 2/29/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291194 | 1 | 2/25/2016 | 2/25/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291194 | 2 | 2/25/2016 | 2/25/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291195 | 1 | 3/3/2016 | 3/3/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608291195 | 2 | 3/3/2016 | 3/3/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 3/21/2016 | 3/25/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608997127 | 1 | 3/21/2016 | 3/21/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 3/29/2016 | 4/1/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608997127 | 2 | 3/21/2016 | 3/21/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 3/29/2016 | 4/1/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608997128 | 1 | 3/17/2016 | 3/17/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 3/29/2016 | 4/1/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608997128 | 2 | 3/17/2016 | 3/17/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 3/29/2016 | 4/1/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608997132 | 1 | 3/24/2016 | 3/24/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 3/29/2016 | 4/1/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651608997132 | 2 | 3/24/2016 | 3/24/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 3/29/2016 | 4/1/2016 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651610090014 | 1 | 4/4/2016 | 4/4/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 4/8/2016 | 4/15/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651610090014 | 2 | 4/4/2016 | 4/4/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 4/8/2016 | 4/15/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651610390758 | 1 | 4/7/2016 | 4/7/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 4/11/2016 | 4/15/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651610390758 | 2 | 4/7/2016 | 4/7/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 4/11/2016 | 4/15/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WECTEC GLOBAL PROJECT SERVICES, INC. | 7651615491442 | 1 | 5/23/2016 | 5/23/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 6/1/2016 | 7/16/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WECTEC GLOBAL PROJECT SERVICES, INC. | 7651615491442 | 2 | 5/23/2016 | 5/23/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 6/1/2016 | 7/16/2016 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651626191232 | 1 | 1/22/2016 | 1/22/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 9/15/2016 | 9/19/2016 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAINT-GOBAIN CORPORATION | 7651626191234 | 1 | 2/8/2016 | 2/8/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $0 | $0 | $0 | $0 | $0 | $861 | $0 | $861 | $0 | 9/15/2016 | 12/10/2016 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 1 | 3/13/2015 | 3/13/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 2 | 3/13/2015 | 3/13/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 3 | 3/13/2015 | 3/13/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 4 | 3/13/2015 | 3/13/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 5 | 3/13/2015 | 3/13/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 6 | 3/13/2015 | 3/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 7 | 3/13/2015 | 3/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 8 | 3/13/2015 | 3/13/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 9 | 3/13/2015 | 3/13/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 10 | 3/13/2015 | 3/13/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 11 | 3/13/2015 | 3/13/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 12 | 3/13/2015 | 3/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 13 | 3/13/2015 | 3/13/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 14 | 3/13/2015 | 3/13/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 15 | 3/13/2015 | 3/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 16 | 3/13/2015 | 3/13/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 17 | 3/13/2015 | 3/13/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 18 | 3/13/2015 | 3/13/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 19 | 3/13/2015 | 3/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 20 | 3/13/2015 | 3/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 21 | 3/13/2015 | 3/13/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 22 | 3/13/2015 | 3/13/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 23 | 3/13/2015 | 3/13/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 24 | 3/13/2015 | 3/13/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 25 | 3/13/2015 | 3/13/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 26 | 3/13/2015 | 3/13/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 27 | 3/13/2015 | 3/13/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 28 | 3/13/2015 | 3/13/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 29 | 3/13/2015 | 3/13/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TUCKER ELLIS LLP | 7651704290307 | 30 | 3/13/2015 | 3/13/2015 | G6055 | ASSAY OF NICOTINE | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/10/2017 | 3/1/2017 | Fully Insured | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 2 | 6/30/2015 | 6/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 3 | 6/30/2015 | 6/30/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 4 | 6/30/2015 | 6/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 5 | 6/30/2015 | 6/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 6 | 6/30/2015 | 6/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 7 | 6/30/2015 | 6/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 8 | 6/30/2015 | 6/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 9 | 6/30/2015 | 6/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 10 | 6/30/2015 | 6/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 11 | 6/30/2015 | 6/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 12 | 6/30/2015 | 6/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 13 | 6/30/2015 | 6/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 14 | 6/30/2015 | 6/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 15 | 6/30/2015 | 6/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 16 | 6/30/2015 | 6/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 17 | 6/30/2015 | 6/30/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 18 | 6/30/2015 | 6/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 19 | 6/30/2015 | 6/30/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 20 | 6/30/2015 | 6/30/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 21 | 6/30/2015 | 6/30/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 22 | 6/30/2015 | 6/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651705998581 | 23 | 6/30/2015 | 6/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 2/27/2017 | 3/9/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651715190584 | 1 | 5/25/2017 | 5/25/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $644 | $233 | $0 | $0 | $0 | $233 | $233 | $0 | $0 | $0 | 5/30/2017 | 6/3/2017 | ASO | TN | Y | | Y | Y |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 7651715196489 | 1 | 5/25/2017 | 5/25/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $644 | $233 | $0 | $0 | $0 | $233 | $233 | $0 | $0 | $0 | 5/30/2017 | 6/3/2017 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 1 | 7/2/2013 | 7/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 2 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 3 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 4 | 7/2/2013 | 7/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 5 | 7/2/2013 | 7/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 6 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 7 | 7/2/2013 | 7/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 8 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 14 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 15 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 16 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 17 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192657 | 18 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 1 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 2 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 3 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 4 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 5 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 6 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 7 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 8 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 9 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 10 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 11 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 12 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 13 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 14 | 7/2/2013 | 7/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 15 | 7/2/2013 | 7/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 16 | 7/2/2013 | 7/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 17 | 7/2/2013 | 7/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320192673 | 18 | 7/2/2013 | 7/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 1 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 2 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 3 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 4 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 5 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 7 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 8 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 9 | 7/5/2013 | 7/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 10 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 11 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 12 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 14 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 16 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 18 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 19 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 20 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494448 | 21 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 1 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 2 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 3 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 4 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 5 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 6 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 7 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 8 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 9 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 10 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 11 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 12 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 14 | 7/5/2013 | 7/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 15 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 16 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 17 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320494487 | 18 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 12 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 13 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 14 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 15 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 16 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893827 | 18 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 1 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 2 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 3 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 4 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 5 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 6 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 7 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 8 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 9 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 10 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 11 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 12 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 13 | 7/16/2013 | 7/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 14 | 7/16/2013 | 7/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 15 | 7/16/2013 | 7/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 16 | 7/16/2013 | 7/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 17 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893828 | 18 | 7/16/2013 | 7/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 1 | 7/16/2013 | 7/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 2 | 7/16/2013 | 7/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 3 | 7/16/2013 | 7/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 5 | 7/16/2013 | 7/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 6 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 7 | 7/16/2013 | 7/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 8 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 9 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 10 | 7/16/2013 | 7/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 11 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 12 | 7/16/2013 | 7/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 13 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 14 | 7/16/2013 | 7/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 15 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 16 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 17 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 18 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 19 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 20 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893832 | 21 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 1 | 7/18/2013 | 7/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 2 | 7/18/2013 | 7/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 3 | 7/18/2013 | 7/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 4 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 5 | 7/18/2013 | 7/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 6 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 7 | 7/18/2013 | 7/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 8 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 9 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 10 | 7/18/2013 | 7/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 11 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 12 | 7/18/2013 | 7/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 13 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 14 | 7/18/2013 | 7/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 15 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 16 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 18 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 19 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 20 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671320893852 | 21 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 7 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 8 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 9 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 10 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 11 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 12 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993841 | 14 | 7/25/2013 | 7/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/7/2013 | 5/13/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 1 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 2 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 3 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 4 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 5 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 6 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 7 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 8 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 9 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 10 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 11 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 12 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 13 | 7/23/2013 | 7/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 14 | 7/23/2013 | 7/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 15 | 7/23/2013 | 7/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 16 | 7/23/2013 | 7/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321993842 | 18 | 7/23/2013 | 7/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 1 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 2 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 3 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 4 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 5 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 6 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 7 | 7/23/2013 | 7/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 8 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 9 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 10 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 11 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 12 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 13 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 14 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 15 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 16 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 18 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 19 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 20 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671321995008 | 21 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 4 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 5 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 6 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 7 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 8 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 9 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 10 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 11 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 12 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 13 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 14 | 7/30/2013 | 7/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 15 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 16 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 18 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 19 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 20 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693380 | 21 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 1 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 2 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 3 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 4 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 5 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 6 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 7 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 8 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 9 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 10 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 11 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 12 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 13 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 14 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 15 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 16 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322693409 | 18 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 7 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 8 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 9 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 10 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 11 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 12 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 13 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 14 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 15 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 16 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893407 | 18 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 3 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 4 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 5 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 6 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 7 | 8/1/2013 | 8/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 8 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 9 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 10 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 11 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 12 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 13 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 14 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 15 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 16 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 18 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 19 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 20 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671322893408 | 21 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 1 | 8/6/2013 | 8/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 2 | 8/6/2013 | 8/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 3 | 8/6/2013 | 8/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 4 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 5 | 8/6/2013 | 8/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 6 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 7 | 8/6/2013 | 8/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 8 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 9 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 10 | 8/6/2013 | 8/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 11 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 12 | 8/6/2013 | 8/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 13 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 14 | 8/6/2013 | 8/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 15 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 16 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 18 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 19 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 20 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294163 | 21 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 1 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 2 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 3 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 4 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 5 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 6 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 7 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 8 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 9 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 10 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 11 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 12 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 13 | 8/6/2013 | 8/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 14 | 8/6/2013 | 8/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 15 | 8/6/2013 | 8/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 16 | 8/6/2013 | 8/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323294167 | 18 | 8/6/2013 | 8/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/20/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 1 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 2 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 3 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 5 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 6 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 7 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 8 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 9 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 10 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 11 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 12 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 13 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 14 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 15 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 16 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 18 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 19 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 20 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394459 | 21 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 4 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 7 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 8 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 9 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 10 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 11 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 12 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 13 | 8/8/2013 | 8/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 14 | 8/8/2013 | 8/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 15 | 8/8/2013 | 8/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 16 | 8/8/2013 | 8/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671323394484 | 18 | 8/8/2013 | 8/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494100 | 18 | 8/27/2013 | 8/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 7 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 8 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 9 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 10 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 11 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 12 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 13 | 8/29/2013 | 8/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 14 | 8/29/2013 | 8/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 15 | 8/29/2013 | 8/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 16 | 8/29/2013 | 8/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494250 | 18 | 8/29/2013 | 8/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 13 | 8/14/2013 | 8/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 14 | 8/14/2013 | 8/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 15 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 16 | 8/14/2013 | 8/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494255 | 18 | 8/14/2013 | 8/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 6/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 1 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 2 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 3 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 5 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 7 | 8/14/2013 | 8/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 8 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 9 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 10 | 8/14/2013 | 8/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 11 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 12 | 8/14/2013 | 8/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 13 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 14 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 15 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 16 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 18 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 19 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 20 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494291 | 21 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 1 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 2 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 3 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 4 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 5 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 6 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 7 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 8 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 9 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 10 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 11 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 12 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 13 | 8/20/2013 | 8/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 14 | 8/20/2013 | 8/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 15 | 8/20/2013 | 8/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 16 | 8/20/2013 | 8/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494376 | 18 | 8/20/2013 | 8/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 1 | 8/20/2013 | 8/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 2 | 8/20/2013 | 8/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 3 | 8/20/2013 | 8/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 4 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 5 | 8/20/2013 | 8/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 6 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 7 | 8/20/2013 | 8/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 8 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 9 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 10 | 8/20/2013 | 8/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 11 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 12 | 8/20/2013 | 8/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 13 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 14 | 8/20/2013 | 8/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 15 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 16 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 18 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 19 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 20 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494515 | 21 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 1 | 8/29/2013 | 8/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 2 | 8/29/2013 | 8/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 3 | 8/29/2013 | 8/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 4 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 5 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 6 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 7 | 8/29/2013 | 8/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 8 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 9 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 10 | 8/29/2013 | 8/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 11 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 12 | 8/29/2013 | 8/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 13 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 14 | 8/29/2013 | 8/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 15 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 16 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 18 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 19 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 20 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671325494620 | 21 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 1 | 9/4/2013 | 9/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 2 | 9/4/2013 | 9/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 3 | 9/4/2013 | 9/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 4 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 5 | 9/4/2013 | 9/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 6 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 7 | 9/4/2013 | 9/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 8 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 9 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 10 | 9/4/2013 | 9/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 11 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 12 | 9/4/2013 | 9/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 13 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 14 | 9/4/2013 | 9/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 15 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 16 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 18 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 19 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 20 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293873 | 21 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 11/6/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 8 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 20 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326293927 | 21 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 1/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294675 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 1 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 2 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 3 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 4 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 5 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 6 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 7 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 8 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 9 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 10 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 11 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 12 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 14 | 9/4/2013 | 9/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671326294677 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 7/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 9 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 11 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 13 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 14 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 15 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 16 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094718 | 18 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 3 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 4 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 5 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 6 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 7 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 8 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 9 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 10 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 11 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 12 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 13 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 14 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 16 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 18 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 19 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 20 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327094790 | 21 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 13 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 14 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 15 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 16 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327494968 | 18 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 1 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 2 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 3 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 4 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 5 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 6 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 7 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 8 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 9 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 10 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 11 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 12 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 13 | 9/15/2013 | 9/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 14 | 9/15/2013 | 9/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 15 | 9/15/2013 | 9/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 16 | 9/15/2013 | 9/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 17 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495254 | 18 | 9/15/2013 | 9/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 7 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 8 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 9 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 10 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 12 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 13 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 14 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 20 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495268 | 21 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495286 | 1 | 9/18/2013 | 9/18/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 13 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 15 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 16 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495359 | 18 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495417 | 1 | 9/18/2013 | 9/18/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495417 | 2 | 9/18/2013 | 9/18/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495417 | 3 | 9/18/2013 | 9/18/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/1/2013 | 11/22/2013 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495417 | 4 | 9/18/2013 | 9/18/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 25 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495417 | 5 | 9/18/2013 | 9/18/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 10/1/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 7 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 8 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 9 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 10 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 11 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 12 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 13 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 14 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 15 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 16 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495443 | 18 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 4 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 6 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 7 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 8 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 10 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 11 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 12 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 13 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 14 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 15 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 16 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 18 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 19 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 20 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495455 | 21 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 1 | 9/15/2013 | 9/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 2 | 9/15/2013 | 9/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 3 | 9/15/2013 | 9/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 4 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 5 | 9/15/2013 | 9/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 6 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 7 | 9/15/2013 | 9/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 8 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 9 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 10 | 9/15/2013 | 9/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 11 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 12 | 9/15/2013 | 9/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 13 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 14 | 9/15/2013 | 9/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 15 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 16 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 17 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 18 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 19 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 20 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495530 | 21 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 3 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 4 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 5 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 7 | 9/16/2013 | 9/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 8 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 9 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 10 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 11 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 12 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 13 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 14 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 16 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 18 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 19 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 20 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671327495531 | 21 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 1 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 2 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 3 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 4 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 5 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 6 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 7 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 8 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 9 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 10 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 11 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 12 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 13 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 14 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 15 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 16 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297935 | 18 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 1 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 2 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 3 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 4 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 5 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 6 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 7 | 9/23/2013 | 9/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 8 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 9 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 10 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 11 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 12 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 13 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 14 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 15 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 16 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 18 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 19 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 20 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328297968 | 21 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/21/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 5 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 6 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 7 | 9/27/2013 | 9/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 8 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 9 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 10 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 11 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 12 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 13 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 14 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 16 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 18 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 19 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 20 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298020 | 21 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 6 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 7 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 8 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 9 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 10 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 11 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 12 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 13 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 14 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 15 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 16 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328298048 | 18 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 1 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 2 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 3 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 4 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 5 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 6 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 7 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 8 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 9 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 10 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 11 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 12 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 13 | 9/23/2013 | 9/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 14 | 9/23/2013 | 9/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 15 | 9/23/2013 | 9/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 16 | 9/23/2013 | 9/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392685 | 18 | 9/23/2013 | 9/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 1 | 9/25/2013 | 9/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 2 | 9/25/2013 | 9/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 3 | 9/25/2013 | 9/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 4 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 5 | 9/25/2013 | 9/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 6 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 8 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 9 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 10 | 9/25/2013 | 9/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 11 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 12 | 9/25/2013 | 9/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 13 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 14 | 9/25/2013 | 9/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 15 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 16 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 18 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 19 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 20 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392686 | 21 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 6/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 1 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 2 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 3 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 4 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 5 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 6 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 7 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 8 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 9 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 10 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 11 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 12 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 13 | 9/27/2013 | 9/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 14 | 9/27/2013 | 9/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 15 | 9/27/2013 | 9/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 16 | 9/27/2013 | 9/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392795 | 18 | 9/27/2013 | 9/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 2 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 3 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 5 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 9 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 10 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 11 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 12 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 13 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 14 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 16 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 19 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 20 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671328392841 | 21 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 5/21/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 1 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 2 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 3 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 4 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 5 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 6 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 7 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 8 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 9 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 10 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 11 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 12 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 13 | 10/15/2013 | 10/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 14 | 10/15/2013 | 10/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 15 | 10/15/2013 | 10/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 16 | 10/15/2013 | 10/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 17 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490217 | 18 | 10/15/2013 | 10/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 1 | 10/15/2013 | 10/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 2 | 10/15/2013 | 10/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 3 | 10/15/2013 | 10/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 4 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 5 | 10/15/2013 | 10/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 6 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 7 | 10/15/2013 | 10/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 8 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 9 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 10 | 10/15/2013 | 10/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 11 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 12 | 10/15/2013 | 10/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 13 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 14 | 10/15/2013 | 10/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 15 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 16 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 17 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 18 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 19 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 20 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330490218 | 21 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 1 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 2 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 3 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 4 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 5 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 6 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 7 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 8 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 9 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 10 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 11 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 12 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 13 | 10/16/2013 | 10/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 14 | 10/16/2013 | 10/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 15 | 10/16/2013 | 10/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 16 | 10/16/2013 | 10/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990247 | 18 | 10/16/2013 | 10/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/28/2013 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 1 | 10/16/2013 | 10/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 2 | 10/16/2013 | 10/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 3 | 10/16/2013 | 10/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 4 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 5 | 10/16/2013 | 10/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 6 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 7 | 10/16/2013 | 10/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 8 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 9 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 10 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 11 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 12 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 13 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 14 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 15 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 16 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 18 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 19 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 20 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990251 | 21 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 1 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 4 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 5 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 6 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 7 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 8 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 9 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 10 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 11 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 12 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 13 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 14 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 15 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 16 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 17 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990406 | 18 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/1/2013 | 11/25/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 1 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 2 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 3 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 4 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 5 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 6 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 7 | 10/10/2013 | 10/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 8 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 9 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 10 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 11 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 12 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 13 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 14 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 15 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 16 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 17 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 18 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 19 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 20 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671330990407 | 21 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 1 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 2 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 3 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 4 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 5 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 6 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 7 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 8 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 9 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 10 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 11 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 12 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 13 | 10/9/2013 | 10/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 14 | 10/9/2013 | 10/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 15 | 10/9/2013 | 10/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 16 | 10/9/2013 | 10/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 17 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 18 | 10/9/2013 | 10/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 19 | 10/9/2013 | 10/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 20 | 10/9/2013 | 10/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 21 | 10/9/2013 | 10/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 22 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 23 | 10/9/2013 | 10/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 24 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 25 | 10/9/2013 | 10/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 26 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 27 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 28 | 10/9/2013 | 10/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 29 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 30 | 10/9/2013 | 10/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 31 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 32 | 10/9/2013 | 10/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 33 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 34 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 35 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 36 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 37 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 38 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671331190263 | 39 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 1 | 10/4/2013 | 10/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 2 | 10/4/2013 | 10/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 3 | 10/4/2013 | 10/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 4 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 5 | 10/4/2013 | 10/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 6 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 7 | 10/4/2013 | 10/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 8 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 9 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 10 | 10/4/2013 | 10/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 11 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 12 | 10/4/2013 | 10/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 13 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 14 | 10/4/2013 | 10/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 15 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 16 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 17 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 18 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 19 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 20 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290231 | 21 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 1 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 2 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 3 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 4 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 5 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 6 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 7 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 8 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 9 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 10 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 11 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 12 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 13 | 10/30/2013 | 10/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 14 | 10/30/2013 | 10/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 15 | 10/30/2013 | 10/30/2013 | 81005 | URINALYSIS; QUALITATIVE OR SEMIQUANTITATIVE, EXCEPT IMMUNOASSAYS | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 16 | 10/30/2013 | 10/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290305 | 18 | 10/30/2013 | 10/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 1 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 2 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 3 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 4 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 5 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 6 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 7 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 8 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 9 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 10 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 11 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 12 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 13 | 10/4/2013 | 10/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 14 | 10/4/2013 | 10/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 15 | 10/4/2013 | 10/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 16 | 10/4/2013 | 10/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 17 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290395 | 18 | 10/4/2013 | 10/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 1 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 2 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 3 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 4 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 5 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 6 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 7 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 8 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 9 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 10 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 11 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 12 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 13 | 10/31/2013 | 10/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 14 | 10/31/2013 | 10/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 15 | 10/31/2013 | 10/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 16 | 10/31/2013 | 10/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 17 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290401 | 18 | 10/31/2013 | 10/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 1/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 6 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 7 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 8 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 9 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 10 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 11 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 12 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 13 | 10/24/2013 | 10/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 14 | 10/24/2013 | 10/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 15 | 10/24/2013 | 10/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 16 | 10/24/2013 | 10/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 17 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290421 | 18 | 10/24/2013 | 10/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 1 | 10/24/2013 | 10/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 2 | 10/24/2013 | 10/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 3 | 10/24/2013 | 10/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 5 | 10/24/2013 | 10/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 7 | 10/24/2013 | 10/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 8 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 9 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 10 | 10/24/2013 | 10/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 11 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 12 | 10/24/2013 | 10/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 13 | 10/24/2013 | 10/24/2013 | 88299 | UNLISTED CYTOGENETIC STUDY | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 14 | 10/24/2013 | 10/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 15 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 16 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 17 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 18 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 19 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 20 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290422 | 21 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 1 | 10/23/2013 | 10/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 2 | 10/23/2013 | 10/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 3 | 10/23/2013 | 10/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 4 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 5 | 10/23/2013 | 10/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 6 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 7 | 10/23/2013 | 10/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 8 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 9 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 10 | 10/23/2013 | 10/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 11 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 12 | 10/23/2013 | 10/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 13 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 14 | 10/23/2013 | 10/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 15 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 16 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 17 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 18 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 19 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 20 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290423 | 21 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 1 | 10/23/2013 | 10/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 2 | 10/23/2013 | 10/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 3 | 10/23/2013 | 10/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 4 | 10/23/2013 | 10/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 5 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 6 | 10/23/2013 | 10/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 7 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 8 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 9 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 10 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 11 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 12 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 13 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 14 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 15 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 16 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 17 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290424 | 18 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 1 | 10/31/2013 | 10/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 2 | 10/31/2013 | 10/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 3 | 10/31/2013 | 10/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 4 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 5 | 10/31/2013 | 10/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 7 | 10/31/2013 | 10/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 8 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 9 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 10 | 10/31/2013 | 10/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 11 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 12 | 10/31/2013 | 10/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 13 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 14 | 10/31/2013 | 10/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 15 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 16 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 17 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 18 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 19 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 20 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290425 | 21 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 6 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 7 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 8 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 9 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 10 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 11 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 12 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 13 | 10/29/2013 | 10/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans: 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 14 | 10/29/2013 | 10/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 15 | 10/29/2013 | 10/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 16 | 10/29/2013 | 10/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332290426 | 18 | 10/29/2013 | 10/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/22/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 1 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 2 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 3 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 4 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 5 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 6 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 7 | 10/30/2013 | 10/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 8 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 9 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 10 | 10/30/2013 | 10/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 11 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 12 | 10/30/2013 | 10/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 13 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 14 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 15 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 16 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 18 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 19 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 20 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332390338 | 21 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 1 | 11/7/2013 | 11/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 2 | 11/7/2013 | 11/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 3 | 11/7/2013 | 11/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 4 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 5 | 11/7/2013 | 11/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 6 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 7 | 11/7/2013 | 11/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 8 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 9 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 10 | 11/7/2013 | 11/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 11 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 12 | 11/7/2013 | 11/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 13 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 14 | 11/7/2013 | 11/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 15 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 16 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 18 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 19 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 20 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332394712 | 21 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 7/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 1 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 2 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 3 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 4 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 5 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 6 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 7 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 8 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 9 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 10 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 11 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 12 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 13 | 11/7/2013 | 11/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 14 | 11/7/2013 | 11/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 15 | 11/7/2013 | 11/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 16 | 11/7/2013 | 11/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332395268 | 18 | 11/7/2013 | 11/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 1 | 11/6/2013 | 11/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 2 | 11/6/2013 | 11/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 3 | 11/6/2013 | 11/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 4 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 5 | 11/6/2013 | 11/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 6 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 7 | 11/6/2013 | 11/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 8 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 9 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 10 | 11/6/2013 | 11/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 11 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 12 | 11/6/2013 | 11/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 13 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 14 | 11/6/2013 | 11/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 15 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 16 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 17 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 18 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 19 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 20 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590307 | 21 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 1 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 2 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 3 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 4 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 5 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 6 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 7 | 11/6/2013 | 11/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 8 | 11/6/2013 | 11/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 9 | 11/6/2013 | 11/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 10 | 11/6/2013 | 11/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 11 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 12 | 11/6/2013 | 11/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 13 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 14 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 15 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 16 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 17 | 11/6/2013 | 11/6/2013 | 80100 | DRUG SCREEN, QUALITATIVE; MULTIPLE DRUG CLASSES CHROMATOGRAPHIC METHOD, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590308 | 18 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 1 | 11/5/2013 | 11/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 2 | 11/5/2013 | 11/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 3 | 11/5/2013 | 11/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 4 | 11/5/2013 | 11/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 5 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 6 | 11/5/2013 | 11/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 7 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 8 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 9 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 10 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 11 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 12 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 13 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 14 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 15 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 16 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 17 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332590347 | 18 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 11/23/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 1 | 11/5/2013 | 11/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 2 | 11/5/2013 | 11/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 3 | 11/5/2013 | 11/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 4 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 5 | 11/5/2013 | 11/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 6 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 7 | 11/5/2013 | 11/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 8 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 9 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 10 | 11/5/2013 | 11/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 11 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 12 | 11/5/2013 | 11/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 13 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 14 | 11/5/2013 | 11/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 15 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 16 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 17 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 18 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 19 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 20 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332690271 | 21 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 1 | 10/29/2013 | 10/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 2 | 10/29/2013 | 10/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 3 | 10/29/2013 | 10/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 4 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 5 | 10/29/2013 | 10/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 6 | 10/29/2013 | 10/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 7 | 10/29/2013 | 10/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 8 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 9 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 10 | 10/29/2013 | 10/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 11 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 12 | 10/29/2013 | 10/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 13 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 14 | 10/29/2013 | 10/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 15 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 16 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 17 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 18 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 19 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 20 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671332990416 | 21 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 11/29/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 1 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 2 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 3 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 4 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 5 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 6 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 7 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 8 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 9 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 10 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 11 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 12 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 13 | 11/12/2013 | 11/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 14 | 11/12/2013 | 11/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| | Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total # of Claims with ERISA Plans 9,108 | Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 15 | 11/12/2013 | 11/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 16 | 11/12/2013 | 11/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 17 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594234 | 18 | 11/12/2013 | 11/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 1 | 11/12/2013 | 11/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 2 | 11/12/2013 | 11/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 3 | 11/12/2013 | 11/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 4 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 5 | 11/12/2013 | 11/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 6 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 7 | 11/12/2013 | 11/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 8 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 9 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 10 | 11/12/2013 | 11/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 11 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 12 | 11/12/2013 | 11/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 13 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 14 | 11/12/2013 | 11/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 15 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 16 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 17 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 18 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 19 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 20 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671334594287 | 21 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/19/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 1 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 2 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 3 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 4 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 5 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 6 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 7 | 9/18/2013 | 9/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 8 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 9 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 10 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 11 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 12 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 13 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 14 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 16 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 18 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 19 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 20 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404495956 | 21 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/10/2014 | 3/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 14 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404593998 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/10/2014 | 7/17/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 8 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 9 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 10 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 11 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 12 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 13 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 14 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 15 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 16 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894213 | 18 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/13/2014 | 12/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 1 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 2 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 3 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 4 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 7 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 10 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 13 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 14 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 15 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 16 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 17 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 18 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 19 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 20 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 21 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 22 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 23 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 24 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 25 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 26 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894215 | 27 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894216 | 1 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894216 | 2 | 8/27/2013 | 8/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/13/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894216 | 4 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/13/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894216 | 7 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894216 | 8 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894216 | 10 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894216 | 11 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894216 | 12 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2014 | 5/16/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894254 | 1 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 4/1/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 1 | 8/13/2013 | 8/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 2 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 3 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 4 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 5 | 8/13/2013 | 8/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 6 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 7 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 8 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 9 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 10 | 8/13/2013 | 8/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 11 | 8/13/2013 | 8/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 12 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 13 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 14 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 15 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 16 | 8/13/2013 | 8/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894255 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 5/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894295 | 1 | 8/13/2013 | 8/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894295 | 2 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 3/28/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 1 | 8/13/2013 | 8/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 2 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 3 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 4 | 8/13/2013 | 8/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 5 | 8/13/2013 | 8/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 6 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 7 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 8 | 8/13/2013 | 8/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 9 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 10 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 11 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 12 | 8/13/2013 | 8/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 13 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 14 | 8/13/2013 | 8/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 15 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 16 | 8/13/2013 | 8/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 18 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894296 | 19 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/13/2014 | 5/19/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894297 | 1 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 4/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894297 | 2 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 4/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894297 | 3 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 4/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894297 | 4 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 4/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894297 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 4/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894297 | 6 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 4/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 1 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 2 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 3 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 7 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 9 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 10 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 11 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 12 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 13 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 14 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894298 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894299 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894299 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/13/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894299 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894299 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894299 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894299 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894299 | 11 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/13/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894299 | 12 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 5/7/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894300 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 2/25/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894300 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 2/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894300 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2014 | 2/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894300 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/13/2014 | 2/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894300 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 2/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 7671404894300 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 2/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 1 | 3/10/2014 | 3/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 2 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 3 | 3/10/2014 | 3/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 4 | 3/10/2014 | 3/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 5 | 3/10/2014 | 3/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 6 | 3/10/2014 | 3/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 7 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 8 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 9 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 10 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 11 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 12 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 13 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 14 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 15 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 16 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 17 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 18 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 19 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 20 | 3/10/2014 | 3/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491387 | 21 | 3/10/2014 | 3/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491388 | 1 | 3/10/2014 | 3/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491388 | 2 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408491388 | 3 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408890851 | 1 | 3/11/2014 | 3/11/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 3/29/2014 | 5/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408890851 | 2 | 3/11/2014 | 3/11/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/29/2014 | 5/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408890851 | 3 | 3/11/2014 | 3/11/2014 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 3/29/2014 | 5/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408890851 | 4 | 3/11/2014 | 3/11/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/29/2014 | 5/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408890851 | 5 | 3/11/2014 | 3/11/2014 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 3/29/2014 | 5/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408890851 | 6 | 3/11/2014 | 3/11/2014 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 3/29/2014 | 5/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408890851 | 7 | 3/11/2014 | 3/11/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/29/2014 | 5/2/2014 | ASO | AZ | Y | Y | Y | |
| PB LABS LLC | REPUBLIC SERVICES | 7671408890851 | 8 | 3/11/2014 | 3/11/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/29/2014 | 5/2/2014 | ASO | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 7 | 3/31/2014 | 3/31/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $263 | $0 | $0 | $0 | $263 | $375 | $113 | $0 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 9 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 11 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 12 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 13 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 14 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 17 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 19 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 20 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671410594580 | 21 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | WA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 2 | 4/7/2014 | 4/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 3 | 4/7/2014 | 4/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 4 | 4/7/2014 | 4/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 7 | 4/7/2014 | 4/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 8 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 13 | 4/7/2014 | 4/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 14 | 4/7/2014 | 4/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 15 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 16 | 4/7/2014 | 4/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 18 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 23 | 4/7/2014 | 4/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 25 | 4/7/2014 | 4/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 26 | 4/7/2014 | 4/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 27 | 4/7/2014 | 4/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 28 | 4/7/2014 | 4/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 30 | 4/7/2014 | 4/7/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 31 | 4/7/2014 | 4/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671410891139 | 32 | 4/7/2014 | 4/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/18/2014 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 1 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 2 | 4/15/2014 | 4/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 3 | 4/15/2014 | 4/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 4 | 4/15/2014 | 4/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 5 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 6 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 7 | 4/15/2014 | 4/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 8 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 10 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 11 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 12 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 13 | 4/15/2014 | 4/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 14 | 4/15/2014 | 4/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 15 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 17 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 18 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 19 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 20 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 23 | 4/15/2014 | 4/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 25 | 4/15/2014 | 4/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 26 | 4/15/2014 | 4/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 27 | 4/15/2014 | 4/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 28 | 4/15/2014 | 4/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 30 | 4/15/2014 | 4/15/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591284 | 31 | 4/15/2014 | 4/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 1 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 2 | 4/11/2014 | 4/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 3 | 4/11/2014 | 4/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 4 | 4/11/2014 | 4/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 5 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 6 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 7 | 4/11/2014 | 4/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 8 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 10 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 11 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 12 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 13 | 4/11/2014 | 4/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 14 | 4/11/2014 | 4/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 15 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 16 | 4/11/2014 | 4/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 17 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 18 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 19 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 20 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 21 | 4/11/2014 | 4/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 23 | 4/11/2014 | 4/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 25 | 4/11/2014 | 4/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 26 | 4/11/2014 | 4/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 27 | 4/11/2014 | 4/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 28 | 4/11/2014 | 4/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 30 | 4/11/2014 | 4/11/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 31 | 4/11/2014 | 4/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591285 | 32 | 4/11/2014 | 4/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 1 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 2 | 4/18/2014 | 4/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 3 | 4/18/2014 | 4/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 4 | 4/18/2014 | 4/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 5 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 6 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 7 | 4/18/2014 | 4/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 8 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 10 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 11 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 12 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 13 | 4/18/2014 | 4/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 14 | 4/18/2014 | 4/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 15 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 17 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 18 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 19 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 20 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 23 | 4/18/2014 | 4/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 25 | 4/18/2014 | 4/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 26 | 4/18/2014 | 4/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 27 | 4/18/2014 | 4/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 28 | 4/18/2014 | 4/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 30 | 4/18/2014 | 4/18/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671411591286 | 31 | 4/18/2014 | 4/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/5/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 1 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 2 | 4/22/2014 | 4/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 3 | 4/22/2014 | 4/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 4 | 4/22/2014 | 4/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 5 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 6 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 7 | 4/22/2014 | 4/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 8 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 9 | 4/22/2014 | 4/22/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 10 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 11 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 12 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 13 | 4/22/2014 | 4/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 14 | 4/22/2014 | 4/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 15 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 16 | 4/22/2014 | 4/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 17 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 18 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 19 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 20 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 21 | 4/22/2014 | 4/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 22 | 4/22/2014 | 4/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 23 | 4/22/2014 | 4/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 24 | 4/22/2014 | 4/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 25 | 4/22/2014 | 4/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 26 | 4/22/2014 | 4/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 27 | 4/22/2014 | 4/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 28 | 4/22/2014 | 4/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 29 | 4/22/2014 | 4/22/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 30 | 4/22/2014 | 4/22/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 31 | 4/22/2014 | 4/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 32 | 4/22/2014 | 4/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091373 | 33 | 4/22/2014 | 4/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 4/30/2014 | 7/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 1 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 2 | 4/25/2014 | 4/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 3 | 4/25/2014 | 4/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 4 | 4/25/2014 | 4/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 7 | 4/25/2014 | 4/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 8 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 9 | 4/25/2014 | 4/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 10 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 11 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 12 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 13 | 4/25/2014 | 4/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 14 | 4/25/2014 | 4/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 15 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 16 | 4/25/2014 | 4/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 17 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 18 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 19 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 20 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 21 | 4/25/2014 | 4/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 22 | 4/25/2014 | 4/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 23 | 4/25/2014 | 4/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 24 | 4/25/2014 | 4/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 25 | 4/25/2014 | 4/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 26 | 4/25/2014 | 4/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 27 | 4/25/2014 | 4/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 28 | 4/25/2014 | 4/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 29 | 4/25/2014 | 4/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 30 | 4/25/2014 | 4/25/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 31 | 4/25/2014 | 4/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 32 | 4/25/2014 | 4/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412091374 | 33 | 4/25/2014 | 4/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 4/30/2014 | 7/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 1 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 2 | 4/29/2014 | 4/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 3 | 4/29/2014 | 4/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 4 | 4/29/2014 | 4/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 5 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 6 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 7 | 4/29/2014 | 4/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 8 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 10 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 11 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 12 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 13 | 4/29/2014 | 4/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 14 | 4/29/2014 | 4/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 15 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 16 | 4/29/2014 | 4/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 17 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 18 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 19 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 20 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 23 | 4/29/2014 | 4/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 25 | 4/29/2014 | 4/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 26 | 4/29/2014 | 4/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 27 | 4/29/2014 | 4/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 28 | 4/29/2014 | 4/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 30 | 4/29/2014 | 4/29/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 31 | 4/29/2014 | 4/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671412890749 | 32 | 4/29/2014 | 4/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 2 | 5/6/2014 | 5/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 3 | 5/6/2014 | 5/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 4 | 5/6/2014 | 5/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 6 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 7 | 5/6/2014 | 5/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 8 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 9 | 5/6/2014 | 5/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 10 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 11 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 12 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 13 | 5/6/2014 | 5/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 14 | 5/6/2014 | 5/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 15 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 16 | 5/6/2014 | 5/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 17 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 18 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 19 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 20 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 21 | 5/6/2014 | 5/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 22 | 5/6/2014 | 5/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 23 | 5/6/2014 | 5/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 24 | 5/6/2014 | 5/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 25 | 5/6/2014 | 5/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 26 | 5/6/2014 | 5/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 27 | 5/6/2014 | 5/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 28 | 5/6/2014 | 5/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 29 | 5/6/2014 | 5/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 30 | 5/6/2014 | 5/6/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 31 | 5/6/2014 | 5/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 32 | 5/6/2014 | 5/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | MACOM TECHNOLOGY SOLUTIONS, INC. | 7671413690301 | 33 | 5/6/2014 | 5/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 5/15/2014 | 6/16/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591491 | 1 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591496 | 1 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591500 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591500 | 2 | 7/22/2013 | 7/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591500 | 3 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591500 | 4 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591500 | 5 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591500 | 6 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591501 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591501 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591501 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591501 | 4 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591501 | 5 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591501 | 6 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591502 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591502 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591502 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591502 | 4 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591502 | 5 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591502 | 6 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591504 | 1 | 8/6/2013 | 8/6/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591504 | 2 | 8/6/2013 | 8/6/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591504 | 3 | 8/6/2013 | 8/6/2013 | 81015 | URINALYSIS; MICROSCOPIC ONLY | 1 | $24 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $24 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591504 | 4 | 8/6/2013 | 8/6/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 58 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591506 | 1 | 7/22/2013 | 7/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591506 | 2 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591506 | 3 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591506 | 4 | 7/22/2013 | 7/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591506 | 5 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591506 | 6 | 7/22/2013 | 7/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/14/2014 | 7/15/2014 | ASO | OR | Y | | Y | Y |
| PB LABS LLC | CON-WAY INC. | 7671419591540 | 1 | 8/6/2013 | 8/6/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 7/14/2014 | 7/17/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 1 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 5 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 6 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 9 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 11 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 12 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 13 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 14 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 17 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 19 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 20 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SAVERS | 7671425995097 | 21 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/16/2014 | 12/10/2014 | ASO | WA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491525 | 4 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491525 | 7 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491525 | 10 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491525 | 13 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491525 | 15 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491525 | 16 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491525 | 17 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491528 | 4 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491528 | 7 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491528 | 10 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491528 | 13 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491528 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491528 | 16 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491528 | 17 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491530 | 4 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491530 | 7 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491530 | 10 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491530 | 13 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491530 | 15 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491530 | 16 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428491530 | 17 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428892476 | 4 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/29/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428892476 | 8 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/29/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428892476 | 11 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/29/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428892476 | 14 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/29/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428892476 | 16 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 11/29/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428892476 | 17 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/29/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671428892476 | 18 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/29/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 1 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 5 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 6 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 9 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 10 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 13 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 14 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 17 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 19 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 20 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 21 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CON-WAY INC. | 7671432592458 | 22 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 11/26/2014 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671505191943 | 22 | 1/21/2015 | 1/21/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/9/2015 | 2/28/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671505192335 | 14 | 1/30/2015 | 1/30/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/13/2015 | 2/28/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671505192336 | 2 | 2/2/2015 | 2/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/13/2015 | 2/28/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671505192336 | 21 | 2/2/2015 | 2/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/28/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 7671509892016 | 20 | 1/28/2015 | 1/28/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/7/2015 | 4/24/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 7671518595573 | 17 | 6/1/2015 | 6/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/1/2015 | 7/10/2015 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 7671519891811 | 8 | 7/13/2015 | 7/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/16/2015 | 7/22/2015 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 7671519891811 | 24 | 7/13/2015 | 7/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/16/2015 | 7/22/2015 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 7671519990209 | 7 | 7/10/2015 | 7/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/17/2015 | 7/23/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 7671519990209 | 26 | 7/10/2015 | 7/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/17/2015 | 7/23/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 7671520293814 | 8 | 7/15/2015 | 7/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/25/2015 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 7671520293814 | 23 | 7/15/2015 | 7/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/21/2015 | 7/25/2015 | ASO | OR | Y | Y | | |
| PB LABS LLC | STAPLES, INC. | 7681226999925 | 1 | 9/11/2012 | 9/11/2012 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 9/25/2012 | 10/8/2012 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | STAPLES, INC. | 7681226999925 | 2 | 9/11/2012 | 9/11/2012 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $57 | $0 | $0 | $0 | $57 | $81 | $24 | $0 | $0 | 9/25/2012 | 10/8/2012 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | STAPLES, INC. | 7681226999927 | 1 | 9/11/2012 | 9/11/2012 | 82150 | AMYLASE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 9/25/2012 | 10/2/2012 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | STAPLES, INC. | 7681226999929 | 1 | 9/11/2012 | 9/11/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 9/25/2012 | 10/8/2012 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | STAPLES, INC. | 7681226999929 | 2 | 9/11/2012 | 9/11/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $32 | $0 | $0 | $0 | $32 | $45 | $14 | $0 | $0 | 9/25/2012 | 10/8/2012 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | STAPLES, INC. | 7681226999930 | 1 | 9/11/2012 | 9/11/2012 | 83735 | MAGNESIUM | 1 | $38 | $27 | $0 | $0 | $0 | $27 | $38 | $11 | $0 | $0 | 9/25/2012 | 10/2/2012 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | STAPLES, INC. | 7681226999940 | 3 | 9/11/2012 | 9/11/2012 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $18 | $0 | $0 | $0 | $18 | $25 | $8 | $0 | $0 | 9/25/2012 | 10/4/2012 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | STAPLES, INC. | 7681235301195 | 5 | 9/11/2012 | 9/11/2012 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 12/18/2012 | 1/7/2013 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | DEUTSCHE BANK AMERICAS HOLDING CORP. | 7681235700235 | 1 | 12/3/2012 | 12/3/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/22/2012 | 1/3/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681316402428 | 1 | 5/15/2013 | 5/15/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 6/13/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681316402428 | 2 | 5/15/2013 | 5/15/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/13/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681316402428 | 3 | 5/15/2013 | 5/15/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 6/13/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681316402428 | 5 | 5/15/2013 | 5/15/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 25 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 6/13/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681316402428 | 6 | 5/15/2013 | 5/15/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 6/13/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316403332 | 1 | 5/29/2013 | 5/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316403332 | 2 | 5/29/2013 | 5/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316403332 | 3 | 5/29/2013 | 5/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316403332 | 5 | 5/29/2013 | 5/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316403332 | 9 | 5/29/2013 | 5/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316403332 | 11 | 5/29/2013 | 5/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316403332 | 13 | 5/29/2013 | 5/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316403332 | 19 | 5/29/2013 | 5/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404002 | 1 | 5/31/2013 | 5/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404002 | 2 | 5/31/2013 | 5/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404002 | 3 | 5/31/2013 | 5/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404002 | 5 | 5/31/2013 | 5/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404002 | 9 | 5/31/2013 | 5/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404002 | 11 | 5/31/2013 | 5/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404002 | 13 | 5/31/2013 | 5/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404002 | 19 | 5/31/2013 | 5/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 1 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 2 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 3 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 4 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 5 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 6 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 7 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 8 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 9 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 10 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 11 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 12 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 13 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 15 | 5/31/2013 | 5/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 16 | 5/31/2013 | 5/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 17 | 5/31/2013 | 5/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316404053 | 18 | 5/31/2013 | 5/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/13/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 1 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 2 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 3 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 4 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 5 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 6 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 7 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 8 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 9 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 10 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 11 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 12 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 13 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 14 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 15 | 6/3/2013 | 6/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 16 | 6/3/2013 | 6/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 17 | 6/3/2013 | 6/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316901873 | 18 | 6/3/2013 | 6/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/18/2013 | 1/27/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903343 | 1 | 6/3/2013 | 6/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903343 | 2 | 6/3/2013 | 6/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903343 | 3 | 6/3/2013 | 6/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903343 | 5 | 6/3/2013 | 6/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903343 | 9 | 6/3/2013 | 6/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903343 | 11 | 6/3/2013 | 6/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903343 | 13 | 6/3/2013 | 6/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903343 | 19 | 6/3/2013 | 6/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 1 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 2 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 3 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 4 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 5 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 6 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 7 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 8 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 9 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 10 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 11 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 12 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 13 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 14 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 15 | 6/5/2013 | 6/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 16 | 6/5/2013 | 6/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 17 | 6/5/2013 | 6/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903359 | 18 | 6/5/2013 | 6/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/18/2013 | 12/23/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 1 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 2 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 3 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 4 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 5 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 6 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 7 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 8 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 9 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 10 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 11 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 12 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 13 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 15 | 6/7/2013 | 6/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 16 | 6/7/2013 | 6/7/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 17 | 6/7/2013 | 6/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903369 | 18 | 6/7/2013 | 6/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/18/2013 | 1/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903370 | 1 | 6/5/2013 | 6/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903370 | 2 | 6/5/2013 | 6/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903370 | 3 | 6/5/2013 | 6/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903370 | 5 | 6/5/2013 | 6/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903370 | 9 | 6/5/2013 | 6/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903370 | 11 | 6/5/2013 | 6/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903370 | 13 | 6/5/2013 | 6/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681316903370 | 19 | 6/5/2013 | 6/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/18/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 1 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 2 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 3 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 4 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 5 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 6 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 7 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 8 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 9 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 10 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 11 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 12 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 13 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 15 | 6/10/2013 | 6/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 16 | 6/10/2013 | 6/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 17 | 6/10/2013 | 6/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802692 | 18 | 6/10/2013 | 6/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802697 | 1 | 6/12/2013 | 6/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802697 | 2 | 6/12/2013 | 6/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802697 | 3 | 6/12/2013 | 6/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802697 | 5 | 6/12/2013 | 6/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802697 | 9 | 6/12/2013 | 6/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802697 | 11 | 6/12/2013 | 6/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802697 | 13 | 6/12/2013 | 6/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802697 | 19 | 6/12/2013 | 6/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802701 | 1 | 6/10/2013 | 6/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802701 | 2 | 6/10/2013 | 6/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802701 | 3 | 6/10/2013 | 6/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802701 | 5 | 6/10/2013 | 6/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802701 | 9 | 6/10/2013 | 6/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802701 | 11 | 6/10/2013 | 6/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802701 | 13 | 6/10/2013 | 6/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802701 | 19 | 6/10/2013 | 6/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 1 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 2 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 3 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 4 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 5 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 6 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 7 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 8 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 9 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 10 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 11 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 12 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 13 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 15 | 6/12/2013 | 6/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 16 | 6/12/2013 | 6/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 17 | 6/12/2013 | 6/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317802710 | 18 | 6/12/2013 | 6/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/27/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 1 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 1 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 2 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 2 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 3 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 3 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 4 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 4 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 5 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 5 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 6 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 6 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 7 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 7 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 8 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 8 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 9 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 9 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 10 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 10 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 11 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 11 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 12 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 12 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 13 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 13 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 14 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 14 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 15 | 6/14/2013 | 6/14/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 15 | 6/14/2013 | 6/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 16 | 6/14/2013 | 6/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 16 | 6/14/2013 | 6/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 17 | 6/14/2013 | 6/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 17 | 6/14/2013 | 6/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 18 | 6/14/2013 | 6/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317902845 | 18 | 6/14/2013 | 6/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 1 | 6/14/2013 | 6/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 1 | 6/14/2013 | 6/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 2 | 6/14/2013 | 6/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 2 | 6/14/2013 | 6/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 3 | 6/14/2013 | 6/14/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 3 | 6/14/2013 | 6/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 4 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 4 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 5 | 6/14/2013 | 6/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 5 | 6/14/2013 | 6/14/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 6 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 6 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 7 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 7 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 8 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 8 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 9 | 6/14/2013 | 6/14/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 9 | 6/14/2013 | 6/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 10 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 10 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 11 | 6/14/2013 | 6/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 11 | 6/14/2013 | 6/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 12 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 12 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 13 | 6/14/2013 | 6/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 13 | 6/14/2013 | 6/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 14 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 14 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 15 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 15 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 16 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 16 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 17 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 17 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 18 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 18 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 19 | 6/14/2013 | 6/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904261 | 19 | 6/14/2013 | 6/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/28/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 1 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 1 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 2 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 2 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 3 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 3 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 4 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 4 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 5 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 5 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 6 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 6 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 7 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 7 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 8 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 8 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 9 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 9 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 10 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 10 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 11 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 11 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 12 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 12 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 13 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 13 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 15 | 6/17/2013 | 6/17/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 15 | 6/17/2013 | 6/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 16 | 6/17/2013 | 6/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 16 | 6/17/2013 | 6/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 17 | 6/17/2013 | 6/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 17 | 6/17/2013 | 6/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 18 | 6/17/2013 | 6/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681317904266 | 18 | 6/17/2013 | 6/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/28/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 1 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 1 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 2 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 2 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 3 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 3 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 4 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 4 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 5 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 5 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 6 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 6 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 7 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 7 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 8 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 8 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 9 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 9 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 10 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 10 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 11 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 11 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 12 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 12 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 13 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 13 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 15 | 6/19/2013 | 6/19/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 15 | 6/19/2013 | 6/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 16 | 6/19/2013 | 6/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 16 | 6/19/2013 | 6/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 17 | 6/19/2013 | 6/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 17 | 6/19/2013 | 6/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 18 | 6/19/2013 | 6/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681318201846 | 18 | 6/19/2013 | 6/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 10/26/2013 | ASO | TX | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681319011737 | 1 | 6/24/2013 | 6/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $58 | $0 | $0 | $0 | $58 | $105 | $47 | $0 | $0 | 7/9/2013 | 7/18/2013 | Fully Insured | CT | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681319011737 | 2 | 6/24/2013 | 6/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $61 | $0 | $0 | $0 | $61 | $110 | $50 | $0 | $0 | 7/9/2013 | 7/18/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681319011737 | 3 | 6/24/2013 | 6/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $65 | $0 | $0 | $0 | $65 | $119 | $53 | $0 | $0 | 7/9/2013 | 7/18/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681319011737 | 4 | 6/24/2013 | 6/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $58 | $0 | $0 | $0 | $58 | $106 | $48 | $0 | $0 | 7/9/2013 | 7/18/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681319011737 | 8 | 6/24/2013 | 6/24/2013 | 83840 | METHADONE | 1 | $119 | $65 | $0 | $0 | $0 | $65 | $119 | $53 | $0 | $0 | 7/9/2013 | 7/18/2013 | Fully Insured | CT | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305052 | 1 | 6/5/2013 | 6/5/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/17/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305052 | 1 | 6/5/2013 | 6/5/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 7/12/2013 | 1/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305052 | 2 | 6/5/2013 | 6/5/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/17/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305052 | 2 | 6/5/2013 | 6/5/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $160 | $0 | $0 | $0 | $0 | $0 | $160 | $0 | $160 | $0 | 7/12/2013 | 1/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305052 | 3 | 6/5/2013 | 6/5/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/17/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305052 | 3 | 6/5/2013 | 6/5/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/12/2013 | 1/17/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305058 | 15 | 6/24/2013 | 6/24/2013 | 82570 | CREATININE: OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/12/2013 | 1/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 1 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 1 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 2 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 2 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 3 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 3 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 4 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 4 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 5 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 5 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 6 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 6 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 7 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 7 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 8 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 8 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 9 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 9 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 10 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 10 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 11 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 11 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 12 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 12 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 13 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 13 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 14 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 15 | 6/26/2013 | 6/26/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 15 | 6/26/2013 | 6/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 16 | 6/26/2013 | 6/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 16 | 6/26/2013 | 6/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 17 | 6/26/2013 | 6/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 17 | 6/26/2013 | 6/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 18 | 6/26/2013 | 6/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305078 | 18 | 6/26/2013 | 6/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 1 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 2 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 3 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 4 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 5 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 6 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 7 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 8 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 9 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 10 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 11 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 12 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 13 | 7/1/2013 | 7/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 14 | 7/1/2013 | 7/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 15 | 7/1/2013 | 7/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 16 | 7/1/2013 | 7/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305085 | 17 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305089 | 1 | 6/26/2013 | 6/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305089 | 2 | 6/26/2013 | 6/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305089 | 3 | 6/26/2013 | 6/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305089 | 5 | 6/26/2013 | 6/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305089 | 9 | 6/26/2013 | 6/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305089 | 11 | 6/26/2013 | 6/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305089 | 13 | 6/26/2013 | 6/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305089 | 19 | 6/26/2013 | 6/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 1 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 2 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 3 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 4 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 5 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 6 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 7 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 8 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 9 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 10 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 11 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 12 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 13 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 15 | 6/28/2013 | 6/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 16 | 6/28/2013 | 6/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 17 | 6/28/2013 | 6/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305099 | 18 | 6/28/2013 | 6/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305101 | 1 | 6/28/2013 | 6/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305101 | 2 | 6/28/2013 | 6/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305101 | 3 | 6/28/2013 | 6/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305101 | 5 | 6/28/2013 | 6/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305101 | 9 | 6/28/2013 | 6/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305101 | 11 | 6/28/2013 | 6/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305101 | 13 | 6/28/2013 | 6/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319305101 | 19 | 6/28/2013 | 6/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/12/2013 | 3/12/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 1 | 7/1/2013 | 7/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 2 | 7/1/2013 | 7/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 3 | 7/1/2013 | 7/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 4 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 5 | 7/1/2013 | 7/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 6 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 7 | 7/1/2013 | 7/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 8 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 9 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 10 | 7/1/2013 | 7/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 11 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 12 | 7/1/2013 | 7/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 13 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 14 | 7/1/2013 | 7/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 15 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 16 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 17 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 18 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 19 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 20 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319305106 | 21 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/12/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498670 | 1 | 6/29/2013 | 6/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498670 | 2 | 6/29/2013 | 6/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498670 | 3 | 6/29/2013 | 6/29/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498670 | 4 | 6/29/2013 | 6/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498670 | 7 | 6/29/2013 | 6/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498670 | 9 | 6/29/2013 | 6/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498670 | 10 | 6/29/2013 | 6/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498670 | 12 | 6/29/2013 | 6/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498670 | 14 | 6/29/2013 | 6/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 1 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 2 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 3 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 4 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 5 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 6 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 7 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 8 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 9 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 10 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 11 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 12 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 13 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 14 | 7/2/2013 | 7/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 15 | 7/2/2013 | 7/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 16 | 7/2/2013 | 7/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498691 | 17 | 7/2/2013 | 7/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 1 | 7/2/2013 | 7/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 2 | 7/2/2013 | 7/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 3 | 7/2/2013 | 7/2/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 4 | 7/2/2013 | 7/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 5 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 6 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 7 | 7/2/2013 | 7/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 8 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 9 | 7/2/2013 | 7/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 10 | 7/2/2013 | 7/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 11 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 12 | 7/2/2013 | 7/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 13 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 14 | 7/2/2013 | 7/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 15 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 16 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 17 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681319498719 | 18 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 1 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 2 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 3 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 4 | 6/26/2013 | 6/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 5 | 6/26/2013 | 6/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 6 | 6/26/2013 | 6/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 7 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 8 | 6/26/2013 | 6/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 9 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 10 | 6/26/2013 | 6/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 11 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 12 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 13 | 6/26/2013 | 6/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 14 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 15 | 6/26/2013 | 6/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 16 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 17 | 6/26/2013 | 6/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 18 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 19 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 20 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498727 | 21 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 1 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 2 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 3 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 4 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 5 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 6 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 7 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 8 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 9 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 10 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 11 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 12 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 13 | 6/26/2013 | 6/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 14 | 6/26/2013 | 6/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 15 | 6/26/2013 | 6/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 16 | 6/26/2013 | 6/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319498744 | 17 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319498746 | 1 | 7/1/2013 | 7/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 2/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319498746 | 2 | 7/1/2013 | 7/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 2/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319498746 | 3 | 7/1/2013 | 7/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 2/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319498746 | 8 | 7/1/2013 | 7/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 2/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319498746 | 11 | 7/1/2013 | 7/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 2/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319498746 | 16 | 7/1/2013 | 7/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 2/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319498746 | 17 | 7/1/2013 | 7/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 2/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681319498746 | 18 | 7/1/2013 | 7/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 2/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 1 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 2 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 3 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 4 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 5 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 6 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 7 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 8 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 9 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 10 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 11 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 12 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 13 | 6/28/2013 | 6/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 14 | 6/28/2013 | 6/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 15 | 6/28/2013 | 6/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 16 | 6/28/2013 | 6/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681319793563 | 17 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 1 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 2 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 3 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 4 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 5 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 6 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 7 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 8 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 9 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 10 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 11 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 12 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 13 | 7/9/2013 | 7/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 14 | 7/9/2013 | 7/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 15 | 7/9/2013 | 7/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 16 | 7/9/2013 | 7/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198510 | 17 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 1 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 2 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 3 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 4 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 5 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 6 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 7 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 8 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 9 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 10 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 11 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 12 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 13 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 14 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 15 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 16 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198519 | 18 | 7/5/2013 | 7/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 3 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 4 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 5 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 7 | 7/5/2013 | 7/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 8 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 9 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 10 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 11 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 12 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 14 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 18 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 19 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 20 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198520 | 21 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 1 | 7/9/2013 | 7/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 2 | 7/9/2013 | 7/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 3 | 7/9/2013 | 7/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 4 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 5 | 7/9/2013 | 7/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 6 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 7 | 7/9/2013 | 7/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 8 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 9 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 10 | 7/9/2013 | 7/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 11 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 12 | 7/9/2013 | 7/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 13 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 14 | 7/9/2013 | 7/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 15 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 16 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 17 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 18 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 19 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 20 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198523 | 21 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 1 | 7/8/2013 | 7/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 2 | 7/8/2013 | 7/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 3 | 7/8/2013 | 7/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 4 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 5 | 7/8/2013 | 7/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 6 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 7 | 7/8/2013 | 7/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 8 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 9 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 10 | 7/8/2013 | 7/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 11 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 12 | 7/8/2013 | 7/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 14 | 7/8/2013 | 7/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 15 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 16 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 18 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 19 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 20 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198529 | 21 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 1 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 2 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 3 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 4 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 5 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 6 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 7 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 8 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 9 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 10 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 11 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 12 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 13 | 7/8/2013 | 7/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 14 | 7/8/2013 | 7/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 15 | 7/8/2013 | 7/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 16 | 7/8/2013 | 7/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320198533 | 18 | 7/8/2013 | 7/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 1 | 7/3/2013 | 7/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 1 | 7/3/2013 | 7/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 2 | 7/3/2013 | 7/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 2 | 7/3/2013 | 7/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 3 | 7/3/2013 | 7/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 3 | 7/3/2013 | 7/3/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 4 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 4 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 5 | 7/3/2013 | 7/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 5 | 7/3/2013 | 7/3/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 6 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 6 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 7 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 7 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 8 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 8 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 9 | 7/3/2013 | 7/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 9 | 7/3/2013 | 7/3/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 10 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 10 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 11 | 7/3/2013 | 7/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 11 | 7/3/2013 | 7/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 12 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 12 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 13 | 7/3/2013 | 7/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 13 | 7/3/2013 | 7/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 14 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 14 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 15 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 15 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 16 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 16 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 18 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 18 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 19 | 7/3/2013 | 7/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404938 | 19 | 7/3/2013 | 7/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404939 | 15 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 11/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404939 | 15 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/21/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404939 | 16 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 11/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404939 | 16 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/21/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404939 | 17 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/21/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404939 | 17 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 11/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404939 | 18 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 11/21/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404939 | 18 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/21/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 1 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 2 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 3 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 4 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 5 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 6 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 7 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 8 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 9 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 10 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 11 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 12 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 13 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 14 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 15 | 7/10/2013 | 7/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 16 | 7/10/2013 | 7/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 17 | 7/10/2013 | 7/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404941 | 18 | 7/10/2013 | 7/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 1 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 1 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 2 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 2 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 3 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 3 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 4 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 4 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 5 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 5 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 6 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 6 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 7 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 7 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 8 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 8 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 9 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 9 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 10 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 10 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 11 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 11 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 12 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 12 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 13 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 13 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 15 | 7/8/2013 | 7/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 15 | 7/8/2013 | 7/8/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 16 | 7/8/2013 | 7/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 16 | 7/8/2013 | 7/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 17 | 7/8/2013 | 7/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 17 | 7/8/2013 | 7/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 18 | 7/8/2013 | 7/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404942 | 18 | 7/8/2013 | 7/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 1 | 7/8/2013 | 7/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 2 | 7/8/2013 | 7/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 3 | 7/8/2013 | 7/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 4 | 7/8/2013 | 7/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 5 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 6 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 7 | 7/8/2013 | 7/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 8 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 9 | 7/8/2013 | 7/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 10 | 7/8/2013 | 7/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 11 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 12 | 7/8/2013 | 7/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 14 | 7/8/2013 | 7/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 15 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 16 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404945 | 18 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 2 | 7/10/2013 | 7/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 2 | 7/10/2013 | 7/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 3 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 3 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 4 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 4 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 5 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 5 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 6 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 6 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 7 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 7 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 8 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 8 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 9 | 7/10/2013 | 7/10/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 9 | 7/10/2013 | 7/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 10 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 10 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 11 | 7/10/2013 | 7/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 11 | 7/10/2013 | 7/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 12 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 12 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 13 | 7/10/2013 | 7/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 13 | 7/10/2013 | 7/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 14 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 14 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 15 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 15 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 16 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 16 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 18 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 18 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 19 | 7/10/2013 | 7/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404948 | 19 | 7/10/2013 | 7/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 1 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 2 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 3 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 4 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 5 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 6 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 7 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 8 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 9 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 10 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 11 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 12 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 14 | 7/8/2013 | 7/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 15 | 7/8/2013 | 7/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 16 | 7/8/2013 | 7/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681320404951 | 17 | 7/8/2013 | 7/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 1 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 1 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 2 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 2 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 3 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 3 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 4 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 4 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 5 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 5 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 6 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 6 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 7 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 7 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 8 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 8 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 9 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 9 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 10 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 10 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 11 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 11 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 12 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 12 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 13 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 13 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 14 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 14 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 15 | 7/3/2013 | 7/3/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 15 | 7/3/2013 | 7/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 16 | 7/3/2013 | 7/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 16 | 7/3/2013 | 7/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 17 | 7/3/2013 | 7/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 17 | 7/3/2013 | 7/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 18 | 7/3/2013 | 7/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681320404984 | 18 | 7/3/2013 | 7/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 11/7/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 1 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 2 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 3 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 4 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 5 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 6 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 7 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 8 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 9 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 10 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 11 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 12 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 13 | 7/15/2013 | 7/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 14 | 7/15/2013 | 7/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 15 | 7/15/2013 | 7/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 16 | 7/15/2013 | 7/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 17 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502926 | 18 | 7/15/2013 | 7/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 1 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 2 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 3 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 4 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 5 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 6 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 7 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 8 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 9 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 10 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 11 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 12 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 13 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 14 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 15 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 16 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502954 | 18 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 3 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 4 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 5 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 7 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 8 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 9 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 10 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 11 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 12 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 13 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 14 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 16 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 18 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 19 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 20 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320502958 | 21 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 1 | 7/15/2013 | 7/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 2 | 7/15/2013 | 7/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 3 | 7/15/2013 | 7/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 4 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 5 | 7/15/2013 | 7/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 6 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 7 | 7/15/2013 | 7/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 8 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 9 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 10 | 7/15/2013 | 7/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 11 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 12 | 7/15/2013 | 7/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 13 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 14 | 7/15/2013 | 7/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 15 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 16 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 17 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 18 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 19 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 20 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320503041 | 21 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/1/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 1 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 2 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 3 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 4 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 5 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 6 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 7 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 8 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 9 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 10 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 11 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 12 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 13 | 7/10/2013 | 7/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 14 | 7/10/2013 | 7/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 15 | 7/10/2013 | 7/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 16 | 7/10/2013 | 7/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602455 | 18 | 7/10/2013 | 7/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 3 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 4 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 5 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 7 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 8 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 9 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 10 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 11 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 12 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 13 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 14 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 16 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681320602460 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 2 | 7/10/2013 | 7/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 3 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 4 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 5 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 6 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 7 | 7/10/2013 | 7/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 8 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 9 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 10 | 7/10/2013 | 7/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 11 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 12 | 7/10/2013 | 7/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 13 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 14 | 7/10/2013 | 7/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 15 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 16 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 18 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 19 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 20 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320602464 | 21 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 1 | 7/17/2013 | 7/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 2 | 7/17/2013 | 7/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 3 | 7/17/2013 | 7/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 4 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 5 | 7/17/2013 | 7/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 6 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 7 | 7/17/2013 | 7/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 8 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 9 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 10 | 7/17/2013 | 7/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 11 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 12 | 7/17/2013 | 7/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 13 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 14 | 7/17/2013 | 7/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 15 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 16 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 18 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 19 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 20 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801992 | 21 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 1 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 2 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 3 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 4 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 5 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 6 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 7 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 8 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 9 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 10 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 11 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 12 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 13 | 7/17/2013 | 7/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 14 | 7/17/2013 | 7/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 15 | 7/17/2013 | 7/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 16 | 7/17/2013 | 7/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681320801993 | 18 | 7/17/2013 | 7/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 1 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 2 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 3 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 4 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 5 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 6 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 7 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 8 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 9 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 10 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 11 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 12 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 13 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 14 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 15 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 16 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681321702094 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HEARST | 7681321702231 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARST | 7681321702231 | 2 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARST | 7681321702231 | 4 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 1 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 2 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 3 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 4 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 5 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 6 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 7 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 8 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 9 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 10 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 11 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 12 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 13 | 7/24/2013 | 7/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 14 | 7/24/2013 | 7/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 15 | 7/24/2013 | 7/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 16 | 7/24/2013 | 7/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905067 | 18 | 7/24/2013 | 7/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 1 | 7/24/2013 | 7/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 2 | 7/24/2013 | 7/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 3 | 7/24/2013 | 7/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 4 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 5 | 7/24/2013 | 7/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 6 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 7 | 7/24/2013 | 7/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 8 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 9 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 10 | 7/24/2013 | 7/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 11 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 12 | 7/24/2013 | 7/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 13 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 14 | 7/24/2013 | 7/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 15 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 16 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 18 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 19 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 20 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681321905068 | 21 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 1 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 2 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 3 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 4 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 5 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 6 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 7 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 8 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 9 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 10 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 11 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 12 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 13 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 14 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 16 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 17 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 18 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693838 | 19 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 1 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 2 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 3 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 4 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 5 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 6 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 7 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 8 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 9 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 10 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 11 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 12 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 13 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 14 | 7/17/2013 | 7/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 15 | 7/17/2013 | 7/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 16 | 7/17/2013 | 7/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 17 | 7/17/2013 | 7/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693858 | 18 | 7/17/2013 | 7/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 3 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 3 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 4 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 4 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 5 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 5 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 7 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 7 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 8 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 8 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 9 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 9 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 10 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 10 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 11 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 11 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 12 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 12 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 13 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 13 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 14 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 14 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 16 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 16 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 18 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 18 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 19 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322693887 | 19 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 1 | 7/17/2013 | 7/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 2 | 7/17/2013 | 7/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 3 | 7/17/2013 | 7/17/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 4 | 7/17/2013 | 7/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 5 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 6 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 7 | 7/17/2013 | 7/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 8 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 9 | 7/17/2013 | 7/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 10 | 7/17/2013 | 7/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 11 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 12 | 7/17/2013 | 7/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 13 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 14 | 7/17/2013 | 7/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 15 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 16 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681322693891 | 18 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | VA | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 1 | 7/31/2013 | 7/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 2 | 7/31/2013 | 7/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 3 | 7/31/2013 | 7/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 4 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 5 | 7/31/2013 | 7/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 6 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 7 | 7/31/2013 | 7/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 8 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 9 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 10 | 7/31/2013 | 7/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 11 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 12 | 7/31/2013 | 7/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 13 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 14 | 7/31/2013 | 7/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 15 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 16 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 18 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 19 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 20 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694812 | 21 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 1 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 2 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 3 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 4 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 5 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 6 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 7 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 8 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 9 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 10 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 11 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 12 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 13 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 14 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 15 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 16 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322694835 | 18 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 1 | 7/26/2013 | 7/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 2 | 7/26/2013 | 7/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 3 | 7/26/2013 | 7/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 4 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 5 | 7/26/2013 | 7/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 6 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 7 | 7/26/2013 | 7/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 8 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 9 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 10 | 7/26/2013 | 7/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 11 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 12 | 7/26/2013 | 7/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 14 | 7/26/2013 | 7/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 15 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 16 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 18 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 19 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 20 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695885 | 21 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 1 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 2 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 3 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 4 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 5 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 6 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 7 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 8 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 9 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 10 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 11 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 12 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 13 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 14 | 7/15/2013 | 7/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 15 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 16 | 7/15/2013 | 7/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 17 | 7/15/2013 | 7/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 18 | 7/15/2013 | 7/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695896 | 19 | 7/15/2013 | 7/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/26/2013 | ASO | TX | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 1 | 7/15/2013 | 7/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 2 | 7/15/2013 | 7/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 3 | 7/15/2013 | 7/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 4 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 5 | 7/15/2013 | 7/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 6 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 7 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 8 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 9 | 7/15/2013 | 7/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 10 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 11 | 7/15/2013 | 7/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 12 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 13 | 7/15/2013 | 7/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 14 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 15 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 16 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 17 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 18 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322695897 | 19 | 7/15/2013 | 7/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 6/28/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 1 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 2 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 3 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 4 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 5 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 6 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 7 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 8 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 9 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 10 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 11 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 12 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 13 | 7/31/2013 | 7/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 14 | 7/31/2013 | 7/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 15 | 7/31/2013 | 7/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 16 | 7/31/2013 | 7/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322695967 | 18 | 7/31/2013 | 7/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/8/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 1 | 8/2/2013 | 8/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 2 | 8/2/2013 | 8/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 3 | 8/2/2013 | 8/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 4 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 5 | 8/2/2013 | 8/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 6 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 7 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 8 | 8/2/2013 | 8/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 9 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 10 | 8/2/2013 | 8/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 11 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 12 | 8/2/2013 | 8/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 13 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 14 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 15 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 16 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681322703012 | 17 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322899075 | 1 | 6/24/2013 | 6/24/2013 | 87522 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); HEPATITIS C, QUANTIFICATION, INCLUDES REVERSE TRANSCRIPTION WHEN PERFORMED | 1 | $319 | $0 | $0 | $0 | $0 | $0 | $319 | $0 | $319 | $0 | 8/16/2013 | 1/16/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322899078 | 1 | 6/24/2013 | 6/24/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/16/2013 | 8/19/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322899078 | 2 | 6/24/2013 | 6/24/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 8/16/2013 | 8/19/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322899078 | 3 | 6/24/2013 | 6/24/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 8/16/2013 | 8/19/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681322899078 | 4 | 6/24/2013 | 6/24/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 8/19/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322899505 | 1 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322899505 | 2 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322899505 | 3 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322899505 | 5 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322899505 | 7 | 7/29/2013 | 7/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322899505 | 10 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322899505 | 12 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681322899505 | 14 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203149 | 1 | 7/5/2013 | 7/5/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/20/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203149 | 2 | 7/5/2013 | 7/5/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203149 | 3 | 7/5/2013 | 7/5/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 8/20/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203149 | 4 | 7/5/2013 | 7/5/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 8/20/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 5 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 6 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 7 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 8 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 9 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 10 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 11 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 12 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 13 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 14 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 15 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 16 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203191 | 18 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 1 | 8/6/2013 | 8/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 2 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 3 | 8/6/2013 | 8/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 4 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 5 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 6 | 8/6/2013 | 8/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 7 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 8 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 9 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 10 | 8/6/2013 | 8/6/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 11 | 8/6/2013 | 8/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 12 | 8/6/2013 | 8/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 13 | 8/6/2013 | 8/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 14 | 8/6/2013 | 8/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 15 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 16 | 8/6/2013 | 8/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203204 | 18 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 1 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 2 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 3 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 4 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 5 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 6 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 7 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 8 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 9 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 10 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 11 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 12 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 13 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 14 | 8/6/2013 | 8/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 15 | 8/6/2013 | 8/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 16 | 8/6/2013 | 8/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 17 | 8/6/2013 | 8/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681323203357 | 18 | 8/6/2013 | 8/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/20/2013 | 10/2/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 3 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 4 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 5 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 6 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 7 | 8/5/2013 | 8/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 8 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 9 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 10 | 8/5/2013 | 8/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 11 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 12 | 8/5/2013 | 8/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 13 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 14 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 15 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 16 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 18 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 19 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 20 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203368 | 21 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323203465 | 1 | 7/5/2013 | 7/5/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/20/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 1 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 2 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 3 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 4 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 5 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 6 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 7 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 8 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 9 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 10 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 11 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 12 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 13 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 14 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 15 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 16 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681323213069 | 17 | 7/28/2013 | 7/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 12/4/2013 | Fully Insured | CT | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323591914 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/5/2013 | 10/2/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323895337 | 1 | 7/3/2013 | 7/3/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/24/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323895337 | 2 | 7/3/2013 | 7/3/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323895337 | 3 | 7/3/2013 | 7/3/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 8/24/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323895337 | 4 | 7/3/2013 | 7/3/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/24/2013 | 10/1/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323895337 | 5 | 7/3/2013 | 7/3/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 25 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/24/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323895337 | 6 | 7/3/2013 | 7/3/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 8/24/2013 | 10/1/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681323895338 | 1 | 7/3/2013 | 7/3/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/24/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 1 | 7/22/2013 | 7/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 2 | 7/22/2013 | 7/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 3 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 4 | 7/22/2013 | 7/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 5 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 6 | 7/22/2013 | 7/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 7 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 8 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 9 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 10 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 11 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 12 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 13 | 7/22/2013 | 7/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 14 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 15 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 16 | 7/22/2013 | 7/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 17 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 18 | 7/22/2013 | 7/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 19 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 20 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324091655 | 21 | 7/22/2013 | 7/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/3/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 1 | 8/9/2013 | 8/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 2 | 8/9/2013 | 8/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 3 | 8/9/2013 | 8/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 4 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 5 | 8/9/2013 | 8/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 6 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 7 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 8 | 8/9/2013 | 8/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 9 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 10 | 8/9/2013 | 8/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 11 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 12 | 8/9/2013 | 8/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 13 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 14 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 15 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 16 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681324105743 | 17 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/29/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 1 | 8/2/2013 | 8/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 2 | 8/2/2013 | 8/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 3 | 8/2/2013 | 8/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 4 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 5 | 8/2/2013 | 8/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 6 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 7 | 8/2/2013 | 8/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 8 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 9 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 10 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 11 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 12 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 13 | 8/2/2013 | 8/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 14 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 15 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 16 | 8/2/2013 | 8/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 17 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 18 | 8/2/2013 | 8/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 19 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 20 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324191345 | 21 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 1 | 8/23/2013 | 8/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 2 | 8/23/2013 | 8/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 3 | 8/23/2013 | 8/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 4 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 5 | 8/23/2013 | 8/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 6 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 7 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 8 | 8/23/2013 | 8/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 9 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 10 | 8/23/2013 | 8/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 11 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 12 | 8/23/2013 | 8/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 13 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 14 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 16 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | JUPITER MEDICAL CENTER | 7681324701065 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/4/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324701068 | 1 | 7/31/2013 | 7/31/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/4/2013 | 10/28/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324701068 | 2 | 7/31/2013 | 7/31/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/4/2013 | 10/28/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324701068 | 3 | 7/31/2013 | 7/31/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 9/4/2013 | 10/28/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324701068 | 4 | 7/31/2013 | 7/31/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 9/4/2013 | 10/28/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324702168 | 1 | 7/31/2013 | 7/31/2013 | 85610 | PROTHROMBIN TIME; | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/4/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324702168 | 2 | 7/31/2013 | 7/31/2013 | 85730 | THROMBOPLASTIN TIME, PARTIAL (PTT); PLASMA OR WHOLE BLOOD | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 9/4/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 1 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 2 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 3 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 4 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 5 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 8 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 12 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 13 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 14 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 15 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 16 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681324990174 | 18 | 7/29/2013 | 7/29/2013 | | | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/19/2013 | 10/2/2013 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 1 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 2 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 3 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 4 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 5 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 6 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 7 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 8 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 9 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 10 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 11 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 12 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 13 | 8/9/2013 | 8/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 14 | 8/9/2013 | 8/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 15 | 8/9/2013 | 8/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 16 | 8/9/2013 | 8/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 17 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401148 | 18 | 8/9/2013 | 8/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 1 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 2 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 3 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 4 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 5 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 6 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 7 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 8 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 9 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 10 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 11 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 12 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 13 | 8/7/2013 | 8/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 14 | 8/7/2013 | 8/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 15 | 8/7/2013 | 8/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 16 | 8/7/2013 | 8/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 17 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401149 | 18 | 8/7/2013 | 8/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 1 | 8/9/2013 | 8/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 2 | 8/9/2013 | 8/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 3 | 8/9/2013 | 8/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 4 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 5 | 8/9/2013 | 8/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 6 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 7 | 8/9/2013 | 8/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 8 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 9 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 10 | 8/9/2013 | 8/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 11 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 12 | 8/9/2013 | 8/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 13 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 14 | 8/9/2013 | 8/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 15 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 16 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 17 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 18 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 19 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 20 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401179 | 21 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 1 | 8/7/2013 | 8/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 2 | 8/7/2013 | 8/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 3 | 8/7/2013 | 8/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 4 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 5 | 8/7/2013 | 8/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 6 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 7 | 8/7/2013 | 8/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 8 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 9 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 10 | 8/7/2013 | 8/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 11 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 12 | 8/7/2013 | 8/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 13 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 14 | 8/7/2013 | 8/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 15 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 16 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 17 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 18 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 19 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 20 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401373 | 21 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 3 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 4 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 7 | 8/12/2013 | 8/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 9 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 10 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 11 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 12 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 13 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 14 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 16 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 19 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 20 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401434 | 21 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 7 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 8 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 9 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 10 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 11 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 12 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 13 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 14 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 15 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 16 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681325401663 | 18 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 7 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 8 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 9 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 10 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 11 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 12 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 13 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 14 | 8/26/2013 | 8/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 15 | 8/26/2013 | 8/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 16 | 8/26/2013 | 8/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 17 | 8/26/2013 | 8/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325401784 | 18 | 8/26/2013 | 8/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 12 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 14 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 15 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 16 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 17 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402384 | 18 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/11/2013 | 10/15/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 1 | 8/26/2013 | 8/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 2 | 8/26/2013 | 8/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 3 | 8/26/2013 | 8/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 4 | 8/26/2013 | 8/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 5 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 6 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 7 | 8/26/2013 | 8/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 8 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 9 | 8/26/2013 | 8/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 10 | 8/26/2013 | 8/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 11 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 12 | 8/26/2013 | 8/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 13 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 14 | 8/26/2013 | 8/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 15 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 16 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 17 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325402455 | 18 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 7 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 8 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 9 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 10 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 11 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 12 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 13 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 14 | 8/22/2013 | 8/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 15 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 16 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 17 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403249 | 18 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 1 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 2 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 3 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 4 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 5 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 6 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 7 | 8/22/2013 | 8/22/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 8 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 9 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 10 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 11 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 12 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 13 | 8/22/2013 | 8/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 14 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 16 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 18 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681325403310 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681326201490 | 1 | 7/12/2013 | 7/12/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681326201490 | 2 | 7/12/2013 | 7/12/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681326201490 | 3 | 7/12/2013 | 7/12/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681326201490 | 4 | 7/12/2013 | 7/12/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681326201490 | 5 | 7/12/2013 | 7/12/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 25 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681326201490 | 6 | 7/12/2013 | 7/12/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326211836 | 1 | 8/14/2013 | 8/14/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326211836 | 2 | 8/14/2013 | 8/14/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326211836 | 3 | 8/14/2013 | 8/14/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 9/19/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326211836 | 4 | 8/14/2013 | 8/14/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326211836 | 5 | 8/14/2013 | 8/14/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326211840 | 1 | 8/14/2013 | 8/14/2013 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/19/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326211841 | 1 | 8/14/2013 | 8/14/2013 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 9/19/2013 | 12/14/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326212077 | 1 | 8/14/2013 | 8/14/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 11/5/2013 | ASO | MA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | STAPLES, INC. | 7681326212078 | 1 | 8/14/2013 | 8/14/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/19/2013 | 1/4/2014 | ASO | MA | Y | | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326212078 | 1 | 8/14/2013 | 8/14/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/19/2013 | 1/4/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326212112 | 1 | 8/14/2013 | 8/14/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 9/19/2013 | 12/14/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681326212114 | 1 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702130 | 1 | 7/10/2013 | 7/10/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702130 | 2 | 7/10/2013 | 7/10/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 9/24/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702131 | 1 | 7/10/2013 | 7/10/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702131 | 2 | 7/10/2013 | 7/10/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702131 | 3 | 7/10/2013 | 7/10/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/24/2013 | 10/16/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702131 | 4 | 7/10/2013 | 7/10/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 30 | $30 | $0 | $0 | $0 | $0 | $0 | $30 | $0 | $30 | $0 | 9/24/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702131 | 5 | 7/10/2013 | 7/10/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 9/24/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702135 | 1 | 7/10/2013 | 7/10/2013 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 9/24/2013 | 10/11/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702644 | 1 | 7/10/2013 | 7/10/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 9/24/2013 | 1/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702645 | 1 | 7/10/2013 | 7/10/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/24/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681326702647 | 1 | 7/10/2013 | 7/10/2013 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/24/2013 | 1/25/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681327002063 | 4 | 9/6/2013 | 9/6/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 9/27/2013 | 6/5/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 14 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 15 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 16 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 17 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002080 | 18 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/27/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681327002510 | 1 | 9/6/2013 | 9/6/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/27/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 3 | 9/5/2013 | 9/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 4 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 5 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 7 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 9 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 10 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 11 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 12 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 14 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681327002514 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 11/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681327604574 | 1 | 9/24/2013 | 9/24/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 4/10/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681327604574 | 1 | 9/24/2013 | 9/24/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/3/2013 | 4/10/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681327604828 | 1 | 9/24/2013 | 9/24/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/3/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681327604828 | 2 | 9/24/2013 | 9/24/2013 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 10/3/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681327604828 | 3 | 9/24/2013 | 9/24/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/3/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681327604828 | 4 | 9/24/2013 | 9/24/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 11/26/2013 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681327604828 | 5 | 9/24/2013 | 9/24/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 25 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/3/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681327604828 | 6 | 9/24/2013 | 9/24/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 10/3/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 1 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 2 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 3 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 4 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 5 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 6 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 8 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 9 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 10 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 11 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 12 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 13 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 14 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 16 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 18 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 19 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 20 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217075 | 21 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 4/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 13 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 14 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 15 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 16 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328217084 | 18 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 5 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 6 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 7 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 8 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 9 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 10 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 11 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 12 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 13 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 14 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 16 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 18 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328315538 | 19 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 1 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 2 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 3 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 4 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 5 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 6 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 7 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 8 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 9 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 10 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 11 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 12 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 13 | 9/27/2013 | 9/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 14 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 15 | 9/27/2013 | 9/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 16 | 9/27/2013 | 9/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 17 | 9/27/2013 | 9/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681328316287 | 18 | 9/27/2013 | 9/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 7 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 8 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 9 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 10 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 12 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 13 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 14 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 20 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394349 | 21 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394675 | 10 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394675 | 12 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans 9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 14 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681328394820 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 7/9/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801617 | 1 | 4/25/2013 | 4/25/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/15/2013 | 12/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801617 | 2 | 4/25/2013 | 4/25/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 12/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801617 | 3 | 4/25/2013 | 4/25/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 10/15/2013 | 12/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801617 | 4 | 4/25/2013 | 4/25/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 10/15/2013 | 12/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801619 | 1 | 4/25/2013 | 4/25/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801619 | 2 | 4/25/2013 | 4/25/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801619 | 3 | 4/25/2013 | 4/25/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801835 | 1 | 4/25/2013 | 4/25/2013 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801836 | 1 | 4/25/2013 | 4/25/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801838 | 1 | 4/25/2013 | 4/25/2013 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/15/2013 | 11/29/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681328801839 | 1 | 4/25/2013 | 4/25/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 1 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 2 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 3 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 4 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 5 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 6 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 7 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 8 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 9 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 10 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 11 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 12 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 13 | 10/2/2013 | 10/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 14 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 15 | 10/2/2013 | 10/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 16 | 10/2/2013 | 10/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 17 | 10/2/2013 | 10/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992085 | 18 | 10/2/2013 | 10/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 1 | 10/2/2013 | 10/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 2 | 10/2/2013 | 10/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 3 | 10/2/2013 | 10/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 4 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 5 | 10/2/2013 | 10/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 6 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 7 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 8 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 9 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 10 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 11 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 12 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 13 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 14 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 15 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 16 | 10/2/2013 | 10/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 18 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681330992097 | 19 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 11/20/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 1 | 10/4/2013 | 10/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 2 | 10/4/2013 | 10/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 3 | 10/4/2013 | 10/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 4 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 5 | 10/4/2013 | 10/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 6 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 7 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 8 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 9 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 10 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 11 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 12 | 10/4/2013 | 10/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 13 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 14 | 10/4/2013 | 10/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 15 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 16 | 10/4/2013 | 10/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 17 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 18 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092085 | 19 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 1 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 2 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 3 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 4 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 5 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 6 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 7 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 8 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 9 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 10 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 11 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 12 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 13 | 10/4/2013 | 10/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 14 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 15 | 10/4/2013 | 10/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 16 | 10/4/2013 | 10/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 17 | 10/4/2013 | 10/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331092086 | 18 | 10/4/2013 | 10/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 1/20/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 1 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 2 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 3 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 4 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 5 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 6 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 7 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 8 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 9 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 10 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 11 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 12 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 13 | 10/11/2013 | 10/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 14 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 15 | 10/11/2013 | 10/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 16 | 10/11/2013 | 10/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 17 | 10/11/2013 | 10/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 18 | 10/11/2013 | 10/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 19 | 10/11/2013 | 10/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 20 | 10/11/2013 | 10/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 21 | 10/11/2013 | 10/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 22 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 23 | 10/11/2013 | 10/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 24 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 25 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 26 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 27 | 10/11/2013 | 10/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 28 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 29 | 10/11/2013 | 10/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 30 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 31 | 10/11/2013 | 10/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 32 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 33 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 34 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 35 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 36 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331191477 | 37 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 11/25/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595710 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/8/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595710 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/8/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595710 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/8/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595710 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/8/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595710 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/8/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595710 | 6 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/8/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595715 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/8/2013 | 11/21/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595715 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/8/2013 | 11/21/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595715 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/8/2013 | 11/21/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595715 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/8/2013 | 11/21/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595715 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/8/2013 | 11/21/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595715 | 6 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/8/2013 | 11/21/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595716 | 1 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/8/2013 | 1/27/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595716 | 3 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/8/2013 | 1/27/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595716 | 4 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/8/2013 | 1/27/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595716 | 5 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/8/2013 | 1/27/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681331595716 | 6 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/8/2013 | 1/27/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681332090181 | 1 | 10/17/2013 | 10/17/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681332090182 | 1 | 10/17/2013 | 10/17/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681332090183 | 1 | 10/17/2013 | 10/17/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/14/2013 | 11/22/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681332090184 | 1 | 10/17/2013 | 10/17/2013 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681332090185 | 1 | 10/17/2013 | 10/17/2013 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681332090205 | 1 | 10/17/2013 | 10/17/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681332090205 | 2 | 10/17/2013 | 10/17/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681332090205 | 3 | 10/17/2013 | 10/17/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHOREFRONT JEWISH GERIATRIC CENTER INC. | 7681332090205 | 4 | 10/17/2013 | 10/17/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 305 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090216 | 1 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090216 | 2 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090216 | 3 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090216 | 4 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090216 | 5 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090216 | 6 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090363 | 1 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans: 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090363 | 2 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090363 | 3 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090363 | 4 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090363 | 5 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332090363 | 6 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 1 | 10/29/2013 | 10/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 2 | 10/29/2013 | 10/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 3 | 10/29/2013 | 10/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 4 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 5 | 10/29/2013 | 10/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 6 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 7 | 10/29/2013 | 10/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 8 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 9 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 10 | 10/29/2013 | 10/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 11 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 12 | 10/29/2013 | 10/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 13 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 14 | 10/29/2013 | 10/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 15 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 16 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 17 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 18 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 19 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 20 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290505 | 21 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290527 | 1 | 10/2/2013 | 10/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290527 | 2 | 10/2/2013 | 10/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290527 | 3 | 10/2/2013 | 10/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290527 | 4 | 10/2/2013 | 10/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290527 | 5 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332290527 | 6 | 10/2/2013 | 10/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 1 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 2 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 3 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 4 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 5 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 6 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 7 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 8 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 9 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 10 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 11 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 12 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 13 | 10/31/2013 | 10/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 14 | 10/31/2013 | 10/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 15 | 10/31/2013 | 10/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 16 | 10/31/2013 | 10/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 17 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291250 | 18 | 10/31/2013 | 10/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 1 | 10/24/2013 | 10/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 2 | 10/24/2013 | 10/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 3 | 10/24/2013 | 10/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 5 | 10/24/2013 | 10/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 7 | 10/24/2013 | 10/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 8 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 9 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 10 | 10/24/2013 | 10/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 11 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 12 | 10/24/2013 | 10/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 13 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 14 | 10/24/2013 | 10/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 15 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 16 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 17 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 18 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 19 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 20 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291276 | 21 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291300 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291300 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291300 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291300 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291300 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291300 | 6 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291304 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291304 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291304 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291304 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291304 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291304 | 6 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 1 | 10/2/2013 | 10/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 2 | 10/2/2013 | 10/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 3 | 10/2/2013 | 10/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 4 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 5 | 10/2/2013 | 10/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 6 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 7 | 10/2/2013 | 10/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 8 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 9 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 10 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 11 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 12 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 13 | 10/2/2013 | 10/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 14 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 15 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 16 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 18 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 19 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 20 | 10/2/2013 | 10/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 21 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 22 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 23 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 24 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 25 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 26 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 27 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 28 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291318 | 29 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 1 | 10/31/2013 | 10/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 2 | 10/31/2013 | 10/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 3 | 10/31/2013 | 10/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 4 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 5 | 10/31/2013 | 10/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 7 | 10/31/2013 | 10/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 8 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 9 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 10 | 10/31/2013 | 10/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 11 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 12 | 10/31/2013 | 10/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 13 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 14 | 10/31/2013 | 10/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 15 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 16 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 17 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 18 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 19 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 20 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291320 | 21 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/3/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 1 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 2 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 3 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 4 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 5 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 6 | 7/1/2013 | 7/1/2013 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 7 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 8 | 7/1/2013 | 7/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 9 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 10 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681332291391 | 11 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291394 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291394 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291394 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291394 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291394 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291395 | 1 | 10/29/2013 | 10/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291395 | 2 | 10/29/2013 | 10/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291395 | 3 | 10/29/2013 | 10/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291395 | 4 | 10/29/2013 | 10/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291395 | 5 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291395 | 6 | 10/29/2013 | 10/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 1 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 2 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 3 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 4 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 5 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 6 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 7 | 10/30/2013 | 10/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 8 | 10/30/2013 | 10/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 9 | 10/30/2013 | 10/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 10 | 10/30/2013 | 10/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 11 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 12 | 10/30/2013 | 10/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 13 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 14 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 15 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 16 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 17 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291526 | 18 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 1 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 2 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 3 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 4 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 5 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 6 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 7 | 10/30/2013 | 10/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 8 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 9 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 10 | 10/30/2013 | 10/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 11 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 12 | 10/30/2013 | 10/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 13 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 14 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 15 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 16 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 18 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 19 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 20 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332291581 | 21 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 1 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 2 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 3 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 4 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 5 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 6 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 7 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 8 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 9 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 10 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 11 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 12 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 13 | 11/1/2013 | 11/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 14 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 15 | 11/1/2013 | 11/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 16 | 11/1/2013 | 11/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 17 | 11/1/2013 | 11/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291793 | 18 | 11/1/2013 | 11/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 1 | 11/1/2013 | 11/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 2 | 11/1/2013 | 11/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 3 | 11/1/2013 | 11/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 4 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 5 | 11/1/2013 | 11/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 6 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 7 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 8 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 9 | 11/1/2013 | 11/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 10 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 11 | 11/1/2013 | 11/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 12 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 13 | 11/1/2013 | 11/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 14 | 11/1/2013 | 11/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 15 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 16 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 17 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 18 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332291865 | 19 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 1 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 2 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 3 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 4 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 5 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 6 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 7 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 8 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 9 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 10 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 11 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 12 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 13 | 10/30/2013 | 10/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 14 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 15 | 10/30/2013 | 10/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 16 | 10/30/2013 | 10/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 17 | 10/30/2013 | 10/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 18 | 10/30/2013 | 10/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 19 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 20 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 21 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 22 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 23 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 24 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 25 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 26 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 27 | 10/30/2013 | 10/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 28 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 29 | 10/30/2013 | 10/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 30 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 31 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 32 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 33 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 34 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 35 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 36 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | STAPLES, INC. | 7681332292082 | 37 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/16/2013 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 1 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 2 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 3 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 4 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 5 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 6 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 7 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 8 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 9 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 10 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 11 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 12 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 13 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 14 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 15 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 16 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681332315073 | 17 | 10/28/2013 | 10/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 12/3/2013 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332390596 | 1 | 10/24/2013 | 10/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332390596 | 2 | 10/24/2013 | 10/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332390596 | 3 | 10/24/2013 | 10/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332390596 | 4 | 10/24/2013 | 10/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332390596 | 5 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681332390596 | 6 | 10/24/2013 | 10/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 1 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 2 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 3 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 4 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 5 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 6 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 7 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 8 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 9 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 10 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 11 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 12 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 13 | 11/4/2013 | 11/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 14 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 15 | 11/4/2013 | 11/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 16 | 11/4/2013 | 11/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 17 | 11/4/2013 | 11/4/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 18 | 11/4/2013 | 11/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 19 | 11/4/2013 | 11/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 20 | 11/4/2013 | 11/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 21 | 11/4/2013 | 11/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 22 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 23 | 11/4/2013 | 11/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 24 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 25 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 26 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 27 | 11/4/2013 | 11/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 28 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 29 | 11/4/2013 | 11/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 30 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 31 | 11/4/2013 | 11/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 32 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 33 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 34 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 35 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 36 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332493611 | 37 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 1 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 2 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 3 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 4 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 5 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 6 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 7 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 8 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 9 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 10 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 11 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 12 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 13 | 11/2/2013 | 11/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 14 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 15 | 11/2/2013 | 11/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 16 | 11/2/2013 | 11/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 17 | 11/2/2013 | 11/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591485 | 18 | 11/2/2013 | 11/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 1 | 11/2/2013 | 11/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 2 | 11/2/2013 | 11/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 3 | 11/2/2013 | 11/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 4 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 5 | 11/2/2013 | 11/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 6 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 7 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 8 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 9 | 11/2/2013 | 11/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 10 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 11 | 11/2/2013 | 11/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 12 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 13 | 11/2/2013 | 11/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 14 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 15 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 16 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 17 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 18 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681332591500 | 19 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 1 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 2 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 3 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 4 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 5 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 6 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 7 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 8 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 9 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 10 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 11 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 12 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 13 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 14 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 15 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 16 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333015254 | 17 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/26/2013 | 12/11/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 1 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 2 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 3 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 4 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 5 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 6 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 7 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 8 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 9 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 10 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 11 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 12 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 13 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 14 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 15 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 16 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681333494634 | 17 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/30/2013 | 12/14/2013 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333901352 | 1 | 10/3/2013 | 10/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333901352 | 2 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333901352 | 3 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333901352 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333901352 | 5 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333901352 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | MORRIS GROUP, INC. | 7681333913103 | 1 | 11/6/2013 | 11/6/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 2/4/2014 | Fully Insured | CT | Y | Y | Y | |
| PB LABS LLC | MORRIS GROUP, INC. | 7681333913103 | 2 | 11/6/2013 | 11/6/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/4/2013 | 2/4/2014 | Fully Insured | CT | Y | Y | Y | |
| PB LABS LLC | MORRIS GROUP, INC. | 7681333913106 | 1 | 11/6/2013 | 11/6/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 12/4/2013 | 2/4/2014 | Fully Insured | CT | Y | Y | Y | |
| PB LABS LLC | MORRIS GROUP, INC. | 7681333913106 | 2 | 11/6/2013 | 11/6/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 2/4/2014 | Fully Insured | CT | Y | Y | Y | |
| PB LABS LLC | MORRIS GROUP, INC. | 7681333913106 | 3 | 11/6/2013 | 11/6/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 12/4/2013 | 2/4/2014 | Fully Insured | CT | Y | Y | Y | |
| PB LABS LLC | MORRIS GROUP, INC. | 7681333913106 | 4 | 11/6/2013 | 11/6/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/4/2013 | 2/4/2014 | Fully Insured | CT | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681333913111 | 1 | 11/15/2013 | 11/15/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 12/4/2013 | 1/3/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681333913112 | 1 | 11/15/2013 | 11/15/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 1/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681333913112 | 2 | 11/15/2013 | 11/15/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/4/2013 | 1/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681333913161 | 1 | 11/15/2013 | 11/15/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/4/2013 | 1/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681333913161 | 2 | 11/15/2013 | 11/15/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/4/2013 | 1/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681333913161 | 3 | 11/15/2013 | 11/15/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 143 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/4/2013 | 1/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999128 | 1 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999128 | 2 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999133 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999133 | 2 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999133 | 3 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999133 | 4 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999133 | 5 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999133 | 6 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999134 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999134 | 2 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999134 | 3 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999134 | 4 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999134 | 5 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999134 | 6 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999136 | 1 | 10/3/2013 | 10/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999136 | 2 | 10/3/2013 | 10/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999136 | 3 | 10/3/2013 | 10/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999136 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999136 | 5 | 10/3/2013 | 10/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999136 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999137 | 1 | 10/3/2013 | 10/3/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999137 | 2 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999137 | 3 | 10/3/2013 | 10/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999137 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999137 | 5 | 10/3/2013 | 10/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999137 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999138 | 1 | 10/3/2013 | 10/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999153 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999153 | 2 | 10/3/2013 | 10/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999153 | 3 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999153 | 4 | 10/3/2013 | 10/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999153 | 5 | 10/3/2013 | 10/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681333999153 | 6 | 10/3/2013 | 10/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/14/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | HBD INDUSTRIES, INC. | 7681335302893 | 1 | 2/2/2013 | 2/2/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/19/2013 | 12/20/2013 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | HBD INDUSTRIES, INC. | 7681335302895 | 1 | 2/2/2013 | 2/2/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/20/2013 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | HBD INDUSTRIES, INC. | 7681335302895 | 2 | 2/2/2013 | 2/2/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/19/2013 | 12/20/2013 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | HBD INDUSTRIES, INC. | 7681335302899 | 1 | 2/2/2013 | 2/2/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/19/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | HBD INDUSTRIES, INC. | 7681335302899 | 2 | 2/2/2013 | 2/2/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/19/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | HBD INDUSTRIES, INC. | 7681335303417 | 1 | 2/2/2013 | 2/2/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 12/19/2013 | 12/20/2013 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 1 | 12/8/2013 | 12/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 2 | 12/8/2013 | 12/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 3 | 12/8/2013 | 12/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 4 | 12/8/2013 | 12/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 5 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 6 | 12/8/2013 | 12/8/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 7 | 12/8/2013 | 12/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 8 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 9 | 12/8/2013 | 12/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 10 | 12/8/2013 | 12/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 11 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 12 | 12/8/2013 | 12/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 14 | 12/8/2013 | 12/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 15 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 16 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 17 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099219 | 18 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 4/29/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 3 | 12/5/2013 | 12/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 4 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 5 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 6 | 12/5/2013 | 12/5/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 7 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 9 | 12/5/2013 | 12/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 10 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 11 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 12 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 13 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 14 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099221 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 1 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 2 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 3 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 4 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 5 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 6 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 7 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 8 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 9 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 10 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 11 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 12 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 14 | 12/8/2013 | 12/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 15 | 12/8/2013 | 12/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 16 | 12/8/2013 | 12/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 17 | 12/8/2013 | 12/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099742 | 18 | 12/8/2013 | 12/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/25/2013 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 11 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 12 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 13 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 14 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 15 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 16 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 17 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681336099933 | 18 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/25/2013 | 1/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198233 | 1 | 12/11/2013 | 12/11/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/27/2013 | 1/10/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198234 | 1 | 12/11/2013 | 12/11/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198236 | 1 | 12/11/2013 | 12/11/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/27/2013 | 1/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198239 | 1 | 12/11/2013 | 12/11/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198240 | 1 | 12/11/2013 | 12/11/2013 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/27/2013 | 1/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198242 | 1 | 12/11/2013 | 12/11/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/27/2013 | 1/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198242 | 2 | 12/11/2013 | 12/11/2013 | 86709 | HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY | 1 | $64 | $0 | $0 | $0 | $0 | $0 | $64 | $0 | $64 | $0 | 12/27/2013 | 1/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198242 | 3 | 12/11/2013 | 12/11/2013 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 12/27/2013 | 1/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198242 | 4 | 12/11/2013 | 12/11/2013 | 87340 | INFECTIOUS AGENT ANTIGEN DETECTION BY IMMUNOASSAY TECHNIQUE, (EG, ENZYME IMMUNOASSAY [EIA], ENZYME-LINKED IMMUNOSORBENT ASSAY [ELISA], IMMUNOCHEMILUMINOMETRIC ASSAY [IMCA]) QUALITATIVE OR SEMIQUANTITATIVE, MULTIPLE-STEP METHOD; HEPATITIS B SURFACE ANTIGEN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 1/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198242 | 5 | 12/11/2013 | 12/11/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/27/2013 | 1/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198242 | 6 | 12/11/2013 | 12/11/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 12/27/2013 | 1/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | SHARP ELECTRONICS CORPORATION | 7681336198243 | 1 | 12/11/2013 | 12/11/2013 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 12/27/2013 | 1/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 11 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 12 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 14 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 15 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 16 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 17 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400203219 | 18 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 3 | 11/27/2013 | 11/27/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 4 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 5 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 6 | 11/27/2013 | 11/27/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 7 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 9 | 11/27/2013 | 11/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 10 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 12 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 14 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400297835 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 1 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 2 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 3 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 4 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 5 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 6 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 7 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 8 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 9 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 10 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 11 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 12 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 14 | 12/18/2013 | 12/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 15 | 12/18/2013 | 12/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 16 | 12/18/2013 | 12/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 17 | 12/18/2013 | 12/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400701795 | 18 | 12/18/2013 | 12/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 1 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 2 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 3 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 4 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 5 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 6 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 7 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 8 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 9 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 10 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 11 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 12 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 13 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 14 | 12/16/2013 | 12/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 15 | 12/16/2013 | 12/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 16 | 12/16/2013 | 12/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 17 | 12/16/2013 | 12/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702031 | 18 | 12/16/2013 | 12/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 1 | 12/18/2013 | 12/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 2 | 12/18/2013 | 12/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 5 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 7 | 12/18/2013 | 12/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 8 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 10 | 12/18/2013 | 12/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 11 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 12 | 12/18/2013 | 12/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 14 | 12/18/2013 | 12/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 15 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 16 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702223 | 18 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 5/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 1 | 12/16/2013 | 12/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 2 | 12/16/2013 | 12/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 3 | 12/16/2013 | 12/16/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 4 | 12/16/2013 | 12/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 5 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 6 | 12/16/2013 | 12/16/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 7 | 12/16/2013 | 12/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

Ankura Fields: Opinion 2 (Haney Appendix C); Opinion 3 (Haney Appendix G); Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 8 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 9 | 12/16/2013 | 12/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 10 | 12/16/2013 | 12/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 11 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 12 | 12/16/2013 | 12/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 13 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 14 | 12/16/2013 | 12/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 15 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 16 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 17 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702239 | 18 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 1 | 12/13/2013 | 12/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 2 | 12/13/2013 | 12/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 3 | 12/13/2013 | 12/13/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 4 | 12/13/2013 | 12/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 5 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 6 | 12/13/2013 | 12/13/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 7 | 12/13/2013 | 12/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 8 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 9 | 12/13/2013 | 12/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 10 | 12/13/2013 | 12/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 11 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 12 | 12/13/2013 | 12/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 14 | 12/13/2013 | 12/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 15 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 16 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 17 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400702240 | 18 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 2/18/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 1 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 2 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 3 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 4 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 5 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 6 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 7 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 8 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 9 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 10 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 11 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 12 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 14 | 12/13/2013 | 12/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 15 | 12/13/2013 | 12/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 16 | 12/13/2013 | 12/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 17 | 12/13/2013 | 12/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681400890842 | 18 | 12/13/2013 | 12/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/22/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 1 | 7/8/2013 | 7/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 2 | 7/8/2013 | 7/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 3 | 7/8/2013 | 7/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 4 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 5 | 7/8/2013 | 7/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 6 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 7 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 8 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 9 | 7/8/2013 | 7/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 10 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 11 | 7/8/2013 | 7/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 12 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 13 | 7/8/2013 | 7/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 14 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 15 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 16 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 18 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403605583 | 19 | 7/8/2013 | 7/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 1 | 6/19/2013 | 6/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 1 | 6/19/2013 | 6/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 2 | 6/19/2013 | 6/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 2 | 6/19/2013 | 6/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 3 | 6/19/2013 | 6/19/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 3 | 6/19/2013 | 6/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 4 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 4 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 5 | 6/19/2013 | 6/19/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 5 | 6/19/2013 | 6/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 6 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 6 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 7 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 7 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 8 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 8 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 9 | 6/19/2013 | 6/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 9 | 6/19/2013 | 6/19/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 10 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 10 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 11 | 6/19/2013 | 6/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 11 | 6/19/2013 | 6/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 12 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 12 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 13 | 6/19/2013 | 6/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 13 | 6/19/2013 | 6/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 14 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 14 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 15 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 15 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 16 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 16 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 17 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 17 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 18 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 18 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 19 | 6/19/2013 | 6/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681403698696 | 19 | 6/19/2013 | 6/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/3/2014 | 3/20/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 2 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 3 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 5 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 7 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 9 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 10 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 11 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 12 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 13 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 14 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 16 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | STAPLES, INC. | 7681404301109 | 19 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 3 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 4 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 5 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 7 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 8 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 9 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 10 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 11 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 12 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 13 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 14 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 18 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 19 | 7/5/2013 | 7/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 20 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 21 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 22 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 23 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 24 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 25 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 26 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 27 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 28 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 29 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 30 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 31 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681404409467 | 32 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 1/8/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501524 | 1 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/12/2014 | 2/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501524 | 2 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2014 | 2/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501524 | 3 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/12/2014 | 2/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501525 | 1 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/12/2014 | 3/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501525 | 2 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/12/2014 | 3/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501525 | 3 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/12/2014 | 3/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501525 | 4 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2014 | 3/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501525 | 5 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/12/2014 | 3/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501525 | 6 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/12/2014 | 3/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501526 | 1 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501526 | 2 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501526 | 3 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501526 | 4 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501526 | 5 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501526 | 6 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501527 | 1 | 9/23/2013 | 9/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/12/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501527 | 2 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/12/2014 | 3/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501527 | 3 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/12/2014 | 3/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501527 | 5 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 3/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501528 | 1 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501528 | 2 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501528 | 3 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501528 | 4 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501528 | 5 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404501528 | 6 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/12/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503150 | 1 | 9/25/2013 | 9/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503150 | 2 | 9/25/2013 | 9/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503150 | 3 | 9/25/2013 | 9/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503150 | 4 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503150 | 5 | 9/25/2013 | 9/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503150 | 6 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503191 | 1 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503191 | 2 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503191 | 3 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503191 | 4 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503191 | 5 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503191 | 6 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503193 | 1 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503193 | 2 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503193 | 3 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503193 | 4 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503193 | 5 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503193 | 6 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/12/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503197 | 1 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/12/2014 | 2/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503197 | 2 | 9/25/2013 | 9/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/12/2014 | 2/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503197 | 3 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/12/2014 | 2/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503197 | 4 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/12/2014 | 2/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503197 | 5 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/12/2014 | 2/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503197 | 6 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/12/2014 | 2/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503208 | 1 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/12/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503208 | 2 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503208 | 3 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/12/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503229 | 1 | 9/25/2013 | 9/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503229 | 2 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503229 | 3 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503229 | 4 | 9/25/2013 | 9/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503229 | 5 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404503229 | 6 | 9/25/2013 | 9/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404507474 | 1 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404507474 | 2 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404507474 | 3 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404507474 | 4 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404507474 | 5 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404507474 | 6 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404508626 | 1 | 9/23/2013 | 9/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404508626 | 2 | 9/23/2013 | 9/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404508626 | 3 | 9/23/2013 | 9/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404508626 | 4 | 9/23/2013 | 9/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404508626 | 5 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NORDDEUTSCHE LANDESBANK GIROZENTRALE | 7681404508626 | 6 | 9/23/2013 | 9/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/12/2014 | 3/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 3 | 8/15/2013 | 8/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 4 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 6 | 8/15/2013 | 8/15/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 7 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 9 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 10 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 11 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 12 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 13 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 14 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 16 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 7681406901065 | 18 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 1 | 2/18/2014 | 2/18/2014 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 2 | 2/18/2014 | 2/18/2014 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 3 | 2/18/2014 | 2/18/2014 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 4 | 2/18/2014 | 2/18/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 5 | 2/18/2014 | 2/18/2014 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 6 | 2/18/2014 | 2/18/2014 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 7 | 2/18/2014 | 2/18/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 8 | 2/18/2014 | 2/18/2014 | 86709 | HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY | 1 | $64 | $0 | $0 | $0 | $0 | $0 | $64 | $0 | $64 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 9 | 2/18/2014 | 2/18/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 10 | 2/18/2014 | 2/18/2014 | 87340 | INFECTIOUS AGENT ANTIGEN DETECTION BY IMMUNOASSAY TECHNIQUE, (EG, ENZYME IMMUNOASSAY [EIA], ENZYME-LINKED IMMUNOSORBENT ASSAY [ELISA], IMMUNOCHEMILUMINOMETRIC ASSAY [IMCA]) QUALITATIVE OR SEMIQUANTITATIVE, MULTIPLE-STEP METHOD; HEPATITIS B SURFACE ANTIGEN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 11 | 2/18/2014 | 2/18/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 12 | 2/18/2014 | 2/18/2014 | 81015 | URINALYSIS; MICROSCOPIC ONLY | 1 | $24 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $24 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408274 | 13 | 2/18/2014 | 2/18/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408276 | 1 | 2/21/2014 | 2/21/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408276 | 2 | 2/21/2014 | 2/21/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 7681408408276 | 3 | 2/21/2014 | 2/21/2014 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408276 | 4 | 2/21/2014 | 2/21/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408276 | 5 | 2/21/2014 | 2/21/2014 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408276 | 6 | 2/21/2014 | 2/21/2014 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408276 | 7 | 2/21/2014 | 2/21/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408408276 | 8 | 2/21/2014 | 2/21/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | RI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899223 | 2 | 3/21/2014 | 3/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $32 | $0 | $0 | $0 | $32 | $32 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899223 | 3 | 3/21/2014 | 3/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $23 | $0 | $0 | $0 | $23 | $23 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899223 | 4 | 3/21/2014 | 3/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $38 | $0 | $0 | $0 | $38 | $38 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899223 | 7 | 3/21/2014 | 3/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $31 | $0 | $0 | $0 | $31 | $31 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899223 | 15 | 3/21/2014 | 3/21/2014 | 83840 | METHADONE | 1 | $119 | $33 | $0 | $0 | $0 | $33 | $33 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899223 | 16 | 3/21/2014 | 3/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $40 | $0 | $0 | $0 | $40 | $40 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899223 | 18 | 3/21/2014 | 3/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $30 | $0 | $0 | $0 | $30 | $30 | $0 | $0 | $0 | 3/29/2014 | 4/4/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899224 | 2 | 3/19/2014 | 3/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $32 | $0 | $0 | $0 | $32 | $32 | $0 | $0 | $0 | 3/29/2014 | 4/3/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899224 | 3 | 3/19/2014 | 3/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $23 | $0 | $0 | $0 | $23 | $23 | $0 | $0 | $0 | 3/29/2014 | 4/3/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899224 | 4 | 3/19/2014 | 3/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $38 | $0 | $0 | $0 | $38 | $38 | $0 | $0 | $0 | 3/29/2014 | 4/3/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899224 | 7 | 3/19/2014 | 3/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $31 | $0 | $0 | $0 | $31 | $31 | $0 | $0 | $0 | 3/29/2014 | 4/3/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899224 | 15 | 3/19/2014 | 3/19/2014 | 83840 | METHADONE | 1 | $119 | $33 | $0 | $0 | $0 | $33 | $33 | $0 | $0 | $0 | 3/29/2014 | 4/3/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899224 | 16 | 3/19/2014 | 3/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $40 | $0 | $0 | $0 | $40 | $40 | $0 | $0 | $0 | 3/29/2014 | 4/3/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681408899224 | 18 | 3/19/2014 | 3/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $30 | $0 | $0 | $0 | $30 | $30 | $0 | $0 | $0 | 3/29/2014 | 4/3/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 7681408899227 | 1 | 3/19/2014 | 3/19/2014 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $35 | $0 | $0 | $0 | $0 | $0 | $35 | $0 | $35 | $0 | 3/29/2014 | 7/3/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408899227 | 2 | 3/19/2014 | 3/19/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/29/2014 | 7/3/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408899227 | 3 | 3/19/2014 | 3/19/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/29/2014 | 7/3/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 7681408899227 | 4 | 3/19/2014 | 3/19/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/29/2014 | 7/3/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409402049 | 1 | 6/18/2013 | 6/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409402049 | 2 | 6/18/2013 | 6/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409402049 | 3 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409402049 | 4 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409402049 | 5 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 1 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 2 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 3 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 4 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 5 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 6 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 7 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 8 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 9 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 10 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 11 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 12 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 13 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 14 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 15 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 16 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 17 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 18 | 6/18/2013 | 6/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 19 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 20 | 6/18/2013 | 6/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 21 | 6/18/2013 | 6/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 22 | 6/18/2013 | 6/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403073 | 23 | 6/18/2013 | 6/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/2/2014 | 4/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 1 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 2 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 3 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 4 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 5 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 6 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 7 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $1.110 | $0 | $0 | $0 | $0 | $0 | $1.110 | $0 | $1.110 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 8 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 9 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 10 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 11 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 12 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 13 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 14 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 15 | 7/1/2013 | 7/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 16 | 7/1/2013 | 7/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 17 | 7/1/2013 | 7/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681409403075 | 18 | 7/1/2013 | 7/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/2/2014 | 4/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | MOUNT KISCO MEDICAL GROUP P.C. | 7681410501807 | 5 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | MOUNT KISCO MEDICAL GROUP P.C. | 7681410501807 | 7 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | MOUNT KISCO MEDICAL GROUP P.C. | 7681410501807 | 10 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | MOUNT KISCO MEDICAL GROUP P.C. | 7681410501807 | 12 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 5/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | MOUNT KISCO MEDICAL GROUP P.C. | 7681410501807 | 14 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 5/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | MOUNT KISCO MEDICAL GROUP P.C. | 7681410501807 | 15 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | MOUNT KISCO MEDICAL GROUP P.C. | 7681410501807 | 16 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | MOUNT KISCO MEDICAL GROUP P.C. | 7681410501807 | 17 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | MOUNT KISCO MEDICAL GROUP P.C. | 7681410501807 | 18 | 11/16/2013 | 11/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/16/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 1 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 5 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 6 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 8 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 10 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 11 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 12 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 13 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 14 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 17 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 19 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 20 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 21 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681411503493 | 22 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 1 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 8 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 10 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 11 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 12 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 13 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 14 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 17 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 19 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 20 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 21 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004286 | 22 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 9 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 11 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 12 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 13 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 14 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 15 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 18 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 20 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 21 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 22 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004290 | 23 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 1 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 5 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 6 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 9 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 11 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 12 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 13 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 14 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 15 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 18 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 20 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 21 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 22 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681412004291 | 23 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 2 | 4/28/2014 | 4/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 4 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 9 | 4/28/2014 | 4/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 11 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 12 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 13 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 14 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 15 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 16 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 17 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 18 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 19 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 20 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 21 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 22 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681412898935 | 23 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/8/2014 | 8/19/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | SANTANDER CONSUMER USA INC. | 7681413692801 | 2 | 4/28/2014 | 4/28/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/15/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SANTANDER CONSUMER USA INC. | 7681413692801 | 8 | 4/28/2014 | 4/28/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/15/2014 | 6/6/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 9 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 14 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 15 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 18 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 22 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692804 | 23 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 1 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 5 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 6 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 9 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 11 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 12 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 13 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 14 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 15 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 18 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 20 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 21 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 22 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413692813 | 23 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994219 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 1 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 5 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 6 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 8 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 10 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 11 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 12 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 13 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 14 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 17 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 19 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 20 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 21 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994220 | 22 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 1 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 5 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 6 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 8 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 10 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 11 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 12 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 13 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 14 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 17 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 19 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 20 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 21 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681413994222 | 22 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/30/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 1 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 5 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 6 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 8 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 10 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 11 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 12 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 13 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 14 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 17 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 19 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 20 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 21 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994229 | 22 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 1 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 5 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 6 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 8 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 10 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 11 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 12 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 13 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 14 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 17 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 19 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 20 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 21 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994230 | 22 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681413994231 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102901 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 8 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 10 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 12 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 13 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 14 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 17 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 19 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 20 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 21 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102905 | 22 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 1 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 5 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 6 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 9 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 11 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 12 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 13 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 14 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 15 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 18 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 20 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 21 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 22 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681414102909 | 23 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 8 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 10 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 12 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 13 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 14 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 17 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 19 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 20 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 21 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293360 | 22 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293361 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 1 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 5 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 6 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 9 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 11 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 12 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 13 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 14 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 15 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 18 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 20 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 21 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 22 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681414293362 | 23 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/30/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EVEREST REINSURANCE COMPANY | 7681415592513 | 3 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/16/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EVEREST REINSURANCE COMPANY | 7681415592513 | 4 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/16/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EVEREST REINSURANCE COMPANY | 7681415592513 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/16/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EVEREST REINSURANCE COMPANY | 7681415592514 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EVEREST REINSURANCE COMPANY | 7681415592514 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EVEREST REINSURANCE COMPANY | 7681415592514 | 9 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EVEREST REINSURANCE COMPANY | 7681415592514 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EVEREST REINSURANCE COMPANY | 7681415592514 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EVEREST REINSURANCE COMPANY | 7681415592514 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | Fully Insured | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592515 | 23 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592517 | 23 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 1 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 5 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 6 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 8 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 10 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 11 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 12 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 13 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 14 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 17 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 19 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 20 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 21 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592522 | 22 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 1 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 5 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 6 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 9 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 11 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 12 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 13 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 14 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 15 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 18 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 20 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 21 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 22 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592525 | 23 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 8 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 10 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 14 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 17 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 19 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 21 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592526 | 22 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592531 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592533 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 8 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 10 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 17 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 19 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 20 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 21 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681415592535 | 22 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 1 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 5 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 6 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 9 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 11 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 12 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 13 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 14 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 15 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 18 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 20 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 21 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 22 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PRATT STREET HC MANAGEMENT, INC. | 7681415592538 | 23 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/14/2014 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 1 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 5 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 6 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 8 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 10 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 11 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 12 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 13 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 14 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 17 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 19 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 20 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 21 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200746 | 22 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 1 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 5 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 6 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 8 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 10 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 11 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 12 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 13 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 14 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 17 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 19 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 20 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 21 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200754 | 22 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 6 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 9 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 11 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 12 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 13 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 14 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 15 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 18 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 20 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 21 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 22 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200755 | 23 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 1 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 5 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 6 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 8 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 10 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 11 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 12 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 13 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 14 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 17 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 19 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 20 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 21 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200757 | 22 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 1 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 5 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 6 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 9 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 11 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 12 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 13 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 14 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 15 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 18 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 20 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 21 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 22 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681416200758 | 23 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 1 | 6/24/2013 | 6/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 2 | 6/24/2013 | 6/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 3 | 6/24/2013 | 6/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 4 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 5 | 6/24/2013 | 6/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 6 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 7 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 8 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 9 | 6/24/2013 | 6/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 10 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 11 | 6/24/2013 | 6/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 12 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 13 | 6/24/2013 | 6/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 14 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 15 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 16 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 17 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 18 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416590719 | 19 | 6/24/2013 | 6/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 1 | 6/17/2013 | 6/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 2 | 6/17/2013 | 6/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 3 | 6/17/2013 | 6/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 4 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 5 | 6/17/2013 | 6/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 6 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 7 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 8 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 9 | 6/17/2013 | 6/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 10 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 11 | 6/17/2013 | 6/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 12 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 13 | 6/17/2013 | 6/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 14 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 15 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 16 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 17 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 18 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416592889 | 19 | 6/17/2013 | 6/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/12/2014 | 6/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 1 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 2 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 3 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 4 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 5 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 6 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 7 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 8 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 9 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 10 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 11 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681416594879 | 13 | 6/21/2013 | 6/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/12/2014 | 7/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 1 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 5 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 6 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 9 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 11 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 12 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 13 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 14 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 15 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 18 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 20 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 21 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 22 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292499 | 23 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 9 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 11 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 12 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 13 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 14 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 15 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 18 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 20 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 21 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 22 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292511 | 23 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 1 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 5 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 6 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 9 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 11 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 12 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 13 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 14 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 15 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 18 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 20 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 21 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 22 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292514 | 23 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 1 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 5 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 6 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 9 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 11 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 12 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 13 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 14 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 15 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 18 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 20 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 21 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 22 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681418292515 | 23 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 9 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 11 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 12 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 13 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 14 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 15 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 18 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 20 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 21 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 22 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418292523 | 23 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/16/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | UIL HOLDINGS CORPORATION | 7681418693084 | 6 | 6/11/2014 | 6/11/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 7/3/2014 | 7/12/2014 | ASO | CT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 1 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 5 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 6 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 9 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 11 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 13 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 14 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 15 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 18 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 20 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 21 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 22 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705419 | 23 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 9/30/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681419705421 | 23 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/8/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 7 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 8 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 9 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 10 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 11 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 12 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 13 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 14 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 15 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 16 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 17 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 18 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 19 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 20 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681421207850 | 23 | 7/12/2014 | 7/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | UIL HOLDINGS CORPORATION | 7681421291137 | 1 | 7/21/2014 | 7/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | UIL HOLDINGS CORPORATION | 7681421291137 | 2 | 7/21/2014 | 7/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | UIL HOLDINGS CORPORATION | 7681421291137 | 3 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | UIL HOLDINGS CORPORATION | 7681421291137 | 5 | 7/21/2014 | 7/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | UIL HOLDINGS CORPORATION | 7681421291137 | 6 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | UIL HOLDINGS CORPORATION | 7681421291137 | 7 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | UIL HOLDINGS CORPORATION | 7681421291137 | 8 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | UIL HOLDINGS CORPORATION | 7681421291137 | 11 | 7/21/2014 | 7/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 1 | 7/14/2014 | 7/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 2 | 7/14/2014 | 7/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 3 | 7/14/2014 | 7/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 4 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 5 | 7/14/2014 | 7/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 6 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 7 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 8 | 7/14/2014 | 7/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 9 | 7/14/2014 | 7/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 10 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 11 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 7681421307362 | 14 | 7/14/2014 | 7/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/31/2014 | 9/30/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422093852 | 23 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 1 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 6 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 12 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 13 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 14 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 15 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 18 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 20 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 21 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 22 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681422700428 | 23 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/19/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294753 | 1 | 8/3/2014 | 8/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294754 | 2 | 8/3/2014 | 8/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294754 | 3 | 8/3/2014 | 8/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294755 | 5 | 7/14/2014 | 7/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294756 | 1 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294756 | 2 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294756 | 3 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294756 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294756 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294756 | 6 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294757 | 1 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294757 | 2 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294757 | 3 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294757 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294757 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294757 | 6 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294758 | 1 | 7/14/2014 | 7/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294758 | 2 | 7/14/2014 | 7/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294758 | 3 | 7/14/2014 | 7/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294759 | 1 | 7/26/2014 | 7/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294759 | 2 | 7/26/2014 | 7/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294759 | 3 | 7/26/2014 | 7/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294760 | 1 | 7/21/2014 | 7/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294760 | 2 | 7/21/2014 | 7/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294760 | 3 | 7/21/2014 | 7/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294761 | 3 | 7/7/2014 | 7/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294762 | 1 | 7/14/2014 | 7/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294763 | 5 | 7/28/2014 | 7/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294764 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294764 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294764 | 3 | 7/12/2014 | 7/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294764 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294764 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294765 | 2 | 7/19/2014 | 7/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294765 | 3 | 7/19/2014 | 7/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/18/2014 | 8/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294766 | 1 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294766 | 2 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294766 | 5 | 7/12/2014 | 7/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294766 | 6 | 7/12/2014 | 7/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $5 | $0 | $0 | $5 | $0 | $5 | $0 | $0 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294767 | 1 | 7/19/2014 | 7/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/18/2014 | 9/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294767 | 2 | 7/19/2014 | 7/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 9/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294767 | 3 | 7/19/2014 | 7/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 9/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294768 | 2 | 7/14/2014 | 7/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294768 | 3 | 7/14/2014 | 7/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294769 | 5 | 7/19/2014 | 7/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/18/2014 | 9/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294771 | 1 | 8/3/2014 | 8/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/18/2014 | 9/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294771 | 2 | 8/3/2014 | 8/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 9/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294771 | 3 | 8/3/2014 | 8/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 9/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294772 | 1 | 7/19/2014 | 7/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294777 | 5 | 8/3/2014 | 8/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294788 | 2 | 7/28/2014 | 7/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294788 | 3 | 7/28/2014 | 7/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294789 | 1 | 7/21/2014 | 7/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294790 | 2 | 7/26/2014 | 7/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294790 | 3 | 7/26/2014 | 7/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/18/2014 | 8/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294791 | 1 | 7/28/2014 | 7/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/18/2014 | 8/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294791 | 2 | 7/28/2014 | 7/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 8/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294791 | 3 | 7/28/2014 | 7/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 8/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294792 | 3 | 7/21/2014 | 7/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294792 | 5 | 7/21/2014 | 7/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294794 | 1 | 7/28/2014 | 7/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294795 | 5 | 7/26/2014 | 7/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/18/2014 | 9/24/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294796 | 1 | 7/26/2014 | 7/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294797 | 2 | 7/21/2014 | 7/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423294797 | 3 | 7/21/2014 | 7/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/18/2014 | 8/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423307852 | 1 | 8/4/2014 | 8/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423307852 | 2 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423307852 | 3 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423307852 | 4 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423307852 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423307852 | 6 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309082 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309082 | 2 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309082 | 3 | 8/4/2014 | 8/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309082 | 5 | 8/4/2014 | 8/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309084 | 1 | 8/4/2014 | 8/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309084 | 2 | 8/4/2014 | 8/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309084 | 3 | 8/4/2014 | 8/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309084 | 4 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309084 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/18/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309085 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309085 | 2 | 8/4/2014 | 8/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309085 | 3 | 8/4/2014 | 8/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309085 | 4 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309085 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423309085 | 6 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/18/2014 | 8/27/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905049 | 1 | 7/7/2014 | 7/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905049 | 2 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905049 | 3 | 7/7/2014 | 7/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905049 | 7 | 7/7/2014 | 7/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905049 | 14 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905049 | 15 | 7/7/2014 | 7/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905049 | 23 | 7/7/2014 | 7/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681423905064 | 23 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/27/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 9 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 14 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 15 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 18 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 20 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 21 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 22 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600748 | 23 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 9 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 11 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 14 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 15 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 18 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 20 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 21 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 22 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600750 | 23 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 1 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 5 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 6 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 9 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 11 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 12 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 13 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 14 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 15 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 18 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 20 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 21 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 22 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600753 | 23 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 6 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 13 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 14 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 15 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 20 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 21 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 22 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600755 | 23 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 1 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 5 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 9 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 11 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 12 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 13 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 14 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 15 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 18 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 20 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 21 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 22 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600759 | 23 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 1 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 5 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 6 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 9 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 11 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 12 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 13 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 14 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 15 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 18 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 20 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 21 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 22 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600760 | 23 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 11 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 15 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 18 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 20 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 21 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 22 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600761 | 23 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 1 | 8/11/2014 | 8/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 2 | 8/11/2014 | 8/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 3 | 8/11/2014 | 8/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 4 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 7 | 8/11/2014 | 8/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 8 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 9 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 10 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 12 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 13 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 14 | 8/11/2014 | 8/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 15 | 8/11/2014 | 8/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 16 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 17 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 18 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 19 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 20 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600767 | 23 | 8/11/2014 | 8/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 1 | 8/18/2014 | 8/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 2 | 8/18/2014 | 8/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 3 | 8/18/2014 | 8/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 4 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 7 | 8/18/2014 | 8/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 9 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 13 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 14 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 15 | 8/18/2014 | 8/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 16 | 8/18/2014 | 8/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 17 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 18 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 19 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 20 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 21 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600771 | 24 | 8/18/2014 | 8/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 1 | 8/9/2014 | 8/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 2 | 8/9/2014 | 8/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 3 | 8/9/2014 | 8/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 4 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 5 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 7 | 8/9/2014 | 8/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 8 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 9 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 10 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 11 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 12 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 13 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 14 | 8/9/2014 | 8/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 15 | 8/9/2014 | 8/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 16 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 17 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 18 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 19 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 20 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600772 | 23 | 8/9/2014 | 8/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 1 | 8/16/2014 | 8/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 2 | 8/16/2014 | 8/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 3 | 8/16/2014 | 8/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 4 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 5 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 7 | 8/16/2014 | 8/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 8 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 9 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 13 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 14 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 15 | 8/16/2014 | 8/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 16 | 8/16/2014 | 8/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 17 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 18 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 19 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 20 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 21 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424600775 | 24 | 8/16/2014 | 8/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/25/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707323 | 1 | 8/28/2014 | 8/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 9/3/2014 | 9/19/2014 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707323 | 2 | 8/28/2014 | 8/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $13 | $0 | $0 | $0 | $13 | $13 | $0 | $0 | $0 | 9/3/2014 | 9/19/2014 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707323 | 3 | 8/28/2014 | 8/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $7 | $0 | $0 | $0 | $7 | $7 | $0 | $0 | $0 | 9/3/2014 | 9/19/2014 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707323 | 4 | 8/28/2014 | 8/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $4 | $0 | $0 | $0 | $4 | $4 | $0 | $0 | $0 | 9/3/2014 | 9/19/2014 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 8 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 12 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 13 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 16 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 18 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 19 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681424707324 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 10 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 13 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 17 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 19 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 20 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 21 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681424707325 | 22 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 8 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 9 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 12 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 13 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 16 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 18 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 19 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 20 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681424792306 | 21 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 6 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 9 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 14 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 15 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 18 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 20 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 21 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 22 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681424792311 | 23 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 9 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 11 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 12 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 13 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 14 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 17 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 19 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 20 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426013035 | 21 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/17/2014 | 10/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 1 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 5 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 6 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 9 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 11 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 12 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 13 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 14 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 17 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 19 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 20 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426211757 | 21 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2014 | 12/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426601054 | 1 | 8/20/2014 | 8/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426601057 | 1 | 8/23/2014 | 8/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426601058 | 1 | 8/26/2014 | 8/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694557 | 1 | 8/26/2014 | 8/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694557 | 2 | 8/26/2014 | 8/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694557 | 3 | 8/26/2014 | 8/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694559 | 1 | 8/26/2014 | 8/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/2/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694560 | 1 | 8/20/2014 | 8/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/2/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694562 | 1 | 8/23/2014 | 8/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/2/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694565 | 1 | 8/23/2014 | 8/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694565 | 2 | 8/23/2014 | 8/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694565 | 3 | 8/23/2014 | 8/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694567 | 3 | 8/26/2014 | 8/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/29/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694567 | 4 | 8/26/2014 | 8/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/29/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694568 | 6 | 8/20/2014 | 8/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694569 | 6 | 8/26/2014 | 8/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/23/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694570 | 1 | 8/20/2014 | 8/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694570 | 2 | 8/20/2014 | 8/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694570 | 3 | 8/20/2014 | 8/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681426694572 | 6 | 8/23/2014 | 8/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 11 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 15 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 18 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 20 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 21 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 22 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801098 | 23 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 11 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 14 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 15 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 18 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 22 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801103 | 23 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 15 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 21 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 22 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801105 | 23 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 11 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 14 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 15 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 18 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 22 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801106 | 23 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 15 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 22 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801107 | 23 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 6 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 11 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 14 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 15 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 20 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 21 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 22 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801108 | 23 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 11 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 15 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 18 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681426801110 | 23 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 8 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 12 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 13 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 16 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 18 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 19 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801558 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 8 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 12 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 13 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 16 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 18 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 19 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801559 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 8 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 9 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 12 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 16 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 18 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 19 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 20 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801561 | 21 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 6 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 8 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 12 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 13 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 16 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 19 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 20 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801562 | 21 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 6 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 8 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 9 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 12 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 13 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 16 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 18 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 19 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 20 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681426801563 | 21 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 6 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 10 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 13 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 16 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 19 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681426811394 | 20 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 1 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 5 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 6 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 9 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 10 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 13 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 14 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 18 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 20 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 21 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 22 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811396 | 23 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 9 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 10 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 14 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 15 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 18 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 20 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 21 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 22 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811398 | 23 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 1 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 5 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 6 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 9 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 10 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 13 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 14 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 17 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 19 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 20 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 21 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681426811399 | 22 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/3/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 1 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 2 | 9/13/2014 | 9/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 3 | 9/13/2014 | 9/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 4 | 9/13/2014 | 9/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 5 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 6 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 8 | 9/13/2014 | 9/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 9 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 10 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 14 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 15 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 16 | 9/13/2014 | 9/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 17 | 9/13/2014 | 9/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 18 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 19 | 9/13/2014 | 9/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 20 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 21 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 22 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 23 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427098520 | 26 | 9/13/2014 | 9/13/2014 | 83986 | PH, BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/26/2014 | 12/3/2014 | ASO | KY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 8 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 12 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 13 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 16 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 18 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 19 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 20 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681427302900 | 21 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 7 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 11 | 9/20/2014 | 9/20/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 12 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 15 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 16 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 18 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 23 | 9/20/2014 | 9/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 24 | 9/20/2014 | 9/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 25 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427302902 | 26 | 9/20/2014 | 9/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681427313464 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 12/12/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 11 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 14 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 15 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 18 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 20 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 21 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 22 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681427609595 | 23 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/15/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681427699958 | 1 | 9/22/2014 | 9/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681427699958 | 3 | 9/22/2014 | 9/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681427699958 | 6 | 9/22/2014 | 9/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681427699958 | 7 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681427699958 | 8 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SANTANDER CONSUMER USA INC. | 7681427699958 | 11 | 9/22/2014 | 9/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 2 | 9/17/2014 | 9/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 3 | 9/17/2014 | 9/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 4 | 9/17/2014 | 9/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 7 | 9/17/2014 | 9/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 8 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 12 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 13 | 9/17/2014 | 9/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 14 | 9/17/2014 | 9/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 16 | 9/17/2014 | 9/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 17 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 19 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| PB LABS LLC | POINT72, L.P. | 7681427699962 | 22 | 9/17/2014 | 9/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 12/8/2014 | Fully Insured | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 6 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 9 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 11 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 14 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 15 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 18 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 20 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 21 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 22 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995502 | 23 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 6 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 15 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 20 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 21 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 22 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995503 | 23 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 11 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 14 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 15 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 18 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 20 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 21 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 22 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681427995509 | 23 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 6 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 7 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 8 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 10 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 11 | 9/16/2014 | 9/16/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 12 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 13 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 14 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 15 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 16 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 17 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 18 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 19 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 20 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 21 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 22 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 23 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 24 | 9/16/2014 | 9/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 25 | 9/16/2014 | 9/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 26 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995678 | 27 | 9/16/2014 | 9/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 7 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 8 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 11 | 9/9/2014 | 9/9/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 12 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 13 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 15 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 16 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 17 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 19 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 23 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 24 | 9/9/2014 | 9/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 25 | 9/9/2014 | 9/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 26 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995681 | 27 | 9/9/2014 | 9/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 2 | 9/2/2014 | 9/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 3 | 9/2/2014 | 9/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 4 | 9/2/2014 | 9/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 8 | 9/2/2014 | 9/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 10 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 13 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 15 | 9/2/2014 | 9/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 16 | 9/2/2014 | 9/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 17 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 18 | 9/2/2014 | 9/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 19 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 21 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 22 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995682 | 25 | 9/2/2014 | 9/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995683 | 2 | 8/30/2014 | 8/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995683 | 3 | 8/30/2014 | 8/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995683 | 4 | 8/30/2014 | 8/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995683 | 8 | 8/30/2014 | 8/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995683 | 15 | 8/30/2014 | 8/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995683 | 16 | 8/30/2014 | 8/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995683 | 18 | 8/30/2014 | 8/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681427995683 | 25 | 8/30/2014 | 8/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/8/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002859 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428002863 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 14 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002864 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428002866 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013463 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 6 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 15 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 20 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 21 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 22 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013464 | 23 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013466 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013467 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 14 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| EPIC REFERENCE LABS INC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013469 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | KY | Y | Y | | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 2 | 9/27/2014 | 9/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 3 | 9/27/2014 | 9/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 4 | 9/27/2014 | 9/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 7 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 8 | 9/27/2014 | 9/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 10 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 11 | 9/27/2014 | 9/27/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 12 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 13 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 16 | 9/27/2014 | 9/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 17 | 9/27/2014 | 9/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 19 | 9/27/2014 | 9/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 24 | 9/27/2014 | 9/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 25 | 9/27/2014 | 9/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 26 | 9/27/2014 | 9/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 7681428013977 | 27 | 9/27/2014 | 9/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 11/11/2014 | ASO | KY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 11 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104352 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 10/16/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 5 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 6 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 8 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 10 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 11 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 12 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 13 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 14 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 17 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 19 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 20 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 21 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104622 | 22 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 1/17/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104623 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 5 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 6 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 8 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 10 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 12 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 13 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 14 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 17 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 19 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 20 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 21 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104626 | 22 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 5 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 6 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 8 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 10 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 11 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 12 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 13 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 14 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 17 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 19 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 20 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 21 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104628 | 22 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104632 | 13 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104632 | 14 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104632 | 15 | 8/20/2014 | 8/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104632 | 16 | 8/20/2014 | 8/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104632 | 17 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104632 | 18 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 16 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 17 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 19 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104633 | 26 | 9/20/2014 | 9/20/2014 | 83986 | PH, BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 1 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 5 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 6 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 9 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 11 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 14 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 15 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 18 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 20 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 21 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 22 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104634 | 23 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 1 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 5 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 6 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 9 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 10 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 13 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 14 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 17 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 19 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 20 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 21 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104636 | 22 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104638 | 13 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104638 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104638 | 17 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104638 | 18 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 13 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 17 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 19 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104639 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 2 | 9/5/2014 | 9/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 3 | 9/5/2014 | 9/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 4 | 9/5/2014 | 9/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 8 | 9/5/2014 | 9/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 11 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 14 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 15 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 16 | 9/5/2014 | 9/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 17 | 9/5/2014 | 9/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 18 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 19 | 9/5/2014 | 9/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 20 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 21 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 22 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 23 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104640 | 26 | 9/5/2014 | 9/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 8 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 15 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 16 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 17 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 19 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 23 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104641 | 26 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 1 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 2 | 9/21/2014 | 9/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 3 | 9/21/2014 | 9/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 4 | 9/21/2014 | 9/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 5 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 6 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 8 | 9/21/2014 | 9/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 9 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 10 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 14 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 15 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 16 | 9/21/2014 | 9/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 17 | 9/21/2014 | 9/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 18 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 19 | 9/21/2014 | 9/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 20 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 21 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 22 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 23 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104642 | 26 | 9/21/2014 | 9/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 1 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 2 | 9/28/2014 | 9/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 3 | 9/28/2014 | 9/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 4 | 9/28/2014 | 9/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 5 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 6 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 8 | 9/28/2014 | 9/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 9 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 10 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 14 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 15 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 16 | 9/28/2014 | 9/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 17 | 9/28/2014 | 9/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 18 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 19 | 9/28/2014 | 9/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 20 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 21 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 22 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 23 | 9/28/2014 | 9/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104644 | 26 | 9/28/2014 | 9/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 1 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 2 | 9/7/2014 | 9/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 3 | 9/7/2014 | 9/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 4 | 9/7/2014 | 9/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 5 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 6 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 7 | 9/7/2014 | 9/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 8 | 9/7/2014 | 9/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 9 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 10 | 9/7/2014 | 9/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 11 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 12 | 9/7/2014 | 9/7/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 13 | 9/7/2014 | 9/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 14 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 15 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 16 | 9/7/2014 | 9/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 17 | 9/7/2014 | 9/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 18 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 19 | 9/7/2014 | 9/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 20 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 21 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 22 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 23 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 24 | 9/7/2014 | 9/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 25 | 9/7/2014 | 9/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Claims with ERISA Plans | 9,108 | | | | | | | | | | |
| Total - Opinion 2 (Haney Appendix C) | | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 26 | 9/7/2014 | 9/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 27 | 9/7/2014 | 9/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428104646 | 28 | 9/7/2014 | 9/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/8/2014 | 12/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104647 | 13 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104647 | 14 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104647 | 15 | 8/23/2014 | 8/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104647 | 16 | 8/23/2014 | 8/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104647 | 17 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 7681428104647 | 18 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428802896 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 1 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 5 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 6 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 8 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 9 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 12 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 13 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 16 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 18 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 19 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 20 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807910 | 21 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 8 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 9 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 12 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 13 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 16 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 18 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 19 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 20 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807911 | 21 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 6 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 9 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 11 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 12 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 15 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 17 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 18 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 19 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807912 | 20 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 11/26/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 6 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 8 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 9 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 12 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 13 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 18 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 19 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 20 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807917 | 21 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 6 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 8 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 9 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 12 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 13 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 16 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 18 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 19 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 20 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | STAPLES, INC. | 7681428807920 | 21 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 11/28/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 1 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 5 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 6 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 8 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 9 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 12 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 13 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 16 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 18 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 19 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 20 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 7681428890376 | 21 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/29/2014 | ASO | MA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 4 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 5 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 12 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 13 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 16 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 17 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893556 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 4 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 5 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 8 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 9 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 10 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 11 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 12 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 13 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 16 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 17 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 18 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 19 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893558 | 20 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 4 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 5 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 8 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 9 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 10 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 11 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 12 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 13 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 16 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 17 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893565 | 18 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893569 | 16 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893569 | 17 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893569 | 18 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 4 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 5 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 8 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 9 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 10 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 11 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 12 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 13 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 16 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 17 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 18 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 19 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893573 | 20 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 4 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 5 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 8 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 9 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 10 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 11 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 12 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 13 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 16 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 17 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 18 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 19 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893575 | 20 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 1 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 5 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 6 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 9 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 10 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 14 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 15 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 18 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 20 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 21 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 22 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893577 | 23 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 4 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 5 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 8 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 9 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 10 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 11 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 12 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 13 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 16 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 17 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 18 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 19 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 7681428893578 | 20 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 1 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 5 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 6 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 9 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 11 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 14 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 15 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 18 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 20 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 21 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 22 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429301262 | 23 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 10/25/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 6 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 9 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 11 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 14 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 15 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 18 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 20 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 21 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 22 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513586 | 23 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 1 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 5 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 6 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 9 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 11 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 14 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 15 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 18 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 20 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 21 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 22 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681429513587 | 23 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681429703534 | 2 | 10/20/2014 | 10/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/24/2014 | 6/26/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681429703534 | 3 | 10/20/2014 | 10/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/24/2014 | 6/26/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681429703534 | 4 | 10/20/2014 | 10/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/24/2014 | 6/26/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681429703534 | 7 | 10/20/2014 | 10/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 6/26/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681429703534 | 10 | 10/20/2014 | 10/20/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/24/2014 | 6/26/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681429703534 | 11 | 10/20/2014 | 10/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/24/2014 | 6/26/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681429703534 | 14 | 10/20/2014 | 10/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/24/2014 | 6/26/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681429703534 | 15 | 10/20/2014 | 10/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/24/2014 | 6/26/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681429703534 | 17 | 10/20/2014 | 10/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/24/2014 | 6/26/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 1 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 5 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 6 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 8 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 9 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 12 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 13 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 16 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 18 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 19 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 20 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681430391831 | 21 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/29/2014 | 12/5/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CRAVATH, SWAINE & MOORE LLP | 7681430893389 | 1 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/3/2014 | 12/11/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | CRAVATH, SWAINE & MOORE LLP | 7681430893389 | 5 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/3/2014 | 12/11/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | CRAVATH, SWAINE & MOORE LLP | 7681430893389 | 12 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/3/2014 | 12/11/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | CRAVATH, SWAINE & MOORE LLP | 7681430893389 | 14 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/3/2014 | 12/11/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | CRAVATH, SWAINE & MOORE LLP | 7681430893389 | 15 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/3/2014 | 12/11/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | CRAVATH, SWAINE & MOORE LLP | 7681430893389 | 16 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/3/2014 | 12/11/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 1 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 5 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 6 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 8 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 9 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 12 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 13 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 16 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 18 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 19 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 20 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195781 | 21 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 1 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 5 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 6 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 8 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 9 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 12 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 13 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 16 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 18 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 19 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 20 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432195793 | 21 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 1 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 5 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 6 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 8 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 9 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 12 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 13 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 16 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 18 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 19 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 20 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681432195797 | 21 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | MA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | SANTANDER CONSUMER USA INC. | 7681432203585 | 13 | 10/29/2014 | 10/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 11/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501437 | 1 | 11/6/2014 | 11/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501437 | 2 | 11/6/2014 | 11/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501437 | 3 | 11/6/2014 | 11/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501437 | 4 | 11/6/2014 | 11/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501438 | 1 | 11/12/2014 | 11/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501438 | 2 | 11/12/2014 | 11/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501438 | 3 | 11/12/2014 | 11/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501438 | 4 | 11/12/2014 | 11/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 1 | 11/6/2014 | 11/6/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 2 | 11/6/2014 | 11/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 3 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 4 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 5 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 6 | 11/6/2014 | 11/6/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 7 | 11/6/2014 | 11/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 8 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 9 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 10 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 11 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 12 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 13 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 14 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 15 | 11/6/2014 | 11/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 16 | 11/6/2014 | 11/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 17 | 11/6/2014 | 11/6/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 18 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 19 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501439 | 20 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501440 | 1 | 11/10/2014 | 11/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501440 | 2 | 11/10/2014 | 11/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501440 | 3 | 11/10/2014 | 11/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501440 | 4 | 11/10/2014 | 11/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 1 | 11/12/2014 | 11/12/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 2 | 11/12/2014 | 11/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 3 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 4 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 5 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 6 | 11/12/2014 | 11/12/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 7 | 11/12/2014 | 11/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 8 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 9 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 10 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 11 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 12 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 13 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 14 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 15 | 11/12/2014 | 11/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 16 | 11/12/2014 | 11/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 17 | 11/12/2014 | 11/12/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 18 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 19 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501441 | 20 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 1 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 2 | 11/10/2014 | 11/10/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 3 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 4 | 11/10/2014 | 11/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 5 | 11/10/2014 | 11/10/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 6 | 11/10/2014 | 11/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 7 | 11/10/2014 | 11/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 8 | 11/10/2014 | 11/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 9 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 10 | 11/10/2014 | 11/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 11 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 12 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 13 | 11/10/2014 | 11/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 14 | 11/10/2014 | 11/10/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | |
|---|---|
| ***Total # of Claims with ERISA Plans*** | ***9,108*** |

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 15 | 11/10/2014 | 11/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 16 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 17 | 11/10/2014 | 11/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 18 | 11/10/2014 | 11/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 19 | 11/10/2014 | 11/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681432501442 | 20 | 11/10/2014 | 11/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 1 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 5 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 6 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 8 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 9 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 12 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 13 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 16 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 18 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 19 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 20 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681432593066 | 21 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593094 | 1 | 11/5/2014 | 11/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593094 | 2 | 11/5/2014 | 11/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593094 | 3 | 11/5/2014 | 11/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593094 | 4 | 11/5/2014 | 11/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593095 | 1 | 11/14/2014 | 11/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593095 | 2 | 11/14/2014 | 11/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593095 | 3 | 11/14/2014 | 11/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593095 | 4 | 11/14/2014 | 11/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 1 | 11/5/2014 | 11/5/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 2 | 11/5/2014 | 11/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 3 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 4 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 5 | 11/5/2014 | 11/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 6 | 11/5/2014 | 11/5/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 7 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 8 | 11/5/2014 | 11/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 9 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 10 | 11/5/2014 | 11/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 11 | 11/5/2014 | 11/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 12 | 11/5/2014 | 11/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593096 | 13 | 11/5/2014 | 11/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 1 | 11/14/2014 | 11/14/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 2 | 11/14/2014 | 11/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 3 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 4 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 5 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 6 | 11/14/2014 | 11/14/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 7 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 8 | 11/14/2014 | 11/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 9 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 10 | 11/14/2014 | 11/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 11 | 11/14/2014 | 11/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 12 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681432593097 | 13 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290359 | 1 | 11/12/2014 | 11/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/26/2014 | 1/29/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290359 | 2 | 11/12/2014 | 11/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 1/29/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290359 | 3 | 11/12/2014 | 11/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/26/2014 | 1/29/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290359 | 4 | 11/12/2014 | 11/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 1/29/2015 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 1 | 11/12/2014 | 11/12/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 2 | 11/12/2014 | 11/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 3 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 4 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 5 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 6 | 11/12/2014 | 11/12/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 7 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 8 | 11/12/2014 | 11/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 9 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 10 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 11 | 11/12/2014 | 11/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 12 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681433290363 | 13 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296232 | 1 | 11/18/2014 | 11/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296232 | 2 | 11/18/2014 | 11/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296232 | 3 | 11/18/2014 | 11/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296232 | 4 | 11/18/2014 | 11/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 1 | 11/18/2014 | 11/18/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 2 | 11/18/2014 | 11/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 3 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 4 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 5 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 6 | 11/18/2014 | 11/18/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 7 | 11/18/2014 | 11/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 8 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 9 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 10 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 11 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 12 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 13 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 14 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 15 | 11/18/2014 | 11/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 16 | 11/18/2014 | 11/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 17 | 11/18/2014 | 11/18/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 18 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 19 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296234 | 20 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433296236 | 13 | 11/15/2014 | 11/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 11/6/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794710 | 2 | 11/24/2014 | 11/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 1 | 11/24/2014 | 11/24/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 2 | 11/24/2014 | 11/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 3 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 4 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 5 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 6 | 11/24/2014 | 11/24/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 7 | 11/24/2014 | 11/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 8 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 9 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 10 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 13 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 15 | 11/24/2014 | 11/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 19 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681433794716 | 20 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 12/11/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434000286 | 1 | 11/22/2014 | 11/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434000286 | 2 | 11/22/2014 | 11/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434000286 | 3 | 11/22/2014 | 11/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434000286 | 4 | 11/22/2014 | 11/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434000289 | 13 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434000289 | 15 | 11/28/2014 | 11/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434000289 | 16 | 11/28/2014 | 11/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434000289 | 17 | 11/28/2014 | 11/28/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434000290 | 13 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/5/2014 | 11/27/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434001079 | 1 | 12/1/2014 | 12/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434001079 | 2 | 12/1/2014 | 12/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434001079 | 3 | 12/1/2014 | 12/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681434001079 | 4 | 12/1/2014 | 12/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/5/2014 | 1/29/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 1 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 5 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 6 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 9 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 10 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 13 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 14 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 17 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 19 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 20 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 21 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681434610539 | 22 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/12/2014 | 12/18/2014 | Fully Insured | PA | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681435001117 | 7 | 12/8/2014 | 12/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/16/2014 | 12/23/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681435001117 | 11 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/16/2014 | 12/23/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681435001117 | 12 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/16/2014 | 12/23/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681435001117 | 13 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/16/2014 | 12/23/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681435001117 | 14 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/16/2014 | 12/23/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681435001117 | 15 | 12/8/2014 | 12/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/16/2014 | 12/23/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681435001117 | 16 | 12/8/2014 | 12/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/16/2014 | 12/23/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681435001117 | 17 | 12/8/2014 | 12/8/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/16/2014 | 12/23/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681435001117 | 18 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/16/2014 | 12/23/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 1 | 12/1/2014 | 12/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 2 | 12/1/2014 | 12/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 3 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 4 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 5 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| Total | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 6 | 12/1/2014 | 12/1/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 7 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 8 | 12/1/2014 | 12/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 9 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 10 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 11 | 12/1/2014 | 12/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 12 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435094901 | 13 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/15/2014 | 12/24/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 1 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 5 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 6 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 8 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 9 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 12 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 13 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 16 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 18 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 19 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 20 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681435094907 | 21 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | REVLON CONSUMER PRODUCTS CORPORATION | 7681435104085 | 12 | 12/9/2014 | 12/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2014 | 12/24/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435392278 | 1 | 12/1/2014 | 12/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/18/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435392278 | 2 | 12/1/2014 | 12/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/18/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435392278 | 3 | 12/1/2014 | 12/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/18/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ANDERSON EQUIPMENT COMPANY | 7681435392278 | 4 | 12/1/2014 | 12/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/18/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 1 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 2 | 12/14/2014 | 12/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $41 | $0 | $0 | $0 | $41 | $105 | $64 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 3 | 12/14/2014 | 12/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $43 | $0 | $0 | $0 | $43 | $110 | $67 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 4 | 12/14/2014 | 12/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $42 | $0 | $0 | $0 | $42 | $106 | $64 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 5 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 6 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 7 | 12/14/2014 | 12/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $62 | $0 | $0 | $0 | $62 | $158 | $96 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 8 | 12/14/2014 | 12/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $47 | $0 | $0 | $0 | $47 | $119 | $72 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 9 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 10 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 11 | 12/14/2014 | 12/14/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $42 | $0 | $0 | $0 | $42 | $106 | $64 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 12 | 12/14/2014 | 12/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $62 | $0 | $0 | $0 | $62 | $157 | $95 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 13 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 14 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 15 | 12/14/2014 | 12/14/2014 | 83840 | METHADONE | 1 | $119 | $47 | $0 | $0 | $0 | $47 | $119 | $72 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 16 | 12/14/2014 | 12/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $47 | $0 | $0 | $0 | $47 | $120 | $72 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 17 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 18 | 12/14/2014 | 12/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $47 | $0 | $0 | $0 | $47 | $121 | $73 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 19 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 20 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 21 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 22 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 23 | 12/14/2014 | 12/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $30 | $0 | $0 | $0 | $30 | $75 | $45 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 24 | 12/14/2014 | 12/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $20 | $0 | $0 | $0 | $20 | $50 | $30 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 25 | 12/14/2014 | 12/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $24 | $0 | $0 | $0 | $24 | $60 | $36 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 26 | 12/14/2014 | 12/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $22 | $0 | $0 | $0 | $22 | $55 | $33 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497782 | 27 | 12/14/2014 | 12/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $591 | $0 | $0 | $0 | $591 | $1,500 | $909 | $0 | $0 | 12/19/2014 | 12/31/2014 | Fully Insured | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 1 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 2 | 12/15/2014 | 12/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 3 | 12/15/2014 | 12/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 4 | 12/15/2014 | 12/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 5 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 6 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 7 | 12/15/2014 | 12/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 8 | 12/15/2014 | 12/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 9 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 10 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 11 | 12/15/2014 | 12/15/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 12 | 12/15/2014 | 12/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 13 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 14 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 15 | 12/15/2014 | 12/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 16 | 12/15/2014 | 12/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 17 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 18 | 12/15/2014 | 12/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 19 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 20 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 21 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 22 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 23 | 12/15/2014 | 12/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 24 | 12/15/2014 | 12/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 25 | 12/15/2014 | 12/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 26 | 12/15/2014 | 12/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681435497783 | 27 | 12/15/2014 | 12/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/19/2014 | 10/16/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | EISAI CORPORATION OF NORTH AMERICA | 7681435794208 | 9 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/22/2014 | 1/9/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | REVLON CONSUMER PRODUCTS CORPORATION | 7681435804732 | 12 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2014 | 1/2/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 1 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 5 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 6 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 9 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 10 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 13 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 14 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 17 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 19 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 20 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 21 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681436409750 | 22 | 12/18/2014 | 12/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/29/2014 | 1/10/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | EISAI CORPORATION OF NORTH AMERICA | 7681500202218 | 9 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/14/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 1 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 5 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 6 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 9 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 10 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 13 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 14 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 17 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 19 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 20 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 21 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500203456 | 22 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/31/2014 | 1/16/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 1 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 5 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 6 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 9 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 10 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 13 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 14 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 17 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 19 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 20 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 21 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500609153 | 22 | 12/27/2014 | 12/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/5/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | EISAI CORPORATION OF NORTH AMERICA | 7681500692205 | 9 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/5/2015 | 1/16/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 1 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 5 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 6 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 9 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 10 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 13 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 14 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 17 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 19 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 20 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 21 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LENOX CORPORATION | 7681500705773 | 22 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/6/2015 | 1/22/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | REVLON CONSUMER PRODUCTS CORPORATION | 7681500800489 | 12 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SANTANDER CONSUMER USA INC. | 7681500800490 | 12 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REVLON CONSUMER PRODUCTS CORPORATION | 7681503001182 | 6 | 12/12/2014 | 12/12/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 42 | $42 | $0 | $0 | $0 | $0 | $0 | $42 | $0 | $42 | $0 | 1/30/2015 | 2/11/2015 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | EISAI CORPORATION OF NORTH AMERICA | 7681503001184 | 8 | 12/18/2014 | 12/18/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 64 | $65 | $0 | $0 | $0 | $0 | $0 | $65 | $0 | $65 | $0 | 1/30/2015 | 2/11/2015 | Fully Insured | NJ | Y | | Y | Y |
| EPIC REFERENCE LABS INC | EISAI CORPORATION OF NORTH AMERICA | 7681503500744 | 8 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/19/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892482 | 3 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 4/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892482 | 4 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 4/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892482 | 5 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 4/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892482 | 6 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 4/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892482 | 7 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2015 | 4/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681503892483 | 2 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681503892483 | 3 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681503892483 | 4 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681503892483 | 5 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681503892483 | 6 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892493 | 1 | 1/12/2015 | 1/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans* 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892493 | 2 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892493 | 3 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892493 | 4 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892493 | 5 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681503892493 | 6 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | EISAI CORPORATION OF NORTH AMERICA | 7681503892498 | 14 | 1/6/2015 | 1/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | EISAI CORPORATION OF NORTH AMERICA | 7681503892499 | 13 | 1/2/2015 | 1/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096161 | 1 | 1/22/2015 | 1/22/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096161 | 2 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096161 | 3 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096161 | 4 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096161 | 5 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096161 | 6 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096162 | 2 | 1/19/2015 | 1/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096162 | 3 | 1/19/2015 | 1/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096162 | 4 | 1/19/2015 | 1/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096162 | 5 | 1/19/2015 | 1/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096162 | 6 | 1/19/2015 | 1/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096164 | 2 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096164 | 3 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096164 | 4 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096164 | 5 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096164 | 6 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096165 | 1 | 1/29/2015 | 1/29/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096165 | 2 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096165 | 3 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096165 | 4 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096165 | 5 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681504096165 | 6 | 1/29/2015 | 1/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096182 | 2 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/29/2015 | ASO | MA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total # of Claims with ERISA Plans* | *9,108* | | | | | | | | | | |
| | | *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| | | *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| | | *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096182 | 3 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/29/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096182 | 4 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/29/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096182 | 5 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/29/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096182 | 6 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 4/29/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096195 | 2 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096195 | 3 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096195 | 4 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096195 | 5 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096195 | 6 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096200 | 2 | 1/21/2015 | 1/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096200 | 3 | 1/21/2015 | 1/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096200 | 4 | 1/21/2015 | 1/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096200 | 5 | 1/21/2015 | 1/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681504096200 | 6 | 1/21/2015 | 1/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 4/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681505901576 | 1 | 3/25/2014 | 3/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,000 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $1,000 | $0 | 2/27/2015 | 3/2/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681505901753 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/27/2015 | 3/2/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681505901753 | 2 | 3/25/2014 | 3/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/27/2015 | 3/2/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681505901753 | 3 | 3/25/2014 | 3/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/27/2015 | 3/2/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681505901753 | 4 | 3/25/2014 | 3/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2015 | 3/2/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681505901753 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/27/2015 | 3/2/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681505901753 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/27/2015 | 3/2/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102830 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/27/2015 | 3/4/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102830 | 2 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/27/2015 | 3/4/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102830 | 3 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/27/2015 | 3/4/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102831 | 1 | 3/25/2014 | 3/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2015 | 3/25/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102831 | 2 | 3/25/2014 | 3/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/27/2015 | 3/25/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102831 | 3 | 3/25/2014 | 3/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/27/2015 | 3/25/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102831 | 4 | 3/25/2014 | 3/25/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/27/2015 | 3/25/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102831 | 5 | 3/25/2014 | 3/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/27/2015 | 3/25/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102831 | 6 | 3/25/2014 | 3/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/27/2015 | 3/25/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102832 | 1 | 3/25/2014 | 3/25/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102832 | 2 | 3/25/2014 | 3/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102832 | 3 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102832 | 4 | 3/25/2014 | 3/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102832 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102832 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102833 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102833 | 2 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102833 | 3 | 3/25/2014 | 3/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102833 | 4 | 3/25/2014 | 3/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102833 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102833 | 6 | 3/25/2014 | 3/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102834 | 1 | 3/25/2014 | 3/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102834 | 2 | 3/25/2014 | 3/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102834 | 3 | 3/25/2014 | 3/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102834 | 4 | 3/25/2014 | 3/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102834 | 5 | 3/25/2014 | 3/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MORRIS GROUP, INC. | 7681506102834 | 6 | 3/25/2014 | 3/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/27/2015 | 3/11/2015 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407359 | 1 | 2/16/2015 | 2/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407359 | 2 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407359 | 3 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407359 | 4 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG. GC. HPLC). EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407359 | 5 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407359 | 6 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407367 | 1 | 2/24/2015 | 2/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407367 | 2 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407367 | 3 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407367 | 4 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407367 | 5 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407367 | 6 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407368 | 1 | 2/19/2015 | 2/19/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407368 | 2 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407368 | 3 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407368 | 4 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407368 | 5 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681506407368 | 6 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 5/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590045 | 2 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590045 | 3 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590045 | 4 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590045 | 5 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590045 | 6 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590078 | 1 | 2/5/2015 | 2/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590078 | 2 | 2/5/2015 | 2/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590078 | 3 | 2/5/2015 | 2/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590078 | 4 | 2/5/2015 | 2/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590078 | 5 | 2/5/2015 | 2/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590078 | 6 | 2/5/2015 | 2/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2015 | 4/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590127 | 2 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590127 | 3 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590127 | 4 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590127 | 5 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590127 | 6 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/23/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590382 | 2 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590382 | 3 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590382 | 4 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590382 | 5 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681506590382 | 6 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 4/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681507904168 | 1 | 2/20/2015 | 2/20/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 3/18/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681507904168 | 2 | 2/20/2015 | 2/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/18/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681507904168 | 3 | 2/20/2015 | 2/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/18/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681507904168 | 4 | 2/20/2015 | 2/20/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/18/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681507904168 | 5 | 2/20/2015 | 2/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/18/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681507904168 | 6 | 2/20/2015 | 2/20/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/18/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999664 | 1 | 2/27/2015 | 2/27/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999664 | 2 | 2/27/2015 | 2/27/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999664 | 3 | 2/27/2015 | 2/27/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999664 | 4 | 2/27/2015 | 2/27/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999664 | 5 | 2/27/2015 | 2/27/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999664 | 6 | 2/27/2015 | 2/27/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999665 | 1 | 2/27/2015 | 2/27/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999665 | 2 | 2/27/2015 | 2/27/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999665 | 3 | 2/27/2015 | 2/27/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999665 | 4 | 2/27/2015 | 2/27/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999665 | 5 | 2/27/2015 | 2/27/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999665 | 6 | 2/27/2015 | 2/27/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999669 | 1 | 2/27/2015 | 2/27/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681508999669 | 2 | 2/27/2015 | 2/27/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/27/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897434 | 1 | 3/18/2015 | 3/18/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/6/2015 | 6/8/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897434 | 2 | 3/18/2015 | 3/18/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 6/8/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897435 | 1 | 3/21/2015 | 3/21/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/6/2015 | 5/28/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897435 | 2 | 3/21/2015 | 3/21/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 5/28/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897437 | 1 | 3/9/2015 | 3/9/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/6/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897437 | 2 | 3/9/2015 | 3/9/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 5/31/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897440 | 1 | 3/9/2015 | 3/9/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897440 | 2 | 3/9/2015 | 3/9/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897440 | 3 | 3/9/2015 | 3/9/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897440 | 4 | 3/9/2015 | 3/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897440 | 5 | 3/9/2015 | 3/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897440 | 6 | 3/9/2015 | 3/9/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897443 | 1 | 3/9/2015 | 3/9/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897443 | 2 | 3/9/2015 | 3/9/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897443 | 3 | 3/9/2015 | 3/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897443 | 4 | 3/9/2015 | 3/9/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897443 | 5 | 3/9/2015 | 3/9/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897443 | 6 | 3/9/2015 | 3/9/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897594 | 1 | 3/12/2015 | 3/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897594 | 2 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897594 | 3 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897594 | 4 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897594 | 5 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897594 | 6 | 3/12/2015 | 3/12/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/6/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 1 | 3/18/2015 | 3/18/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 1 | 3/18/2015 | 3/18/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 2 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 2 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 3 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 3 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 4 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 4 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 5 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 5 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 6 | 3/18/2015 | 3/18/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897597 | 6 | 3/18/2015 | 3/18/2015 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 4/6/2015 | 7/15/2015 | ASO | NY | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897598 | 1 | 3/9/2015 | 3/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897598 | 2 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897598 | 3 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897598 | 4 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897598 | 5 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897598 | 6 | 3/9/2015 | 3/9/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/6/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897599 | 1 | 3/15/2015 | 3/15/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 8/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897599 | 2 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 8/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897599 | 3 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 8/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897599 | 4 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 8/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897599 | 5 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 8/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897599 | 6 | 3/15/2015 | 3/15/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/6/2015 | 8/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897600 | 1 | 3/15/2015 | 3/15/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897600 | 2 | 3/15/2015 | 3/15/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897604 | 1 | 3/12/2015 | 3/12/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897604 | 2 | 3/12/2015 | 3/12/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897604 | 3 | 3/12/2015 | 3/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897604 | 4 | 3/12/2015 | 3/12/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897604 | 5 | 3/12/2015 | 3/12/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681509897604 | 6 | 3/12/2015 | 3/12/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 4/6/2015 | 6/1/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510392549 | 1 | 3/24/2015 | 3/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/10/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510392549 | 2 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/10/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510392549 | 3 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/10/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510392549 | 4 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/10/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510392549 | 5 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/10/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510392549 | 6 | 3/24/2015 | 3/24/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/10/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598797 | 1 | 3/27/2015 | 3/27/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598797 | 2 | 3/27/2015 | 3/27/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598797 | 3 | 3/27/2015 | 3/27/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598797 | 4 | 3/27/2015 | 3/27/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598797 | 5 | 3/27/2015 | 3/27/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598797 | 6 | 3/27/2015 | 3/27/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598844 | 1 | 3/27/2015 | 3/27/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598844 | 2 | 3/27/2015 | 3/27/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598844 | 3 | 3/27/2015 | 3/27/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598844 | 4 | 3/27/2015 | 3/27/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598844 | 5 | 3/27/2015 | 3/27/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681510598844 | 6 | 3/27/2015 | 3/27/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681511090663 | 1 | 3/30/2015 | 3/30/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/16/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681511090663 | 2 | 3/30/2015 | 3/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/16/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513102631 | 24 | 4/6/2015 | 4/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/11/2015 | 5/12/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513309771 | 24 | 3/26/2015 | 3/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/13/2015 | 5/14/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513309771 | 32 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/13/2015 | 5/14/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513309771 | 33 | 3/26/2015 | 3/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/13/2015 | 5/14/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513309771 | 34 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/13/2015 | 5/14/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513309771 | 35 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/13/2015 | 5/14/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513309771 | 36 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/13/2015 | 5/14/2015 | | | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513309771 | 37 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/13/2015 | 5/14/2015 | | | Y | Y | |
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513914592 | 23 | 3/5/2015 | 3/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/19/2015 | 5/26/2015 | | | Y | Y | |
| EPIC REFERENCE LABS INC | BRON TAPES INC. | 7681513914595 | 5 | 3/3/2015 | 3/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/19/2015 | 6/2/2015 | | | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994042 | 1 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/26/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994042 | 5 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/26/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994042 | 6 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/26/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994045 | 1 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994045 | 2 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994045 | 3 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994047 | 1 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994047 | 4 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994047 | 6 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994048 | 1 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994048 | 4 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994048 | 6 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994051 | 1 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 5/20/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994051 | 2 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 5/20/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994051 | 3 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 5/20/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994192 | 2 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 7/2/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994192 | 3 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 7/2/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513994192 | 6 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 7/2/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513995315 | 2 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513995315 | 3 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513995315 | 6 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 1 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 5 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 6 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 8 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $11 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $11 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 9 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 12 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 13 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 16 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 18 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 19 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 20 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998471 | 21 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 1 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 5 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 6 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 8 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 9 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 12 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 13 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 16 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 18 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 19 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 20 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681513998476 | 21 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 2 | 8/15/2014 | 8/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 3 | 8/15/2014 | 8/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 4 | 8/15/2014 | 8/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 7 | 8/15/2014 | 8/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 8 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 9 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 10 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 11 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 12 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 13 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 14 | 8/15/2014 | 8/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 15 | 8/15/2014 | 8/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 16 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 17 | 8/15/2014 | 8/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 18 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 19 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 20 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 21 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 22 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 23 | 8/18/2014 | 8/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 24 | 8/18/2014 | 8/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 25 | 8/18/2014 | 8/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 26 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 27 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 28 | 8/18/2014 | 8/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 29 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 30 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 31 | 8/18/2014 | 8/18/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 32 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 33 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 34 | 8/18/2014 | 8/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 35 | 8/18/2014 | 8/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 36 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 37 | 8/18/2014 | 8/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 38 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 39 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017355 | 40 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017356 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/10/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017359 | 23 | 8/13/2014 | 8/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017359 | 24 | 8/13/2014 | 8/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017359 | 25 | 8/13/2014 | 8/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017359 | 28 | 8/13/2014 | 8/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017359 | 35 | 8/13/2014 | 8/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017359 | 36 | 8/13/2014 | 8/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514017359 | 38 | 8/13/2014 | 8/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/2/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 1 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 5 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 6 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 8 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 9 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 12 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 13 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 16 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 18 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 19 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 20 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092024 | 21 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 1 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 5 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 6 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 8 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 9 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 12 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 13 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 16 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 18 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 19 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 20 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092027 | 21 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 1 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 5 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 6 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 8 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 9 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 12 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 13 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 16 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 18 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 19 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 20 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092028 | 21 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092940 | 1 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/18/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092940 | 4 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/18/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092940 | 6 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/18/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092946 | 1 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092946 | 2 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092946 | 3 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092954 | 1 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092954 | 4 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092954 | 6 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 5/30/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092956 | 1 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092956 | 5 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092956 | 6 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092966 | 1 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/17/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514092966 | 5 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/17/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514093130 | 2 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514093130 | 3 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514093130 | 6 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514093132 | 2 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514093132 | 3 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681514093132 | 6 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 6 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 10 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 11 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 13 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 14 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 17 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 18 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 21 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 23 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 24 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 25 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691875 | 26 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 6 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 10 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 11 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 13 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 14 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 17 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 18 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 21 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 23 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 24 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 25 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691877 | 26 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 1 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 2 | 12/19/2014 | 12/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 3 | 12/19/2014 | 12/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 4 | 12/19/2014 | 12/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 5 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 6 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 7 | 12/19/2014 | 12/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 8 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 9 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 10 | 12/19/2014 | 12/19/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 11 | 12/19/2014 | 12/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 12 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 13 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 14 | 12/19/2014 | 12/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 15 | 12/19/2014 | 12/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 16 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 17 | 12/19/2014 | 12/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 18 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 19 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 20 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 21 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 22 | 12/19/2014 | 12/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 23 | 12/19/2014 | 12/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 24 | 12/19/2014 | 12/19/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 25 | 12/19/2014 | 12/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691887 | 26 | 12/19/2014 | 12/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/21/2015 | 6/6/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 1 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 5 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 6 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 8 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 9 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 12 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 13 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 16 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 18 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 19 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 20 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691888 | 21 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 1 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 5 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 6 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 8 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 9 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 12 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 13 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 16 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 18 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 19 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 20 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691889 | 21 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 1 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 5 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 6 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 8 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 9 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 12 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 13 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 16 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 18 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 19 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 20 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691890 | 21 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 8/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 1 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 5 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 6 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 8 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 9 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 12 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 13 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 16 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 18 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 19 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 20 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691938 | 21 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 6 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 10 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 11 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 13 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 14 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 17 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 18 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 21 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 23 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 24 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 25 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514691939 | 26 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 6 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 10 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 11 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 13 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 14 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 17 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 18 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 21 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 23 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 24 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 25 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692213 | 26 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/18/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 1 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 5 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 6 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 8 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 9 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 12 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 13 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 16 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 18 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 19 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 20 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692342 | 21 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 8/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 1 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 5 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 6 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 8 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 9 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 12 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 13 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 16 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 18 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 19 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 20 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681514692343 | 21 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2015 | 6/9/2015 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 7681517704661 | 2 | 6/10/2015 | 6/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/24/2015 | 7/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 7681517705427 | 1 | 6/10/2015 | 6/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/24/2015 | 7/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 1 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 2 | 8/11/2014 | 8/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 3 | 8/11/2014 | 8/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 4 | 8/11/2014 | 8/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 6 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 7 | 8/11/2014 | 8/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 8 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 9 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 10 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 12 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 13 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 14 | 8/11/2014 | 8/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 15 | 8/11/2014 | 8/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 16 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 17 | 8/11/2014 | 8/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 18 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 19 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 20 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 21 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 22 | 8/11/2014 | 8/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 23 | 8/11/2014 | 8/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 24 | 8/11/2014 | 8/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 25 | 8/11/2014 | 8/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681518511266 | 26 | 8/11/2014 | 8/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/1/2015 | 7/10/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 7681518801129 | 1 | 6/26/2015 | 6/26/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $72 | $0 | $0 | $0 | $72 | $96 | $24 | $0 | $0 | 7/6/2015 | 7/11/2015 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 7681518801129 | 2 | 6/26/2015 | 6/26/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $28 | $0 | $0 | $0 | $28 | $37 | $9 | $0 | $0 | 7/6/2015 | 7/11/2015 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 1 | 6/25/2015 | 6/25/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 2 | 6/25/2015 | 6/25/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 3 | 6/25/2015 | 6/25/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 4 | 6/25/2015 | 6/25/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 5 | 6/25/2015 | 6/25/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 6 | 6/25/2015 | 6/25/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 7 | 6/25/2015 | 6/25/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 8 | 6/25/2015 | 6/25/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 9 | 6/25/2015 | 6/25/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 10 | 6/25/2015 | 6/25/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 11 | 6/25/2015 | 6/25/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 12 | 6/25/2015 | 6/25/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 13 | 6/25/2015 | 6/25/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 14 | 6/25/2015 | 6/25/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 15 | 6/25/2015 | 6/25/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 16 | 6/25/2015 | 6/25/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 17 | 6/25/2015 | 6/25/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 18 | 6/25/2015 | 6/25/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 19 | 6/25/2015 | 6/25/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 20 | 6/25/2015 | 6/25/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893184 | 21 | 6/25/2015 | 6/25/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/6/2015 | 7/23/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 1 | 6/29/2015 | 6/29/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 2 | 6/29/2015 | 6/29/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 3 | 6/29/2015 | 6/29/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 4 | 6/29/2015 | 6/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 5 | 6/29/2015 | 6/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 6 | 6/29/2015 | 6/29/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 7 | 6/29/2015 | 6/29/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 8 | 6/29/2015 | 6/29/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 9 | 6/29/2015 | 6/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 10 | 6/29/2015 | 6/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 11 | 6/29/2015 | 6/29/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 12 | 6/29/2015 | 6/29/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 13 | 6/29/2015 | 6/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 14 | 6/29/2015 | 6/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 15 | 6/29/2015 | 6/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 16 | 6/29/2015 | 6/29/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 17 | 6/29/2015 | 6/29/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 18 | 6/29/2015 | 6/29/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 19 | 6/29/2015 | 6/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 20 | 6/29/2015 | 6/29/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681518893188 | 21 | 6/29/2015 | 6/29/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/6/2015 | 7/29/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 1 | 7/3/2015 | 7/3/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 2 | 7/3/2015 | 7/3/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 3 | 7/3/2015 | 7/3/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 4 | 7/3/2015 | 7/3/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 5 | 7/3/2015 | 7/3/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 6 | 7/3/2015 | 7/3/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 7 | 7/3/2015 | 7/3/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 8 | 7/3/2015 | 7/3/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 9 | 7/3/2015 | 7/3/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 10 | 7/3/2015 | 7/3/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 11 | 7/3/2015 | 7/3/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 12 | 7/3/2015 | 7/3/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 13 | 7/3/2015 | 7/3/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 14 | 7/3/2015 | 7/3/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 15 | 7/3/2015 | 7/3/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 16 | 7/3/2015 | 7/3/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 17 | 7/3/2015 | 7/3/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 18 | 7/3/2015 | 7/3/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 19 | 7/3/2015 | 7/3/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 20 | 7/3/2015 | 7/3/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519192726 | 21 | 7/3/2015 | 7/3/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/9/2015 | 7/15/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681519293952 | 5 | 7/3/2015 | 7/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 7681519293953 | 7 | 7/7/2015 | 7/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | ACORDA THERAPEUTICS, INC. | 7681519293953 | 26 | 7/7/2015 | 7/7/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/10/2015 | 7/16/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681519593976 | 5 | 7/6/2015 | 7/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 1 | 7/10/2015 | 7/10/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 2 | 7/10/2015 | 7/10/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 3 | 7/10/2015 | 7/10/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 4 | 7/10/2015 | 7/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 5 | 7/10/2015 | 7/10/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 6 | 7/10/2015 | 7/10/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 7 | 7/10/2015 | 7/10/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 8 | 7/10/2015 | 7/10/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 9 | 7/10/2015 | 7/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 10 | 7/10/2015 | 7/10/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 11 | 7/10/2015 | 7/10/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 12 | 7/10/2015 | 7/10/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 13 | 7/10/2015 | 7/10/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 14 | 7/10/2015 | 7/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 15 | 7/10/2015 | 7/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 16 | 7/10/2015 | 7/10/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 17 | 7/10/2015 | 7/10/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 18 | 7/10/2015 | 7/10/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 19 | 7/10/2015 | 7/10/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 20 | 7/10/2015 | 7/10/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681519694873 | 21 | 7/10/2015 | 7/10/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/14/2015 | 7/21/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681519792983 | 5 | 7/10/2015 | 7/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/15/2015 | 7/21/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681520201770 | 5 | 7/13/2015 | 7/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/25/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 1 | 7/16/2015 | 7/16/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 2 | 7/16/2015 | 7/16/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 3 | 7/16/2015 | 7/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 4 | 7/16/2015 | 7/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 5 | 7/16/2015 | 7/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 6 | 7/16/2015 | 7/16/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 7 | 7/16/2015 | 7/16/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 8 | 7/16/2015 | 7/16/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 9 | 7/16/2015 | 7/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 10 | 7/16/2015 | 7/16/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 11 | 7/16/2015 | 7/16/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 12 | 7/16/2015 | 7/16/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 13 | 7/16/2015 | 7/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 14 | 7/16/2015 | 7/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 15 | 7/16/2015 | 7/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 16 | 7/16/2015 | 7/16/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 17 | 7/16/2015 | 7/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 18 | 7/16/2015 | 7/16/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 19 | 7/16/2015 | 7/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 20 | 7/16/2015 | 7/16/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520392958 | 21 | 7/16/2015 | 7/16/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/21/2015 | 7/28/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681520501845 | 5 | 7/17/2015 | 7/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/24/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681520501845 | 21 | 7/17/2015 | 7/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/24/2015 | 7/29/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 1 | 7/20/2015 | 7/20/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 2 | 7/20/2015 | 7/20/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 3 | 7/20/2015 | 7/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 4 | 7/20/2015 | 7/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 5 | 7/20/2015 | 7/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 6 | 7/20/2015 | 7/20/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 7 | 7/20/2015 | 7/20/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 8 | 7/20/2015 | 7/20/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 9 | 7/20/2015 | 7/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 10 | 7/20/2015 | 7/20/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 11 | 7/20/2015 | 7/20/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 12 | 7/20/2015 | 7/20/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 13 | 7/20/2015 | 7/20/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 14 | 7/20/2015 | 7/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 15 | 7/20/2015 | 7/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 16 | 7/20/2015 | 7/20/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 17 | 7/20/2015 | 7/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 18 | 7/20/2015 | 7/20/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 19 | 7/20/2015 | 7/20/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 20 | 7/20/2015 | 7/20/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681520691714 | 21 | 7/20/2015 | 7/20/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/24/2015 | 7/30/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681521104303 | 5 | 7/24/2015 | 7/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/30/2015 | 8/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681521104303 | 21 | 7/24/2015 | 7/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/30/2015 | 8/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681521201603 | 5 | 7/27/2015 | 7/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/31/2015 | 8/10/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681521201603 | 21 | 7/27/2015 | 7/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/31/2015 | 8/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293567 | 1 | 7/27/2015 | 7/27/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 1 | 7/27/2015 | 7/27/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 2 | 7/27/2015 | 7/27/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 3 | 7/27/2015 | 7/27/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 4 | 7/27/2015 | 7/27/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 5 | 7/27/2015 | 7/27/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 6 | 7/27/2015 | 7/27/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 7 | 7/27/2015 | 7/27/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 8 | 7/27/2015 | 7/27/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 9 | 7/27/2015 | 7/27/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 10 | 7/27/2015 | 7/27/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 11 | 7/27/2015 | 7/27/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 12 | 7/27/2015 | 7/27/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 13 | 7/27/2015 | 7/27/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 14 | 7/27/2015 | 7/27/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 15 | 7/27/2015 | 7/27/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 16 | 7/27/2015 | 7/27/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 17 | 7/27/2015 | 7/27/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 18 | 7/27/2015 | 7/27/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 19 | 7/27/2015 | 7/27/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 20 | 7/27/2015 | 7/27/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681521293569 | 21 | 7/27/2015 | 7/27/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/30/2015 | 8/5/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681521893660 | 5 | 7/31/2015 | 7/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/5/2015 | 8/17/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681521893660 | 21 | 7/31/2015 | 7/31/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/5/2015 | 8/17/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681521994413 | 5 | 8/3/2015 | 8/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/6/2015 | 8/12/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681522593651 | 5 | 8/7/2015 | 8/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/12/2015 | 8/18/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681522995583 | 5 | 8/10/2015 | 8/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/14/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681523294378 | 5 | 8/14/2015 | 8/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/19/2015 | 8/25/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 2 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 3 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 4 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 7 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 8 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 10 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692581 | 12 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 1 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 2 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 3 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 4 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 5 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 6 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 7 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 8 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 9 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 10 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 11 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692586 | 12 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 2 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 3 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 4 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 7 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 8 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 10 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692588 | 12 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 1 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 2 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 3 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 4 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 5 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 6 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 7 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 8 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 9 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 10 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 11 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692593 | 12 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 2 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 3 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 4 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 6 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 7 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 8 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 9 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 10 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 11 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523692595 | 12 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 1 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 2 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 3 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 4 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 5 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 6 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 7 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 8 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 9 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 10 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 11 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CFG HEALTH NETWORK | 7681523698314 | 12 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2015 | 8/28/2015 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681523900135 | 5 | 8/21/2015 | 8/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/2/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 10 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 13 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 17 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 19 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910347 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 10 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 13 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 14 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 17 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 19 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910350 | 22 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/27/2015 | 9/5/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 2 | 9/23/2014 | 9/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 3 | 9/23/2014 | 9/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 4 | 9/23/2014 | 9/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 6 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 8 | 9/23/2014 | 9/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 9 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 10 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 13 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 14 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 15 | 9/23/2014 | 9/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 16 | 9/23/2014 | 9/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 17 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 18 | 9/23/2014 | 9/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 20 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 21 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910353 | 22 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 9 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 10 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 14 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 17 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 19 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 20 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 21 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910355 | 22 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 13 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 15 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 16 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 17 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 18 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 19 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total # of Claims with ERISA Plans* | 9,108 | | | | | | | | | | | |
| | | *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| | | *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| | | *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910367 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/27/2015 | 9/4/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 10 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 13 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 17 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 19 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NIPPON EXPRESS USA, INC. | 7681523910368 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/27/2015 | 9/3/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681524003494 | 5 | 8/24/2015 | 8/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/28/2015 | 9/2/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681524003494 | 21 | 8/24/2015 | 8/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/28/2015 | 9/2/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681524590971 | 5 | 8/28/2015 | 8/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681524601057 | 5 | 8/31/2015 | 8/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/3/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525592661 | 3 | 9/4/2015 | 9/4/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/11/2015 | 4/16/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525592661 | 6 | 9/4/2015 | 9/4/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/11/2015 | 4/16/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525592661 | 7 | 9/4/2015 | 9/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2015 | 4/16/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525592661 | 12 | 9/4/2015 | 9/4/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 9/11/2015 | 4/16/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525592661 | 13 | 9/4/2015 | 9/4/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 4/16/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525592661 | 14 | 9/4/2015 | 9/4/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/11/2015 | 4/16/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525592661 | 15 | 9/4/2015 | 9/4/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/11/2015 | 4/16/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525592661 | 16 | 9/4/2015 | 9/4/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 4/16/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 1 | 9/11/2015 | 9/11/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 2 | 9/11/2015 | 9/11/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 3 | 9/11/2015 | 9/11/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 4 | 9/11/2015 | 9/11/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 6 | 9/11/2015 | 9/11/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 7 | 9/11/2015 | 9/11/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 8 | 9/11/2015 | 9/11/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 9 | 9/11/2015 | 9/11/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 10 | 9/11/2015 | 9/11/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 11 | 9/11/2015 | 9/11/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 12 | 9/11/2015 | 9/11/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 13 | 9/11/2015 | 9/11/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 14 | 9/11/2015 | 9/11/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 15 | 9/11/2015 | 9/11/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 16 | 9/11/2015 | 9/11/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 17 | 9/11/2015 | 9/11/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 18 | 9/11/2015 | 9/11/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 19 | 9/11/2015 | 9/11/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 21 | 9/11/2015 | 9/11/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 22 | 9/11/2015 | 9/11/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681525902008 | 23 | 9/11/2015 | 9/11/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/16/2015 | 5/23/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681526504833 | 3 | 9/16/2015 | 9/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/22/2015 | 12/3/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681526504833 | 5 | 9/16/2015 | 9/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/22/2015 | 12/3/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681526504833 | 6 | 9/16/2015 | 9/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/22/2015 | 12/3/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681526504833 | 10 | 9/16/2015 | 9/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2015 | 12/3/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681526504833 | 11 | 9/16/2015 | 9/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2015 | 12/3/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681526504833 | 13 | 9/16/2015 | 9/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/22/2015 | 12/3/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681526504833 | 14 | 9/16/2015 | 9/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/22/2015 | 12/3/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681526504833 | 15 | 9/16/2015 | 9/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2015 | 12/3/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681526504833 | 16 | 9/16/2015 | 9/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2015 | 12/3/2015 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681527392856 | 3 | 9/21/2015 | 9/21/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/29/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681527392856 | 6 | 9/21/2015 | 9/21/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/29/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681527392856 | 7 | 9/21/2015 | 9/21/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/29/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681527392856 | 12 | 9/21/2015 | 9/21/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 9/29/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681527392856 | 13 | 9/21/2015 | 9/21/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681527392856 | 14 | 9/21/2015 | 9/21/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/29/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681527392856 | 15 | 9/21/2015 | 9/21/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/29/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681527392856 | 16 | 9/21/2015 | 9/21/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681527392856 | 20 | 9/21/2015 | 9/21/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 9/29/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 1 | 12/4/2014 | 12/4/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 2 | 12/4/2014 | 12/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 3 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 4 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 5 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 6 | 12/4/2014 | 12/4/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 7 | 12/4/2014 | 12/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 8 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 9 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 10 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 11 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 12 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 13 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 14 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 15 | 12/4/2014 | 12/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 16 | 12/4/2014 | 12/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 17 | 12/4/2014 | 12/4/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 18 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 19 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681527692991 | 20 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/1/2015 | 10/10/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 1 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 5 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 6 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 8 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 9 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 12 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 13 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 16 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 18 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 19 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 20 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892858 | 21 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 1 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 5 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 6 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 8 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 9 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 12 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 13 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 16 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 18 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 19 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 20 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527892860 | 21 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 1 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 5 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 6 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 8 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 9 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 12 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 13 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 16 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 18 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 19 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 20 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893157 | 21 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 1 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 5 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 6 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 8 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 9 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 12 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 13 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 16 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 18 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 19 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 20 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893158 | 21 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 1 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 2 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 3 | 11/14/2014 | 11/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 4 | 11/14/2014 | 11/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 5 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 6 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 7 | 11/14/2014 | 11/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 8 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 9 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 10 | 11/14/2014 | 11/14/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 11 | 11/14/2014 | 11/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 12 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 13 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 14 | 11/14/2014 | 11/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 15 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 16 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 17 | 11/14/2014 | 11/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 18 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 19 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 20 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893159 | 21 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 1 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 5 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 6 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 8 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 9 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 12 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 13 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 16 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 18 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 19 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 20 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527893165 | 21 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 1 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 5 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 6 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 8 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 9 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 12 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 16 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 18 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 19 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 20 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681527897015 | 21 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/2/2015 | 10/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 1 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 5 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 6 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 8 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 9 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 12 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 13 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 16 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 18 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 19 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 20 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095410 | 21 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 6 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 8 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 9 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 12 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 13 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 16 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 18 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 19 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 20 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095411 | 21 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/5/2015 | 10/13/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 5 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 6 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 8 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 9 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 12 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 13 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 16 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 18 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 19 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 20 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528095412 | 21 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/5/2015 | 10/29/2015 | ASO | MA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102598 | 1 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2015 | 10/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102598 | 5 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2015 | 10/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102598 | 6 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2015 | 10/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102598 | 7 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2015 | 10/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102598 | 8 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2015 | 10/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102598 | 9 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2015 | 10/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 1 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 5 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 6 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 9 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 12 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 13 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 16 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 18 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 19 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 20 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102599 | 21 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2015 | 10/23/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 1 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 5 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 6 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 8 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 9 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 12 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 13 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 16 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 18 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 19 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 20 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 7681528102840 | 21 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2015 | 10/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEBRIDGE HOSPITALITY ASSOCIATES, LLC | 7681528606756 | 3 | 10/7/2015 | 10/7/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/12/2015 | 2/15/2016 | Fully Insured | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEBRIDGE HOSPITALITY ASSOCIATES, LLC | 7681528606756 | 5 | 10/7/2015 | 10/7/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/12/2015 | 2/15/2016 | Fully Insured | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEBRIDGE HOSPITALITY ASSOCIATES, LLC | 7681528606756 | 7 | 10/7/2015 | 10/7/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/12/2015 | 2/15/2016 | Fully Insured | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEBRIDGE HOSPITALITY ASSOCIATES, LLC | 7681528606756 | 10 | 10/7/2015 | 10/7/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 2/15/2016 | Fully Insured | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEBRIDGE HOSPITALITY ASSOCIATES, LLC | 7681528606756 | 11 | 10/7/2015 | 10/7/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 2/15/2016 | Fully Insured | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEBRIDGE HOSPITALITY ASSOCIATES, LLC | 7681528606756 | 13 | 10/7/2015 | 10/7/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/12/2015 | 2/15/2016 | Fully Insured | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEBRIDGE HOSPITALITY ASSOCIATES, LLC | 7681528606756 | 14 | 10/7/2015 | 10/7/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/12/2015 | 2/15/2016 | Fully Insured | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEBRIDGE HOSPITALITY ASSOCIATES, LLC | 7681528606756 | 15 | 10/7/2015 | 10/7/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 2/15/2016 | Fully Insured | CO | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681529995243 | 1 | 12/8/2014 | 12/8/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/23/2015 | 10/30/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681529995243 | 2 | 12/8/2014 | 12/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/23/2015 | 10/30/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681529995243 | 3 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2015 | 10/30/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681529995243 | 4 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2015 | 10/30/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681529995243 | 5 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/23/2015 | 10/30/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681529995243 | 6 | 12/8/2014 | 12/8/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/23/2015 | 10/30/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681529995243 | 7 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/23/2015 | 10/30/2015 | ASO | NH | Y | Y | | |
| PB LABS LLC | COCA-COLA BEVERAGES NORTHEAST, INC. | 7681529995243 | 8 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/23/2015 | 10/30/2015 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009264 | 3 | 10/16/2015 | 10/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009264 | 5 | 10/16/2015 | 10/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009264 | 6 | 10/16/2015 | 10/16/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009264 | 7 | 10/16/2015 | 10/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009264 | 12 | 10/16/2015 | 10/16/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009264 | 13 | 10/16/2015 | 10/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009264 | 14 | 10/16/2015 | 10/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009264 | 15 | 10/16/2015 | 10/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009265 | 3 | 10/18/2015 | 10/18/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 2/3/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009265 | 5 | 10/18/2015 | 10/18/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 2/3/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009265 | 6 | 10/18/2015 | 10/18/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 2/3/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009265 | 7 | 10/18/2015 | 10/18/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 2/3/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009265 | 12 | 10/18/2015 | 10/18/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 2/3/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009265 | 13 | 10/18/2015 | 10/18/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 2/3/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009265 | 14 | 10/18/2015 | 10/18/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 2/3/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530009265 | 15 | 10/18/2015 | 10/18/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 2/3/2016 | ASO | CO | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530107874 | 3 | 10/21/2015 | 10/21/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/27/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530107874 | 5 | 10/21/2015 | 10/21/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530107874 | 6 | 10/21/2015 | 10/21/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530107874 | 7 | 10/21/2015 | 10/21/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530107874 | 12 | 10/21/2015 | 10/21/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/27/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530107874 | 13 | 10/21/2015 | 10/21/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530107874 | 14 | 10/21/2015 | 10/21/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681530107874 | 15 | 10/21/2015 | 10/21/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 7681530107876 | 2 | 8/7/2015 | 8/7/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 7681530107876 | 3 | 8/7/2015 | 8/7/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 7681530107876 | 5 | 8/7/2015 | 8/7/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 12/11/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 7681530107876 | 9 | 8/7/2015 | 8/7/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 7681530107876 | 11 | 8/7/2015 | 8/7/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 10/27/2015 | 12/11/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 7681530107876 | 13 | 8/7/2015 | 8/7/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 7681530107876 | 14 | 8/7/2015 | 8/7/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 7681530107876 | 15 | 8/7/2015 | 8/7/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612089 | 3 | 10/28/2015 | 10/28/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612089 | 5 | 10/28/2015 | 10/28/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612089 | 6 | 10/28/2015 | 10/28/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612089 | 7 | 10/28/2015 | 10/28/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612089 | 12 | 10/28/2015 | 10/28/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612089 | 13 | 10/28/2015 | 10/28/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612089 | 14 | 10/28/2015 | 10/28/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612089 | 15 | 10/28/2015 | 10/28/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612090 | 3 | 11/5/2015 | 11/5/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612090 | 4 | 11/5/2015 | 11/5/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612090 | 8 | 11/5/2015 | 11/5/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612090 | 9 | 11/5/2015 | 11/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612090 | 11 | 11/5/2015 | 11/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612090 | 13 | 11/5/2015 | 11/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612090 | 14 | 11/5/2015 | 11/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612090 | 15 | 11/5/2015 | 11/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612091 | 3 | 10/30/2015 | 10/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612091 | 5 | 10/30/2015 | 10/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612091 | 6 | 10/30/2015 | 10/30/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612091 | 7 | 10/30/2015 | 10/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612091 | 12 | 10/30/2015 | 10/30/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612091 | 13 | 10/30/2015 | 10/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612091 | 14 | 10/30/2015 | 10/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531612091 | 15 | 10/30/2015 | 10/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/4/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531899045 | 3 | 11/10/2015 | 11/10/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/13/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531899045 | 5 | 11/10/2015 | 11/10/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/13/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531899045 | 6 | 11/10/2015 | 11/10/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/13/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531899045 | 7 | 11/10/2015 | 11/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/13/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531899045 | 12 | 11/10/2015 | 11/10/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/13/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531899045 | 13 | 11/10/2015 | 11/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531899045 | 14 | 11/10/2015 | 11/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/13/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681531899045 | 15 | 11/10/2015 | 11/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/13/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | TCS AMERICA | 7681532902020 | 1 | 11/23/2015 | 11/23/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/25/2015 | 1/30/2016 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 3 | 11/24/2015 | 11/24/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 4 | 11/24/2015 | 11/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 5 | 11/24/2015 | 11/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 10 | 11/24/2015 | 11/24/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 11 | 11/24/2015 | 11/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 12 | 11/24/2015 | 11/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 13 | 11/24/2015 | 11/24/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 14 | 11/24/2015 | 11/24/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 15 | 11/24/2015 | 11/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614600 | 16 | 11/24/2015 | 11/24/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 3 | 11/26/2015 | 11/26/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 4 | 11/26/2015 | 11/26/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 5 | 11/26/2015 | 11/26/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 10 | 11/26/2015 | 11/26/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 11 | 11/26/2015 | 11/26/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 12 | 11/26/2015 | 11/26/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 13 | 11/26/2015 | 11/26/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 14 | 11/26/2015 | 11/26/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 15 | 11/26/2015 | 11/26/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614602 | 16 | 11/26/2015 | 11/26/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 3 | 11/21/2015 | 11/21/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 4 | 11/21/2015 | 11/21/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 5 | 11/21/2015 | 11/21/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 10 | 11/21/2015 | 11/21/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 11 | 11/21/2015 | 11/21/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 12 | 11/21/2015 | 11/21/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 13 | 11/21/2015 | 11/21/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 14 | 11/21/2015 | 11/21/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 15 | 11/21/2015 | 11/21/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533614603 | 16 | 11/21/2015 | 11/21/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 3 | 12/1/2015 | 12/1/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 4 | 12/1/2015 | 12/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 5 | 12/1/2015 | 12/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 10 | 12/1/2015 | 12/1/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 11 | 12/1/2015 | 12/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 12 | 12/1/2015 | 12/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 13 | 12/1/2015 | 12/1/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 14 | 12/1/2015 | 12/1/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 15 | 12/1/2015 | 12/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681533999317 | 16 | 12/1/2015 | 12/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 3 | 12/4/2015 | 12/4/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 4 | 12/4/2015 | 12/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 5 | 12/4/2015 | 12/4/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 10 | 12/4/2015 | 12/4/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 11 | 12/4/2015 | 12/4/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 12 | 12/4/2015 | 12/4/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 13 | 12/4/2015 | 12/4/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 14 | 12/4/2015 | 12/4/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 15 | 12/4/2015 | 12/4/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681534211028 | 16 | 12/4/2015 | 12/4/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 3 | 12/11/2015 | 12/11/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 4 | 12/11/2015 | 12/11/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 5 | 12/11/2015 | 12/11/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 10 | 12/11/2015 | 12/11/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 11 | 12/11/2015 | 12/11/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 12 | 12/11/2015 | 12/11/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 13 | 12/11/2015 | 12/11/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 14 | 12/11/2015 | 12/11/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 15 | 12/11/2015 | 12/11/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014583 | 16 | 12/11/2015 | 12/11/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/6/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 3 | 12/8/2015 | 12/8/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 4 | 12/8/2015 | 12/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 5 | 12/8/2015 | 12/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 10 | 12/8/2015 | 12/8/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 11 | 12/8/2015 | 12/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 12 | 12/8/2015 | 12/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 13 | 12/8/2015 | 12/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 14 | 12/8/2015 | 12/8/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 15 | 12/8/2015 | 12/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535014584 | 16 | 12/8/2015 | 12/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 3 | 12/15/2015 | 12/15/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 4 | 12/15/2015 | 12/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 5 | 12/15/2015 | 12/15/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 10 | 12/15/2015 | 12/15/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 11 | 12/15/2015 | 12/15/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 12 | 12/15/2015 | 12/15/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 13 | 12/15/2015 | 12/15/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 14 | 12/15/2015 | 12/15/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 15 | 12/15/2015 | 12/15/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535212270 | 16 | 12/15/2015 | 12/15/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681535392710 | 3 | 9/22/2015 | 9/22/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/18/2015 | 2/8/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681535392710 | 5 | 9/22/2015 | 9/22/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/18/2015 | 2/8/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681535392710 | 6 | 9/22/2015 | 9/22/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/18/2015 | 2/8/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681535392710 | 10 | 9/22/2015 | 9/22/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/8/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681535392710 | 11 | 9/22/2015 | 9/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/8/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681535392710 | 13 | 9/22/2015 | 9/22/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/18/2015 | 2/8/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681535392710 | 14 | 9/22/2015 | 9/22/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/18/2015 | 2/8/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681535392710 | 15 | 9/22/2015 | 9/22/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/8/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | NORTHEAST FOODS | 7681535392710 | 16 | 9/22/2015 | 9/22/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 2/8/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535590390 | 3 | 11/17/2015 | 11/17/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/23/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535590390 | 5 | 11/17/2015 | 11/17/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/23/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535590390 | 6 | 11/17/2015 | 11/17/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/23/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535590390 | 7 | 11/17/2015 | 11/17/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/23/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535590390 | 12 | 11/17/2015 | 11/17/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/23/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535590390 | 13 | 11/17/2015 | 11/17/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/23/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535590390 | 14 | 11/17/2015 | 11/17/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/23/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535590390 | 15 | 11/17/2015 | 11/17/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/23/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591041 | 3 | 12/3/2015 | 12/3/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/7/2015 | 2/5/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591041 | 5 | 12/3/2015 | 12/3/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/7/2015 | 2/5/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591041 | 6 | 12/3/2015 | 12/3/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/7/2015 | 2/5/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591041 | 7 | 12/3/2015 | 12/3/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/7/2015 | 2/5/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591041 | 12 | 12/3/2015 | 12/3/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 2/5/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591041 | 13 | 12/3/2015 | 12/3/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 2/5/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591041 | 14 | 12/3/2015 | 12/3/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/7/2015 | 2/5/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591041 | 15 | 12/3/2015 | 12/3/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/7/2015 | 2/5/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591633 | 3 | 12/9/2015 | 12/9/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/16/2015 | 2/6/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591633 | 5 | 12/9/2015 | 12/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/16/2015 | 2/6/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591633 | 6 | 12/9/2015 | 12/9/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/16/2015 | 2/6/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591633 | 7 | 12/9/2015 | 12/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/16/2015 | 2/6/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591633 | 12 | 12/9/2015 | 12/9/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/6/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591633 | 13 | 12/9/2015 | 12/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/6/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591633 | 14 | 12/9/2015 | 12/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/16/2015 | 2/6/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681535591633 | 15 | 12/9/2015 | 12/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/16/2015 | 2/6/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 3 | 12/18/2015 | 12/18/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 4 | 12/18/2015 | 12/18/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 5 | 12/18/2015 | 12/18/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 10 | 12/18/2015 | 12/18/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 11 | 12/18/2015 | 12/18/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 12 | 12/18/2015 | 12/18/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 13 | 12/18/2015 | 12/18/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 14 | 12/18/2015 | 12/18/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 15 | 12/18/2015 | 12/18/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681535614931 | 16 | 12/18/2015 | 12/18/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/22/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681536508091 | 1 | 7/10/2015 | 7/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/28/2015 | 1/6/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681536508312 | 1 | 8/10/2015 | 8/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/28/2015 | 1/6/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 3 | 12/29/2015 | 12/29/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 4 | 12/29/2015 | 12/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 5 | 12/29/2015 | 12/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 10 | 12/29/2015 | 12/29/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 11 | 12/29/2015 | 12/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 12 | 12/29/2015 | 12/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 13 | 12/29/2015 | 12/29/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 14 | 12/29/2015 | 12/29/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 15 | 12/29/2015 | 12/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510285 | 16 | 12/29/2015 | 12/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681536510286 | 3 | 12/24/2015 | 12/24/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/30/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681536510286 | 5 | 12/24/2015 | 12/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/30/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681536510286 | 6 | 12/24/2015 | 12/24/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/30/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681536510286 | 8 | 12/24/2015 | 12/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681536510286 | 11 | 12/24/2015 | 12/24/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681536510286 | 12 | 12/24/2015 | 12/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/2/2016 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681536510286 | 14 | 12/24/2015 | 12/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/30/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | FLIGHTSAFETY INTERNATIONAL | 7681536510286 | 16 | 12/24/2015 | 12/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/30/2015 | 2/2/2016 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 3 | 12/22/2015 | 12/22/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 4 | 12/22/2015 | 12/22/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 5 | 12/22/2015 | 12/22/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 10 | 12/22/2015 | 12/22/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 11 | 12/22/2015 | 12/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 12 | 12/22/2015 | 12/22/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 13 | 12/22/2015 | 12/22/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 14 | 12/22/2015 | 12/22/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 15 | 12/22/2015 | 12/22/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | LCC INTERNATIONAL, INC. | 7681536510288 | 16 | 12/22/2015 | 12/22/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290174 | 1 | 8/28/2015 | 8/28/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/29/2015 | 1/6/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290436 | 1 | 7/6/2015 | 7/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/28/2015 | 2/3/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290767 | 1 | 8/7/2015 | 8/7/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/28/2015 | 2/3/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290795 | 1 | 8/31/2015 | 8/31/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/29/2015 | 1/6/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290901 | 1 | 8/14/2015 | 8/14/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/28/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290905 | 1 | 8/3/2015 | 8/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/28/2015 | 2/2/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290917 | 1 | 8/21/2015 | 8/21/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/29/2015 | 1/6/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290925 | 1 | 7/13/2015 | 7/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/28/2015 | 1/6/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290927 | 1 | 7/3/2015 | 7/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/28/2015 | 1/6/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JUDLAU CONTRACTING INC. | 7681600290974 | 1 | 8/17/2015 | 8/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 12/29/2015 | 2/3/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 1 | 12/29/2015 | 12/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 2 | 12/29/2015 | 12/29/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 3 | 12/29/2015 | 12/29/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 4 | 12/29/2015 | 12/29/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 5 | 12/29/2015 | 12/29/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 6 | 12/29/2015 | 12/29/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 7 | 12/29/2015 | 12/29/2015 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 8 | 12/29/2015 | 12/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 9 | 12/29/2015 | 12/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 10 | 12/29/2015 | 12/29/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 11 | 12/29/2015 | 12/29/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 12 | 12/29/2015 | 12/29/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 13 | 12/29/2015 | 12/29/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 14 | 12/29/2015 | 12/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 15 | 12/29/2015 | 12/29/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 16 | 12/29/2015 | 12/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 17 | 12/29/2015 | 12/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 18 | 12/29/2015 | 12/29/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 19 | 12/29/2015 | 12/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 20 | 12/29/2015 | 12/29/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 21 | 12/29/2015 | 12/29/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 22 | 12/29/2015 | 12/29/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 23 | 12/29/2015 | 12/29/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 24 | 12/29/2015 | 12/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 25 | 12/29/2015 | 12/29/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KUEHNE + NAGEL INC. | 7681600706871 | 26 | 12/29/2015 | 12/29/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 1/6/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | TCS AMERICA | 7681602203610 | 1 | 11/27/2015 | 11/27/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 1/20/2016 | 1/30/2016 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | TCS AMERICA | 7681602203682 | 1 | 11/25/2015 | 11/25/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 1/20/2016 | 1/30/2016 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOTT NORTH AMERICA, INC. | 7681608292842 | 1 | 3/30/2015 | 3/30/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 3/21/2016 | 3/23/2016 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 2 | 5/5/2015 | 5/5/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 3 | 5/5/2015 | 5/5/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 4 | 5/5/2015 | 5/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 5 | 5/5/2015 | 5/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 6 | 5/5/2015 | 5/5/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 7 | 5/5/2015 | 5/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 8 | 5/5/2015 | 5/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 9 | 5/5/2015 | 5/5/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 10 | 5/5/2015 | 5/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 11 | 5/5/2015 | 5/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 12 | 5/5/2015 | 5/5/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 13 | 5/5/2015 | 5/5/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 14 | 5/5/2015 | 5/5/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610500133 | 15 | 5/5/2015 | 5/5/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 4/12/2016 | 4/22/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 1 | 9/29/2015 | 9/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 2 | 9/29/2015 | 9/29/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 3 | 9/29/2015 | 9/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 4 | 9/29/2015 | 9/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 5 | 9/29/2015 | 9/29/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 6 | 9/29/2015 | 9/29/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 7 | 9/29/2015 | 9/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 8 | 9/29/2015 | 9/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 9 | 9/29/2015 | 9/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 10 | 9/29/2015 | 9/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 11 | 9/29/2015 | 9/29/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 12 | 9/29/2015 | 9/29/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 13 | 9/29/2015 | 9/29/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 7681610590419 | 14 | 9/29/2015 | 9/29/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 4/12/2016 | 4/19/2016 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191228590050 | 1 | 1/11/2012 | 1/11/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $70 | $0 | $0 | $0 | $0 | $0 | $70 | $0 | $70 | $0 | 10/8/2012 | 10/12/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191228590050 | 2 | 1/11/2012 | 1/11/2012 | 81000 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; NON-AUTOMATED, WITH MICROSCOPY | 1 | $13 | $0 | $0 | $0 | $0 | $0 | $13 | $0 | $13 | $0 | 10/8/2012 | 10/12/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191228590050 | 3 | 1/11/2012 | 1/11/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 10/8/2012 | 10/12/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191228590050 | 4 | 1/11/2012 | 1/11/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $32 | $0 | $0 | $0 | $0 | $0 | $32 | $0 | $32 | $0 | 10/8/2012 | 10/12/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191228590050 | 5 | 1/11/2012 | 1/11/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $0 | $0 | $0 | $0 | $0 | $56 | $0 | $56 | $0 | 10/8/2012 | 10/12/2012 | ASO | TN | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191228590050 | 6 | 1/11/2012 | 1/11/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 10/8/2012 | 10/12/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191234090286 | 3 | 11/9/2012 | 11/9/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 12/3/2012 | 12/13/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191234090286 | 4 | 11/9/2012 | 11/9/2012 | 82040 | ALBUMIN; SERUM, PLASMA OR WHOLE BLOOD | 1 | $17 | $0 | $0 | $0 | $0 | $0 | $17 | $0 | $17 | $0 | 12/3/2012 | 12/13/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191234090286 | 5 | 11/9/2012 | 11/9/2012 | 84075 | PHOSPHATASE, ALKALINE; | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 12/3/2012 | 12/13/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191234090286 | 6 | 11/9/2012 | 11/9/2012 | 84460 | TRANSFERASE; ALANINE AMINO (ALT) (SGPT) | 1 | $22 | $0 | $0 | $0 | $0 | $0 | $22 | $0 | $22 | $0 | 12/3/2012 | 12/13/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191234090287 | 1 | 11/9/2012 | 11/9/2012 | 84450 | TRANSFERASE; ASPARTATE AMINO (AST) (SGOT) | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 12/3/2012 | 12/13/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191234090287 | 2 | 11/9/2012 | 11/9/2012 | 82247 | BILIRUBIN; TOTAL | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 12/3/2012 | 12/13/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 8191234090287 | 4 | 11/9/2012 | 11/9/2012 | 84155 | PROTEIN, TOTAL, EXCEPT BY REFRACTOMETRY; SERUM, PLASMA OR WHOLE BLOOD | 1 | $15 | $0 | $0 | $0 | $0 | $0 | $15 | $0 | $15 | $0 | 12/3/2012 | 12/13/2012 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191408490681 | 1 | 3/10/2014 | 3/10/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/29/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191408490681 | 2 | 3/10/2014 | 3/10/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/25/2014 | 3/29/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191408490681 | 3 | 3/10/2014 | 3/10/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/29/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191408490681 | 4 | 3/10/2014 | 3/10/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/29/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191408490681 | 5 | 3/10/2014 | 3/10/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/25/2014 | 3/29/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191419690778 | 2 | 7/10/2014 | 7/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191419690778 | 3 | 7/10/2014 | 7/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191419690778 | 4 | 7/10/2014 | 7/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191419690778 | 7 | 7/10/2014 | 7/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191419690778 | 12 | 7/10/2014 | 7/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191419690778 | 13 | 7/10/2014 | 7/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191419690778 | 15 | 7/10/2014 | 7/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 10/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191419690778 | 22 | 7/10/2014 | 7/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290293 | 2 | 7/18/2014 | 7/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290293 | 3 | 7/18/2014 | 7/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290293 | 4 | 7/18/2014 | 7/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290293 | 7 | 7/18/2014 | 7/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290293 | 12 | 7/18/2014 | 7/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290293 | 13 | 7/18/2014 | 7/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290293 | 15 | 7/18/2014 | 7/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290293 | 22 | 7/18/2014 | 7/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290294 | 2 | 7/25/2014 | 7/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290294 | 3 | 7/25/2014 | 7/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290294 | 4 | 7/25/2014 | 7/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290294 | 7 | 7/25/2014 | 7/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290294 | 12 | 7/25/2014 | 7/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290294 | 13 | 7/25/2014 | 7/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290294 | 15 | 7/25/2014 | 7/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290294 | 22 | 7/25/2014 | 7/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 1 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 2 | 7/22/2014 | 7/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 3 | 7/22/2014 | 7/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 5 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 6 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 7 | 7/22/2014 | 7/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 8 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 9 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 10 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 11 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 12 | 7/22/2014 | 7/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 13 | 7/22/2014 | 7/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 14 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 15 | 7/22/2014 | 7/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 16 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 17 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 18 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 19 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290295 | 22 | 7/22/2014 | 7/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290296 | 2 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290296 | 3 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290296 | 4 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290296 | 7 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290296 | 12 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290296 | 13 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290296 | 15 | 7/15/2014 | 7/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290296 | 22 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290297 | 2 | 7/22/2014 | 7/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290297 | 3 | 7/22/2014 | 7/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290297 | 4 | 7/22/2014 | 7/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290297 | 7 | 7/22/2014 | 7/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290297 | 12 | 7/22/2014 | 7/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290297 | 13 | 7/22/2014 | 7/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290297 | 15 | 7/22/2014 | 7/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290297 | 22 | 7/22/2014 | 7/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 1 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 2 | 7/20/2014 | 7/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 3 | 7/20/2014 | 7/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 4 | 7/20/2014 | 7/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 5 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 6 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 7 | 7/20/2014 | 7/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 8 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 9 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 10 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 11 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 12 | 7/20/2014 | 7/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 13 | 7/20/2014 | 7/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 14 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 15 | 7/20/2014 | 7/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 16 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 17 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 18 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 19 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290298 | 22 | 7/20/2014 | 7/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 1 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 2 | 7/25/2014 | 7/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 3 | 7/25/2014 | 7/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 4 | 7/25/2014 | 7/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 7 | 7/25/2014 | 7/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 8 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 9 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 10 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 11 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 12 | 7/25/2014 | 7/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 13 | 7/25/2014 | 7/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 14 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 15 | 7/25/2014 | 7/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 16 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 17 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 18 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 19 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421290299 | 22 | 7/25/2014 | 7/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/5/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 2 | 7/29/2014 | 7/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 3 | 7/29/2014 | 7/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 4 | 7/29/2014 | 7/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 7 | 7/29/2014 | 7/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 12 | 7/29/2014 | 7/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 13 | 7/29/2014 | 7/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 15 | 7/29/2014 | 7/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 20 | 7/29/2014 | 7/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 21 | 7/29/2014 | 7/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 22 | 7/29/2014 | 7/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 23 | 7/29/2014 | 7/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790719 | 24 | 7/29/2014 | 7/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 1 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 2 | 8/1/2014 | 8/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 3 | 8/1/2014 | 8/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 4 | 8/1/2014 | 8/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 5 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 6 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 7 | 8/1/2014 | 8/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 8 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 9 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 10 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 11 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 12 | 8/1/2014 | 8/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 13 | 8/1/2014 | 8/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 14 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 15 | 8/1/2014 | 8/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 16 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 17 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 18 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 19 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 20 | 8/1/2014 | 8/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 21 | 8/1/2014 | 8/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 22 | 8/1/2014 | 8/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 23 | 8/1/2014 | 8/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790720 | 24 | 8/1/2014 | 8/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 2 | 8/1/2014 | 8/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 3 | 8/1/2014 | 8/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 4 | 8/1/2014 | 8/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 7 | 8/1/2014 | 8/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 12 | 8/1/2014 | 8/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 13 | 8/1/2014 | 8/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 15 | 8/1/2014 | 8/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 20 | 8/1/2014 | 8/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 21 | 8/1/2014 | 8/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 22 | 8/1/2014 | 8/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 23 | 8/1/2014 | 8/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790721 | 24 | 8/1/2014 | 8/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 2 | 7/29/2014 | 7/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 3 | 7/29/2014 | 7/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 4 | 7/29/2014 | 7/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 6 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 7 | 7/29/2014 | 7/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 8 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 10 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 12 | 7/29/2014 | 7/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 13 | 7/29/2014 | 7/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 14 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 15 | 7/29/2014 | 7/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 16 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 17 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 19 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 20 | 7/29/2014 | 7/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 21 | 7/29/2014 | 7/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 22 | 7/29/2014 | 7/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 23 | 7/29/2014 | 7/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191421790722 | 24 | 7/29/2014 | 7/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/5/2014 | 8/22/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 6 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 8 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 10 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 14 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 16 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 17 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790559 | 19 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 6 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 8 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 14 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 16 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 17 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 18 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191422790560 | 19 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 6 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 7 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 10 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 12 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 13 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 14 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 17 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 19 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 20 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191422792328 | 21 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/25/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 2 | 8/26/2014 | 8/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 3 | 8/26/2014 | 8/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 4 | 8/26/2014 | 8/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 7 | 8/26/2014 | 8/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 8 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 10 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 11 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 12 | 8/26/2014 | 8/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 13 | 8/26/2014 | 8/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 15 | 8/26/2014 | 8/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 16 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 17 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 18 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 19 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 20 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690635 | 23 | 8/26/2014 | 8/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690636 | 2 | 8/22/2014 | 8/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690636 | 3 | 8/22/2014 | 8/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690636 | 4 | 8/22/2014 | 8/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690636 | 7 | 8/22/2014 | 8/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690636 | 12 | 8/22/2014 | 8/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690636 | 13 | 8/22/2014 | 8/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690636 | 15 | 8/22/2014 | 8/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690636 | 23 | 8/22/2014 | 8/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690637 | 2 | 8/12/2014 | 8/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690637 | 3 | 8/12/2014 | 8/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690637 | 4 | 8/12/2014 | 8/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690637 | 7 | 8/12/2014 | 8/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690637 | 12 | 8/12/2014 | 8/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690637 | 13 | 8/12/2014 | 8/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690637 | 15 | 8/12/2014 | 8/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690637 | 22 | 8/12/2014 | 8/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690638 | 2 | 8/8/2014 | 8/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690638 | 3 | 8/8/2014 | 8/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690638 | 4 | 8/8/2014 | 8/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690638 | 7 | 8/8/2014 | 8/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690638 | 12 | 8/8/2014 | 8/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690638 | 13 | 8/8/2014 | 8/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690638 | 15 | 8/8/2014 | 8/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690638 | 22 | 8/8/2014 | 8/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690639 | 2 | 8/19/2014 | 8/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690639 | 3 | 8/19/2014 | 8/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690639 | 4 | 8/19/2014 | 8/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690639 | 7 | 8/19/2014 | 8/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690639 | 12 | 8/19/2014 | 8/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690639 | 13 | 8/19/2014 | 8/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690639 | 15 | 8/19/2014 | 8/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690639 | 23 | 8/19/2014 | 8/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690640 | 2 | 8/15/2014 | 8/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690640 | 3 | 8/15/2014 | 8/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690640 | 4 | 8/15/2014 | 8/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690640 | 7 | 8/15/2014 | 8/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690640 | 12 | 8/15/2014 | 8/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690640 | 13 | 8/15/2014 | 8/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690640 | 15 | 8/15/2014 | 8/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690640 | 22 | 8/15/2014 | 8/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 2 | 8/12/2014 | 8/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 3 | 8/12/2014 | 8/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 4 | 8/12/2014 | 8/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 6 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 7 | 8/12/2014 | 8/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 8 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 10 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 12 | 8/12/2014 | 8/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 13 | 8/12/2014 | 8/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 14 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 15 | 8/12/2014 | 8/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 16 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 19 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690641 | 22 | 8/12/2014 | 8/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 1 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 2 | 8/22/2014 | 8/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 3 | 8/22/2014 | 8/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 4 | 8/22/2014 | 8/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 6 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 7 | 8/22/2014 | 8/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 8 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 9 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 10 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 11 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 12 | 8/22/2014 | 8/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 13 | 8/22/2014 | 8/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 14 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 15 | 8/22/2014 | 8/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 16 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 17 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 18 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 19 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 20 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690642 | 23 | 8/22/2014 | 8/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 2 | 8/15/2014 | 8/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 3 | 8/15/2014 | 8/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 4 | 8/15/2014 | 8/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 7 | 8/15/2014 | 8/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 8 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 9 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 10 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 11 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 12 | 8/15/2014 | 8/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 13 | 8/15/2014 | 8/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 14 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 15 | 8/15/2014 | 8/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 16 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 17 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 18 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 19 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690643 | 22 | 8/15/2014 | 8/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 2 | 8/29/2014 | 8/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 3 | 8/29/2014 | 8/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 4 | 8/29/2014 | 8/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 8 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 9 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 10 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 11 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 12 | 8/29/2014 | 8/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 13 | 8/29/2014 | 8/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 14 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 15 | 8/29/2014 | 8/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 16 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 17 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 18 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 19 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 20 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690644 | 23 | 8/29/2014 | 8/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 2 | 8/26/2014 | 8/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 3 | 8/26/2014 | 8/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 4 | 8/26/2014 | 8/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 7 | 8/26/2014 | 8/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 8 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 10 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 11 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 12 | 8/26/2014 | 8/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 13 | 8/26/2014 | 8/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 15 | 8/26/2014 | 8/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 16 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 17 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 18 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 19 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 20 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690645 | 23 | 8/26/2014 | 8/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 2 | 8/8/2014 | 8/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 3 | 8/8/2014 | 8/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 4 | 8/8/2014 | 8/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 6 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 7 | 8/8/2014 | 8/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 8 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 9 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 10 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 11 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 12 | 8/8/2014 | 8/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 13 | 8/8/2014 | 8/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 14 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 15 | 8/8/2014 | 8/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 16 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 17 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 18 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 19 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690646 | 22 | 8/8/2014 | 8/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/10/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 2 | 8/19/2014 | 8/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 3 | 8/19/2014 | 8/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 4 | 8/19/2014 | 8/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 7 | 8/19/2014 | 8/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 8 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 9 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 10 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 12 | 8/19/2014 | 8/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 13 | 8/19/2014 | 8/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 14 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 15 | 8/19/2014 | 8/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 16 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 17 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 18 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 19 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 20 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424690647 | 23 | 8/19/2014 | 8/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 9/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 1 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 5 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 9 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 10 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 11 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 12 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 13 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 16 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 18 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 19 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692858 | 20 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 1 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 5 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 6 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 9 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 10 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 13 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 16 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 18 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 19 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LINCOLN TECHNICAL INSTITUTE, INC. | 8191424692860 | 20 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424790139 | 2 | 8/29/2014 | 8/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 10/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424790139 | 3 | 8/29/2014 | 8/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424790139 | 4 | 8/29/2014 | 8/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424790139 | 7 | 8/29/2014 | 8/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424790139 | 12 | 8/29/2014 | 8/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424790139 | 13 | 8/29/2014 | 8/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 10/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424790139 | 15 | 8/29/2014 | 8/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 10/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191424790139 | 23 | 8/29/2014 | 8/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 10/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490151 | 2 | 9/2/2014 | 9/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490151 | 3 | 9/2/2014 | 9/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490151 | 4 | 9/2/2014 | 9/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490151 | 7 | 9/2/2014 | 9/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490151 | 12 | 9/2/2014 | 9/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490151 | 13 | 9/2/2014 | 9/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490151 | 15 | 9/2/2014 | 9/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490151 | 23 | 9/2/2014 | 9/2/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490158 | 2 | 9/5/2014 | 9/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490158 | 3 | 9/5/2014 | 9/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490158 | 4 | 9/5/2014 | 9/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490158 | 7 | 9/5/2014 | 9/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490158 | 12 | 9/5/2014 | 9/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490158 | 13 | 9/5/2014 | 9/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490158 | 15 | 9/5/2014 | 9/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428490158 | 23 | 9/5/2014 | 9/5/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/10/2014 | 12/6/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 6 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 8 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 10 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 14 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 16 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790578 | 19 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 1 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 6 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 8 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 9 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 10 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 11 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 14 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 16 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 17 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 18 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 19 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790579 | 20 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 1 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 8 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 9 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 10 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 11 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 14 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 16 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 17 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 18 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790581 | 19 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 1 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 5 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 6 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 8 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 9 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 10 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 11 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 14 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 16 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 17 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 18 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790582 | 19 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 8 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 10 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 16 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 17 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 19 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790583 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 6 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 8 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 9 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 10 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 11 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 14 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 16 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 17 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 18 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790584 | 19 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 1 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 5 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 6 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 8 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 9 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 10 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 11 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 14 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 16 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 17 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 18 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790586 | 19 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 6 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 14 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 16 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790589 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 1 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 5 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 6 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 8 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 9 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 10 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 11 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 14 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 16 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 17 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 18 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790590 | 19 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 8 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 9 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 10 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 11 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 14 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 16 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 17 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 18 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 19 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790591 | 20 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 8 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 9 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 10 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 11 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 14 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 16 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 17 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 18 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790592 | 19 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 8 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 9 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 10 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 14 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 16 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 17 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 18 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 19 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790593 | 20 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 6 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 8 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 10 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 14 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 16 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 17 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790594 | 19 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 8 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 10 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 11 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 14 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 16 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 17 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 18 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 19 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790595 | 20 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/14/2014 | 10/17/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 1 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 5 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 6 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 8 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 9 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 10 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 11 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 14 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 16 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 17 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 18 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428790596 | 19 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 6 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 8 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 9 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 10 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 11 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 14 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 16 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 17 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 18 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890024 | 19 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 6 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 14 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 16 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890026 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 8 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 9 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 10 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 11 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 14 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 16 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 17 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 18 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 19 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890028 | 20 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 1 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 8 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 9 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 10 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 11 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 14 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 16 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 17 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 18 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890032 | 19 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 1 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 5 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 6 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 8 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 9 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 10 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 11 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 14 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 16 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 17 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 18 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890034 | 19 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 8 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 10 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 11 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 14 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 16 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 17 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 18 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 19 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890036 | 20 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/14/2014 | 10/20/2014 | | | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 6 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 8 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 10 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 14 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 16 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FEDEX FREIGHT, INC. | 8191428890040 | 19 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 10/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790124 | 4 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790124 | 6 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790124 | 8 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790124 | 11 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790124 | 13 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790124 | 14 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790126 | 1 | 10/20/2014 | 10/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $0 | $11 | $11 | $0 | $0 | $0 | 12/2/2014 | 12/12/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790126 | 2 | 10/20/2014 | 10/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $14 | $0 | $0 | $0 | $14 | $14 | $0 | $0 | $0 | 12/2/2014 | 12/12/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790126 | 3 | 10/20/2014 | 10/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $7 | $0 | $0 | $0 | $7 | $7 | $0 | $0 | $0 | 12/2/2014 | 12/12/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790126 | 4 | 10/20/2014 | 10/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 12/2/2014 | 12/12/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790127 | 1 | 11/21/2014 | 11/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $0 | $11 | $11 | $0 | $0 | $0 | 12/2/2014 | 12/12/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790127 | 2 | 11/21/2014 | 11/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $14 | $0 | $0 | $0 | $14 | $14 | $0 | $0 | $0 | 12/2/2014 | 12/12/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790127 | 3 | 11/21/2014 | 11/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $7 | $0 | $0 | $0 | $7 | $7 | $0 | $0 | $0 | 12/2/2014 | 12/12/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790127 | 4 | 11/21/2014 | 11/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 12/2/2014 | 12/12/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790128 | 4 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790128 | 6 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790128 | 8 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790128 | 11 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790128 | 13 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191433790128 | 14 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 1 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 5 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 6 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 9 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 10 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 13 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 14 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 17 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 19 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 20 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 21 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 8191504091713 | 22 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/9/2015 | 2/20/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | LINCOLN TECHNICAL INSTITUTE, INC. | 8191504192600 | 1 | 7/7/2014 | 7/7/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/10/2015 | 2/11/2015 | Fully Insured | NJ | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LINCOLN TECHNICAL INSTITUTE, INC. | 8191504192600 | 2 | 7/7/2014 | 7/7/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 2/10/2015 | 2/11/2015 | Fully Insured | NJ | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LINCOLN TECHNICAL INSTITUTE, INC. | 8191504192600 | 3 | 7/7/2014 | 7/7/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 2/10/2015 | 2/11/2015 | Fully Insured | NJ | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LINCOLN TECHNICAL INSTITUTE, INC. | 8191504192600 | 4 | 7/7/2014 | 7/7/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2015 | 2/11/2015 | Fully Insured | NJ | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LINCOLN TECHNICAL INSTITUTE, INC. | 8191504192600 | 5 | 7/7/2014 | 7/7/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/10/2015 | 2/11/2015 | Fully Insured | NJ | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890159 | 8 | 2/24/2015 | 2/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 6/9/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890160 | 5 | 3/17/2015 | 3/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 6/9/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890161 | 5 | 3/25/2015 | 3/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890161 | 21 | 3/25/2015 | 3/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890161 | 22 | 3/25/2015 | 3/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890161 | 25 | 3/25/2015 | 3/25/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890161 | 26 | 3/25/2015 | 3/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890162 | 3 | 3/10/2015 | 3/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 6/9/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890163 | 14 | 2/27/2015 | 2/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 6/9/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890164 | 14 | 3/13/2015 | 3/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890164 | 21 | 3/13/2015 | 3/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890164 | 22 | 3/13/2015 | 3/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890164 | 23 | 3/13/2015 | 3/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890164 | 24 | 3/13/2015 | 3/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/13/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890165 | 5 | 3/3/2015 | 3/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 6/9/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890166 | 5 | 4/1/2015 | 4/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 6/9/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191509890167 | 5 | 2/13/2015 | 2/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 6/9/2015 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191510590318 | 5 | 4/8/2015 | 4/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 4/22/2015 | | | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191511290217 | 5 | 4/15/2015 | 4/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2015 | 4/27/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 8191513292485 | 8 | 4/1/2015 | 4/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/12/2015 | 5/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 8191513292485 | 23 | 4/1/2015 | 4/1/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/12/2015 | 5/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191704290025 | 2 | 3/13/2015 | 3/13/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/10/2017 | 3/10/2017 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191704290026 | 8 | 4/1/2015 | 4/1/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/10/2017 | 3/10/2017 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191704290026 | 21 | 4/1/2015 | 4/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/10/2017 | 3/10/2017 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191704290026 | 24 | 4/1/2015 | 4/1/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/10/2017 | 3/10/2017 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | LESLIE'S POOLMART, INC. & AFFILIATES | 8191704290026 | 25 | 4/1/2015 | 4/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2017 | 3/10/2017 | | | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8221302590860 | 1 | 10/26/2012 | 10/26/2012 | 86709 | HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/23/2013 | 2/6/2013 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 8221302590860 | 2 | 10/26/2012 | 10/26/2012 | 86705 | HEPATITIS B CORE ANTIBODY (HBCAB); IGM ANTIBODY | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/23/2013 | 2/6/2013 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 8221302590860 | 3 | 10/26/2012 | 10/26/2012 | 87340 | INFECTIOUS AGENT ANTIGEN DETECTION BY IMMUNOASSAY TECHNIQUE, (EG, ENZYME IMMUNOASSAY [EIA], ENZYME-LINKED IMMUNOSORBENT ASSAY [ELISA], IMMUNOCHEMILUMINOMETRIC ASSAY [IMCA]) QUALITATIVE OR SEMIQUANTITATIVE, MULTIPLE-STEP METHOD; HEPATITIS B SURFACE ANTIGEN | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/23/2013 | 2/6/2013 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 8221302590860 | 4 | 10/26/2012 | 10/26/2012 | 86803 | HEPATITIS C ANTIBODY; | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/23/2013 | 2/6/2013 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 8221302590860 | 12 | 10/26/2012 | 10/26/2012 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 1/23/2013 | 2/6/2013 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 13 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 14 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 15 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 16 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293927 | 18 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 11/6/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326293931 | 18 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 4 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 7 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 8 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 9 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 10 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 12 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 14 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 18 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 19 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 20 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294612 | 21 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 7 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 9 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 10 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 11 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 12 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 14 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221326294766 | 21 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 1 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 2 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 3 | 5/7/2013 | 5/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 4 | 5/7/2013 | 5/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 5 | 5/7/2013 | 5/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 6 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 7 | 5/7/2013 | 5/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 8 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 9 | 5/7/2013 | 5/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 10 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 11 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 12 | 5/7/2013 | 5/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 13 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 14 | 5/7/2013 | 5/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 15 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 16 | 5/7/2013 | 5/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 17 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 18 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 19 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 20 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001458 | 21 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 1 | 5/3/2013 | 5/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 2 | 5/3/2013 | 5/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 3 | 5/3/2013 | 5/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 4 | 5/3/2013 | 5/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 5 | 5/3/2013 | 5/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 6 | 5/3/2013 | 5/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 7 | 5/3/2013 | 5/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 10 | 5/3/2013 | 5/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 13 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 14 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 15 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 16 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 17 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 18 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 19 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 20 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 21 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 22 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 23 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001460 | 24 | 5/3/2013 | 5/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 8/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001463 | 8 | 5/7/2013 | 5/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 7/1/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221327001463 | 10 | 5/7/2013 | 5/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 7/1/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221327001464 | 3 | 5/3/2013 | 5/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001464 | 4 | 5/3/2013 | 5/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001464 | 5 | 5/3/2013 | 5/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 1 | 4/16/2013 | 4/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 2 | 4/16/2013 | 4/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 3 | 4/16/2013 | 4/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 4 | 4/16/2013 | 4/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 5 | 4/16/2013 | 4/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 6 | 4/16/2013 | 4/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 7 | 4/16/2013 | 4/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 8 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 9 | 4/16/2013 | 4/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 10 | 4/16/2013 | 4/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 11 | 4/16/2013 | 4/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 12 | 4/16/2013 | 4/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 13 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 14 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 15 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 16 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 17 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 18 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 19 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 20 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 21 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 22 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 23 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001512 | 24 | 4/16/2013 | 4/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001862 | 3 | 4/29/2013 | 4/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001862 | 4 | 4/29/2013 | 4/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001862 | 5 | 4/29/2013 | 4/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001862 | 7 | 4/29/2013 | 4/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001862 | 9 | 4/29/2013 | 4/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001862 | 12 | 4/29/2013 | 4/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001862 | 14 | 4/29/2013 | 4/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001862 | 16 | 4/29/2013 | 4/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 1 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 2 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 3 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 4 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 5 | 4/16/2013 | 4/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 6 | 4/16/2013 | 4/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 7 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 8 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 9 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 10 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 11 | 4/16/2013 | 4/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 12 | 4/16/2013 | 4/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 13 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 14 | 4/16/2013 | 4/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 15 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 16 | 4/16/2013 | 4/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 17 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 18 | 4/16/2013 | 4/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 19 | 4/16/2013 | 4/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 20 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001863 | 21 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 1 | 4/22/2013 | 4/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 2 | 4/22/2013 | 4/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 3 | 4/22/2013 | 4/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 4 | 4/22/2013 | 4/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 5 | 4/22/2013 | 4/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 6 | 4/22/2013 | 4/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 7 | 4/22/2013 | 4/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 9 | 4/22/2013 | 4/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 10 | 4/22/2013 | 4/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 11 | 4/22/2013 | 4/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 12 | 4/22/2013 | 4/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 13 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 14 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 15 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 16 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 17 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 18 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 19 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 20 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 21 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 22 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 23 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221327001870 | 24 | 4/22/2013 | 4/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 7/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 9 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 11 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 13 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 14 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 15 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 16 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093893 | 18 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/16/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 3 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 4 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 5 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 6 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 7 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 8 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 9 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 10 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 11 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 12 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 13 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 14 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 16 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 18 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 19 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 20 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327093905 | 21 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327494976 | 1 | 9/11/2013 | 9/11/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327494976 | 2 | 9/11/2013 | 9/11/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327494992 | 1 | 9/11/2013 | 9/11/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495008 | 1 | 9/11/2013 | 9/11/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 3 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 5 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 7 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 8 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 10 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 12 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 14 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 20 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495039 | 21 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 13 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 14 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 15 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 16 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221327495088 | 18 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/17/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 1 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 2 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 3 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 4 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 5 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 6 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 7 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 8 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 9 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 10 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 11 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 12 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 13 | 9/9/2013 | 9/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 14 | 9/9/2013 | 9/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 15 | 9/9/2013 | 9/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 16 | 9/9/2013 | 9/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297545 | 18 | 9/9/2013 | 9/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 1 | 9/9/2013 | 9/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 2 | 9/9/2013 | 9/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 3 | 9/9/2013 | 9/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 5 | 9/9/2013 | 9/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 7 | 9/9/2013 | 9/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 8 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 9 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 10 | 9/9/2013 | 9/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 11 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 12 | 9/9/2013 | 9/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 13 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 14 | 9/9/2013 | 9/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 15 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 16 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 18 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 19 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 20 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328297573 | 21 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/21/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 4 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 6 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 7 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 8 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 10 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 11 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 12 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 13 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 14 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 15 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 16 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 18 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 19 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 20 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391304 | 21 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/5/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 13 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 15 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 16 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221328391305 | 18 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 1 | 5/1/2013 | 5/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 2 | 5/1/2013 | 5/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 3 | 5/1/2013 | 5/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 4 | 5/1/2013 | 5/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 5 | 5/1/2013 | 5/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 6 | 5/1/2013 | 5/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 7 | 5/1/2013 | 5/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 8 | 5/1/2013 | 5/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 9 | 5/1/2013 | 5/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 10 | 5/1/2013 | 5/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 11 | 5/1/2013 | 5/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 12 | 5/1/2013 | 5/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 13 | 5/1/2013 | 5/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 14 | 5/1/2013 | 5/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 15 | 5/1/2013 | 5/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 16 | 5/1/2013 | 5/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 17 | 5/1/2013 | 5/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 18 | 5/1/2013 | 5/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 19 | 5/1/2013 | 5/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330191349 | 20 | 5/1/2013 | 5/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 1/30/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 1 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 2 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 3 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 4 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 5 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 6 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 7 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 8 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 9 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 10 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 11 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 12 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 13 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 14 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 15 | 6/25/2013 | 6/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 16 | 6/25/2013 | 6/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 17 | 6/25/2013 | 6/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 18 | 6/25/2013 | 6/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 19 | 6/25/2013 | 6/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290697 | 20 | 6/25/2013 | 6/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 1/23/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 1 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 2 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 3 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 4 | 5/29/2013 | 5/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 5 | 5/29/2013 | 5/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 6 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 7 | 5/29/2013 | 5/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 8 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 9 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 10 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 11 | 5/29/2013 | 5/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 12 | 5/29/2013 | 5/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 13 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 14 | 5/29/2013 | 5/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 15 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290698 | 16 | 5/29/2013 | 5/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 2/27/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 1 | 6/25/2013 | 6/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 2 | 6/25/2013 | 6/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 3 | 6/25/2013 | 6/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 4 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 5 | 6/25/2013 | 6/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 6 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 7 | 6/25/2013 | 6/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 8 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 9 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 10 | 6/25/2013 | 6/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 11 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 12 | 6/25/2013 | 6/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 13 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 14 | 6/25/2013 | 6/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 15 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 16 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 17 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290699 | 18 | 6/25/2013 | 6/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290700 | 1 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290700 | 2 | 5/29/2013 | 5/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290700 | 3 | 5/29/2013 | 5/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290700 | 4 | 5/29/2013 | 5/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290700 | 5 | 5/29/2013 | 5/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330290700 | 6 | 5/29/2013 | 5/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 2/18/2014 | Fully Insured | TX | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 1 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 2 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 3 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 4 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 5 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 6 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 7 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 8 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 9 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 10 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 11 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 12 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 13 | 10/14/2013 | 10/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 14 | 10/14/2013 | 10/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 15 | 10/14/2013 | 10/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 16 | 10/14/2013 | 10/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221330390507 | 18 | 10/14/2013 | 10/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/28/2013 | 11/25/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | STRATEGIC EQUIPMENT AND SUPPLY | 8221330690246 | 1 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 3/20/2014 | Fully Insured | TX | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 1 | 11/1/2013 | 11/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 2 | 11/1/2013 | 11/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 3 | 11/1/2013 | 11/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 4 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 5 | 11/1/2013 | 11/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 6 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 7 | 11/1/2013 | 11/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 8 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 9 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 10 | 11/1/2013 | 11/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 11 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 12 | 11/1/2013 | 11/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 13 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 14 | 11/1/2013 | 11/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 15 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 16 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 17 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 18 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 19 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 20 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290476 | 21 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 1 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 2 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 3 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 4 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 5 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 6 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 7 | 10/30/2013 | 10/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 8 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 9 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 10 | 10/30/2013 | 10/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 11 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 12 | 10/30/2013 | 10/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 13 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 14 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 15 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 16 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 18 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 19 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 20 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290515 | 21 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 1 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 2 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 3 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 4 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 5 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 6 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 7 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 8 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 9 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 10 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 11 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 12 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 13 | 10/30/2013 | 10/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 14 | 10/30/2013 | 10/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 15 | 10/30/2013 | 10/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 16 | 10/30/2013 | 10/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290516 | 18 | 10/30/2013 | 10/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/22/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 1 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 2 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 3 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 4 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 5 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 6 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 7 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 8 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 9 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 10 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 11 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 12 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 13 | 11/1/2013 | 11/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 14 | 11/1/2013 | 11/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 15 | 11/1/2013 | 11/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 16 | 11/1/2013 | 11/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 17 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332290517 | 18 | 11/1/2013 | 11/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 1 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 2 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 3 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 4 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 5 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 6 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 7 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 8 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 9 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 10 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 11 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 12 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 13 | 11/8/2013 | 11/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 14 | 11/8/2013 | 11/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 15 | 11/8/2013 | 11/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 16 | 11/8/2013 | 11/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332393978 | 18 | 11/8/2013 | 11/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 12/3/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 1 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 2 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 3 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 4 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 5 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 6 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 7 | 11/6/2013 | 11/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 8 | 11/6/2013 | 11/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 9 | 11/6/2013 | 11/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 10 | 11/6/2013 | 11/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 11 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 12 | 11/6/2013 | 11/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 13 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 14 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 15 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 16 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 17 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690168 | 18 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 1 | 11/6/2013 | 11/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 2 | 11/6/2013 | 11/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 3 | 11/6/2013 | 11/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 4 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 5 | 11/6/2013 | 11/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 6 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 7 | 11/6/2013 | 11/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 8 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 9 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 10 | 11/6/2013 | 11/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 11 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 12 | 11/6/2013 | 11/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 13 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 14 | 11/6/2013 | 11/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 15 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 16 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 17 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 18 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 19 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 20 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221332690169 | 21 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/29/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 1 | 11/20/2013 | 11/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 2 | 11/20/2013 | 11/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 3 | 11/20/2013 | 11/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 4 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 5 | 11/20/2013 | 11/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 6 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 7 | 11/20/2013 | 11/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 8 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 9 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 10 | 11/20/2013 | 11/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 11 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 12 | 11/20/2013 | 11/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 13 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 14 | 11/20/2013 | 11/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 15 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 16 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 17 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 18 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 19 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 20 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793524 | 21 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793525 | 1 | 11/15/2013 | 11/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793525 | 2 | 11/15/2013 | 11/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793525 | 3 | 11/15/2013 | 11/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793525 | 5 | 11/15/2013 | 11/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793525 | 14 | 11/15/2013 | 11/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 1 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 2 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 3 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 4 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 5 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 6 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 7 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 8 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 9 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 10 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 11 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 12 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 13 | 11/13/2013 | 11/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 14 | 11/13/2013 | 11/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 15 | 11/13/2013 | 11/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 16 | 11/13/2013 | 11/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793545 | 18 | 11/13/2013 | 11/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 1 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 2 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 3 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 4 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 5 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 6 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 7 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 8 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 9 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 10 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 11 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 12 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 13 | 11/15/2013 | 11/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 14 | 11/15/2013 | 11/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 15 | 11/15/2013 | 11/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

Ankura Fields: Opinion 2 (Haney Appendix C), Opinion 3 (Haney Appendix G), Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 16 | 11/15/2013 | 11/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793548 | 18 | 11/15/2013 | 11/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 1 | 11/13/2013 | 11/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 2 | 11/13/2013 | 11/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 3 | 11/13/2013 | 11/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 4 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 5 | 11/13/2013 | 11/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 6 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 7 | 11/13/2013 | 11/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 8 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 9 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 10 | 11/13/2013 | 11/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 11 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 12 | 11/13/2013 | 11/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 13 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 14 | 11/13/2013 | 11/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 15 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 16 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 18 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 19 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 20 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793565 | 21 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 1 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 2 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 3 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 4 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 5 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 6 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 7 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 8 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 9 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 10 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 11 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 12 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 13 | 11/20/2013 | 11/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 14 | 11/20/2013 | 11/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 15 | 11/20/2013 | 11/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 16 | 11/20/2013 | 11/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 17 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221334793567 | 18 | 11/20/2013 | 11/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 12/24/2013 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 7 | 11/25/2013 | 11/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 9 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 10 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 12 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 13 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 14 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193303 | 21 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 1 | 11/18/2013 | 11/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 2 | 11/18/2013 | 11/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 3 | 11/18/2013 | 11/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 4 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 5 | 11/18/2013 | 11/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 6 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 7 | 11/18/2013 | 11/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 8 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 9 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 10 | 11/18/2013 | 11/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 11 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 12 | 11/18/2013 | 11/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 13 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 14 | 11/18/2013 | 11/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 15 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 16 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 18 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 19 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 20 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193304 | 21 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 1 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 2 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 3 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 4 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 5 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 6 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 7 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 8 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 9 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 10 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 11 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 12 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 13 | 11/18/2013 | 11/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 14 | 11/18/2013 | 11/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 15 | 11/18/2013 | 11/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 16 | 11/18/2013 | 11/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193305 | 18 | 11/18/2013 | 11/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 1 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 2 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 3 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 4 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 5 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 8 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 11 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 12 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 13 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 14 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 15 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 16 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193306 | 18 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 12/24/2013 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 1 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 2 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 3 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 4 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 5 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 6 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 7 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 8 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 9 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 10 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 11 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 12 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 13 | 11/22/2013 | 11/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 14 | 11/22/2013 | 11/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 15 | 11/22/2013 | 11/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 16 | 11/22/2013 | 11/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 17 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193763 | 18 | 11/22/2013 | 11/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 1 | 11/22/2013 | 11/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 2 | 11/22/2013 | 11/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 3 | 11/22/2013 | 11/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 4 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 5 | 11/22/2013 | 11/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 6 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 7 | 11/22/2013 | 11/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 8 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 9 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 10 | 11/22/2013 | 11/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 11 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 12 | 11/22/2013 | 11/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 13 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 14 | 11/22/2013 | 11/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 15 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 16 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 17 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 18 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 19 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 20 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335193764 | 21 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/11/2014 | ASO | UT | Y | Y | Y |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 9 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 10 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 12 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 13 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 14 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302179 | 21 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 5/3/2014 | ASO | SC | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 1 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 2 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 3 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 4 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 5 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 6 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 7 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 8 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 9 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 10 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 11 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 12 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 13 | 11/26/2013 | 11/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 14 | 11/26/2013 | 11/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 15 | 11/26/2013 | 11/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 16 | 11/26/2013 | 11/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 17 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302808 | 18 | 11/26/2013 | 11/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/19/2013 | 1/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302817 | 13 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 12/27/2013 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302817 | 14 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/27/2013 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302817 | 15 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 12/27/2013 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302817 | 16 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 12/27/2013 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 1 | 11/26/2013 | 11/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 2 | 11/26/2013 | 11/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 3 | 11/26/2013 | 11/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 4 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 5 | 11/26/2013 | 11/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 6 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 7 | 11/26/2013 | 11/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 8 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 9 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 10 | 11/26/2013 | 11/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 11 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 12 | 11/26/2013 | 11/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 13 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 14 | 11/26/2013 | 11/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 15 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 16 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 17 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 18 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 19 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 20 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335302824 | 21 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 5/10/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 1 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 2 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 3 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 4 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 5 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 8 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 11 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 12 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 13 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 14 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 15 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 16 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335303090 | 18 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/19/2013 | 1/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 3 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 4 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 5 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 9 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 10 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 11 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 12 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 13 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 14 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 19 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 20 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804551 | 21 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/4/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans: 9,108

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 11 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 12 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 13 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 14 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 15 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 16 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221335804697 | 18 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 7/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 3 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 4 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 5 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 6 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 7 | 12/9/2013 | 12/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 9 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 10 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 12 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 14 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 16 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 19 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 20 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894029 | 21 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 1 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 2 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 3 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 4 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 5 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 6 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 7 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 8 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 9 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 10 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 11 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 12 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 14 | 12/8/2013 | 12/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 15 | 12/8/2013 | 12/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 16 | 12/8/2013 | 12/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 17 | 12/8/2013 | 12/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894062 | 18 | 12/8/2013 | 12/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 11 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 12 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 14 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 15 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 16 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 17 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894063 | 18 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 1 | 12/6/2013 | 12/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 2 | 12/6/2013 | 12/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 3 | 12/6/2013 | 12/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 4 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 5 | 12/6/2013 | 12/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 6 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 7 | 12/6/2013 | 12/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 8 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 9 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 10 | 12/6/2013 | 12/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 11 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 12 | 12/6/2013 | 12/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 13 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 14 | 12/6/2013 | 12/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 15 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 16 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 17 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 18 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 19 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 20 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894075 | 21 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 1 | 12/8/2013 | 12/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 2 | 12/8/2013 | 12/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 3 | 12/8/2013 | 12/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 4 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 5 | 12/8/2013 | 12/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 6 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 7 | 12/8/2013 | 12/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 8 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 9 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 10 | 12/8/2013 | 12/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 11 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 12 | 12/8/2013 | 12/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 14 | 12/8/2013 | 12/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 15 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 16 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 17 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 18 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 19 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 20 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894107 | 21 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 1 | 12/11/2013 | 12/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 2 | 12/11/2013 | 12/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 3 | 12/11/2013 | 12/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 4 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 5 | 12/11/2013 | 12/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 6 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 7 | 12/11/2013 | 12/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 8 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 9 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 10 | 12/11/2013 | 12/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 11 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 12 | 12/11/2013 | 12/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 13 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 14 | 12/11/2013 | 12/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 15 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 16 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 17 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 18 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 19 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 20 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894110 | 21 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 1 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 2 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 3 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 4 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 5 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 6 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 7 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 8 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 9 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 10 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 11 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 12 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 13 | 12/6/2013 | 12/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 14 | 12/6/2013 | 12/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 15 | 12/6/2013 | 12/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 16 | 12/6/2013 | 12/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 17 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894115 | 18 | 12/6/2013 | 12/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 1 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 2 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 3 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 4 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 5 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 6 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 7 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 8 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 9 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 10 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 11 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 12 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 13 | 12/11/2013 | 12/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 14 | 12/11/2013 | 12/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 15 | 12/11/2013 | 12/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 16 | 12/11/2013 | 12/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 17 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221335894219 | 18 | 12/11/2013 | 12/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 1 | 12/4/2013 | 12/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 2 | 12/4/2013 | 12/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 3 | 12/4/2013 | 12/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 4 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 5 | 12/4/2013 | 12/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 6 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 7 | 12/4/2013 | 12/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 8 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 9 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 10 | 12/4/2013 | 12/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 11 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 12 | 12/4/2013 | 12/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 13 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 14 | 12/4/2013 | 12/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 15 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 16 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 18 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 19 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 20 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092867 | 21 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 1 | 11/29/2013 | 11/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 2 | 11/29/2013 | 11/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 3 | 11/29/2013 | 11/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 4 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 5 | 11/29/2013 | 11/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 6 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 7 | 11/29/2013 | 11/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 8 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 9 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 10 | 11/29/2013 | 11/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 11 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 12 | 11/29/2013 | 11/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 13 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 14 | 11/29/2013 | 11/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 15 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 16 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 18 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 19 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 20 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092868 | 21 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 3 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 4 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 5 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 6 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 7 | 12/2/2013 | 12/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 8 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 9 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 10 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 11 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 12 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 13 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 14 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 18 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 19 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 20 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336092941 | 21 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 1 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 2 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 3 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 4 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 5 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 6 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 7 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 8 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 9 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 10 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 11 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 12 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 13 | 12/4/2013 | 12/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 14 | 12/4/2013 | 12/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 15 | 12/4/2013 | 12/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 16 | 12/4/2013 | 12/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093027 | 18 | 12/4/2013 | 12/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 1 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 2 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 3 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 4 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 5 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 6 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 7 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 8 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 9 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 10 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 11 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 12 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 13 | 11/29/2013 | 11/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 14 | 11/29/2013 | 11/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 15 | 11/29/2013 | 11/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 16 | 11/29/2013 | 11/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093028 | 18 | 11/29/2013 | 11/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 1 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 2 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 3 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 4 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 5 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 8 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 11 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 12 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 13 | 12/2/2013 | 12/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 14 | 12/2/2013 | 12/2/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 15 | 12/2/2013 | 12/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 16 | 12/2/2013 | 12/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221336093031 | 18 | 12/2/2013 | 12/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 1 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 2 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 3 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 4 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 5 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 6 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 7 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 8 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 9 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 10 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 11 | 12/7/2013 | 12/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 12 | 12/7/2013 | 12/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $800 | $0 | $0 | $0 | $0 | $0 | $800 | $0 | $800 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 13 | 12/7/2013 | 12/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 14 | 12/7/2013 | 12/7/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 15 | 12/7/2013 | 12/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 16 | 12/7/2013 | 12/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098556 | 17 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 1 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 2 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 3 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 4 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 5 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 6 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 7 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 8 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 9 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 10 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 11 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 12 | 12/8/2013 | 12/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $800 | $0 | $0 | $0 | $0 | $0 | $800 | $0 | $800 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 13 | 12/8/2013 | 12/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 14 | 12/8/2013 | 12/8/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 15 | 12/8/2013 | 12/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 16 | 12/8/2013 | 12/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098557 | 17 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 1 | 12/7/2013 | 12/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 2 | 12/7/2013 | 12/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 3 | 12/7/2013 | 12/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 4 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 5 | 12/7/2013 | 12/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 6 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 7 | 12/7/2013 | 12/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 8 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 9 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 10 | 12/7/2013 | 12/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 11 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 12 | 12/7/2013 | 12/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 13 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 14 | 12/7/2013 | 12/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 15 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 16 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 17 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 18 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 19 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 20 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098564 | 21 | 12/7/2013 | 12/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 3/4/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 1 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 2 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 3 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 4 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 5 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 6 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 7 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 8 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 9 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 10 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 11 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 12 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 13 | 12/4/2013 | 12/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 14 | 12/4/2013 | 12/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 15 | 12/4/2013 | 12/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 16 | 12/4/2013 | 12/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098860 | 18 | 12/4/2013 | 12/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 1 | 11/29/2013 | 11/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 2 | 11/29/2013 | 11/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 3 | 11/29/2013 | 11/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 4 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 5 | 11/29/2013 | 11/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 6 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 7 | 11/29/2013 | 11/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $30 | $0 | $0 | $0 | $30 | $30 | $0 | $0 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | | Y | Y |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 8 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 9 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 10 | 11/29/2013 | 11/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 11 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 12 | 11/29/2013 | 11/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 13 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 14 | 11/29/2013 | 11/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 15 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 16 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 18 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 19 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 20 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098862 | 21 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 1 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 2 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 3 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 4 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 5 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 6 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 7 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 8 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 9 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 10 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 11 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 12 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 13 | 11/29/2013 | 11/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 14 | 11/29/2013 | 11/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 15 | 11/29/2013 | 11/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 16 | 11/29/2013 | 11/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098863 | 18 | 11/29/2013 | 11/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/31/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 1 | 12/4/2013 | 12/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 2 | 12/4/2013 | 12/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 3 | 12/4/2013 | 12/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 4 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 5 | 12/4/2013 | 12/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 6 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 7 | 12/4/2013 | 12/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 8 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 9 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 10 | 12/4/2013 | 12/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 11 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 12 | 12/4/2013 | 12/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 13 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 14 | 12/4/2013 | 12/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 15 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 16 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 18 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 19 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 20 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098864 | 21 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 4/29/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 1 | 12/8/2013 | 12/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 2 | 12/8/2013 | 12/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 3 | 12/8/2013 | 12/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 4 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 5 | 12/8/2013 | 12/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 6 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 7 | 12/8/2013 | 12/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $30 | $0 | $0 | $0 | $30 | $30 | $0 | $0 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | | Y | Y |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 8 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 9 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 10 | 12/8/2013 | 12/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 11 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 12 | 12/8/2013 | 12/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 14 | 12/8/2013 | 12/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 15 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 16 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 17 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 18 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 19 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 20 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221336098965 | 21 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 7/15/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 1 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 2 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 3 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 4 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 5 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 6 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 7 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 8 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 9 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 10 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 11 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 12 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 13 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 14 | 12/16/2013 | 12/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 15 | 12/16/2013 | 12/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 16 | 12/16/2013 | 12/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 17 | 12/16/2013 | 12/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292233 | 18 | 12/16/2013 | 12/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 1 | 12/12/2013 | 12/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 2 | 12/12/2013 | 12/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 3 | 12/12/2013 | 12/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 4 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 5 | 12/12/2013 | 12/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 6 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 7 | 12/12/2013 | 12/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 8 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 9 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 10 | 12/12/2013 | 12/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 11 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 12 | 12/12/2013 | 12/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 13 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 14 | 12/12/2013 | 12/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 16 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 18 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 19 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 20 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292234 | 21 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 1 | 12/13/2013 | 12/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 2 | 12/13/2013 | 12/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 3 | 12/13/2013 | 12/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 4 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 5 | 12/13/2013 | 12/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 6 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 7 | 12/13/2013 | 12/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 8 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 9 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 10 | 12/13/2013 | 12/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 11 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 12 | 12/13/2013 | 12/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 14 | 12/13/2013 | 12/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 15 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 16 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 17 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 18 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 19 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 20 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400292235 | 21 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 1 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 2 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 3 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 4 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 5 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 6 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 7 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 8 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 9 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 10 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 11 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 12 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 13 | 12/12/2013 | 12/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 14 | 12/12/2013 | 12/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 15 | 12/12/2013 | 12/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 16 | 12/12/2013 | 12/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298055 | 18 | 12/12/2013 | 12/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 1 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 2 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 3 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 4 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 5 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 6 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 7 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 8 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 9 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 10 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 11 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 12 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 13 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 14 | 12/15/2013 | 12/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 15 | 12/15/2013 | 12/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 16 | 12/15/2013 | 12/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 17 | 12/15/2013 | 12/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298056 | 18 | 12/15/2013 | 12/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 1 | 12/15/2013 | 12/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 2 | 12/15/2013 | 12/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 3 | 12/15/2013 | 12/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 4 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 5 | 12/15/2013 | 12/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 6 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 7 | 12/15/2013 | 12/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 8 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 9 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 10 | 12/15/2013 | 12/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 11 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 12 | 12/15/2013 | 12/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 13 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 14 | 12/15/2013 | 12/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 15 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 16 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 17 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 18 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 19 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 20 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298061 | 21 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 1 | 12/16/2013 | 12/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 2 | 12/16/2013 | 12/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 3 | 12/16/2013 | 12/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 4 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 5 | 12/16/2013 | 12/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 6 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 7 | 12/16/2013 | 12/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 8 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 9 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 10 | 12/16/2013 | 12/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 11 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 12 | 12/16/2013 | 12/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 13 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 14 | 12/16/2013 | 12/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 15 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 16 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 17 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 18 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 19 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 20 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298062 | 21 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 1 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 2 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 3 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 4 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 5 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 6 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 7 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 8 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 9 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 10 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 11 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 12 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 14 | 12/13/2013 | 12/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 15 | 12/13/2013 | 12/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 16 | 12/13/2013 | 12/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 17 | 12/13/2013 | 12/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400298063 | 18 | 12/13/2013 | 12/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/11/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 1 | 12/23/2013 | 12/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 2 | 12/23/2013 | 12/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 3 | 12/23/2013 | 12/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 4 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 5 | 12/23/2013 | 12/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 6 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 7 | 12/23/2013 | 12/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 9 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 10 | 12/23/2013 | 12/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 11 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 12 | 12/23/2013 | 12/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 13 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 14 | 12/23/2013 | 12/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 15 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 16 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 18 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 19 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 20 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793320 | 21 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 1 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 2 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 3 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 4 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 5 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 6 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 7 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 8 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 9 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 10 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 11 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 12 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 13 | 12/18/2013 | 12/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 14 | 12/18/2013 | 12/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 15 | 12/18/2013 | 12/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 16 | 12/18/2013 | 12/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793327 | 18 | 12/18/2013 | 12/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 1 | 12/17/2013 | 12/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 2 | 12/17/2013 | 12/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 3 | 12/17/2013 | 12/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 4 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 5 | 12/17/2013 | 12/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 6 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 8 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 9 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 10 | 12/17/2013 | 12/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 11 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 12 | 12/17/2013 | 12/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 13 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 14 | 12/17/2013 | 12/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 15 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 16 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 17 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 18 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 19 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 20 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793328 | 21 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 1 | 12/20/2013 | 12/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 2 | 12/20/2013 | 12/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 3 | 12/20/2013 | 12/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 4 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 5 | 12/20/2013 | 12/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 6 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 8 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 9 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 10 | 12/20/2013 | 12/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 11 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 12 | 12/20/2013 | 12/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 13 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 14 | 12/20/2013 | 12/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 15 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 16 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 18 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 19 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 20 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793384 | 21 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 1 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 2 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 3 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 4 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 5 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 6 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 7 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 8 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 9 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 10 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 11 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 12 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 13 | 12/17/2013 | 12/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 14 | 12/17/2013 | 12/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 15 | 12/17/2013 | 12/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 16 | 12/17/2013 | 12/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 17 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793393 | 18 | 12/17/2013 | 12/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 1 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 2 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 3 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 4 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 5 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 6 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 7 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 8 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 9 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 10 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 11 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 12 | 12/21/2013 | 12/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 13 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 14 | 12/21/2013 | 12/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 15 | 12/21/2013 | 12/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 16 | 12/21/2013 | 12/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 17 | 12/21/2013 | 12/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793395 | 18 | 12/21/2013 | 12/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 1 | 12/22/2013 | 12/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 2 | 12/22/2013 | 12/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 3 | 12/22/2013 | 12/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 4 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 5 | 12/22/2013 | 12/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 6 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 7 | 12/22/2013 | 12/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 8 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 9 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 10 | 12/22/2013 | 12/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 11 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 12 | 12/22/2013 | 12/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 13 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 14 | 12/22/2013 | 12/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 15 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 16 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 17 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 18 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 19 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 20 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793396 | 21 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 1 | 12/21/2013 | 12/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 2 | 12/21/2013 | 12/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 3 | 12/21/2013 | 12/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 4 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 5 | 12/21/2013 | 12/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 6 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 7 | 12/21/2013 | 12/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 8 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 9 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 10 | 12/21/2013 | 12/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 11 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 12 | 12/21/2013 | 12/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 13 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 14 | 12/21/2013 | 12/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 15 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 16 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 17 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 18 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 19 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 20 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793398 | 21 | 12/21/2013 | 12/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 1 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 2 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 3 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 4 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 5 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 6 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 7 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 8 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 9 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 10 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 11 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 12 | 12/22/2013 | 12/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 13 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 14 | 12/22/2013 | 12/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 15 | 12/22/2013 | 12/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 16 | 12/22/2013 | 12/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 17 | 12/22/2013 | 12/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793458 | 18 | 12/22/2013 | 12/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 1 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 2 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 3 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 4 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 5 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 6 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 7 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 8 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 9 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 10 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 11 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 12 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 13 | 12/20/2013 | 12/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 14 | 12/20/2013 | 12/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 15 | 12/20/2013 | 12/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 16 | 12/20/2013 | 12/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793468 | 18 | 12/20/2013 | 12/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 6/3/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 1 | 12/18/2013 | 12/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 2 | 12/18/2013 | 12/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 3 | 12/18/2013 | 12/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 4 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 4 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 5 | 12/18/2013 | 12/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 6 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 6 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 7 | 12/18/2013 | 12/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 8 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 8 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 9 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 9 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 10 | 12/18/2013 | 12/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 11 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 11 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 12 | 12/18/2013 | 12/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 14 | 12/18/2013 | 12/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 15 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 15 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 16 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 16 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 18 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 18 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 19 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 19 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 20 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 20 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 21 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400793552 | 21 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 5/9/2014 | ASO | UT | Y | | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 1 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 2 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 3 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 4 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 5 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 6 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 7 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 8 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 9 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 10 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 11 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 12 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 13 | 12/23/2013 | 12/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 14 | 12/23/2013 | 12/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 15 | 12/23/2013 | 12/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 16 | 12/23/2013 | 12/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400890294 | 18 | 12/23/2013 | 12/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 1 | 12/24/2013 | 12/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 2 | 12/24/2013 | 12/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 3 | 12/24/2013 | 12/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 4 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 5 | 12/24/2013 | 12/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 6 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 8 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 9 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 10 | 12/24/2013 | 12/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 11 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 12 | 12/24/2013 | 12/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 13 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 14 | 12/24/2013 | 12/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 15 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 16 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 17 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 18 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 19 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 20 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892794 | 21 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 1 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 2 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 3 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 4 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 5 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 6 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 7 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 8 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 9 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 10 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 11 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 12 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 13 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 14 | 12/24/2013 | 12/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 15 | 12/24/2013 | 12/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 16 | 12/24/2013 | 12/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 17 | 12/24/2013 | 12/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892796 | 18 | 12/24/2013 | 12/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 1 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 2 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 3 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 4 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 5 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 6 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 7 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 8 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 9 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 10 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 11 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 12 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 13 | 12/27/2013 | 12/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 14 | 12/27/2013 | 12/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 15 | 12/27/2013 | 12/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 16 | 12/27/2013 | 12/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 18 | 12/27/2013 | 12/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 19 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 20 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 21 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 22 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 23 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 24 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 25 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 26 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 27 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 28 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 29 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 30 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 31 | 12/27/2013 | 12/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 32 | 12/27/2013 | 12/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 33 | 12/27/2013 | 12/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 34 | 12/27/2013 | 12/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 35 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892797 | 36 | 12/27/2013 | 12/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 3 | 12/26/2013 | 12/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 4 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 5 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 6 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 7 | 12/26/2013 | 12/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 8 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 9 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 10 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 11 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 12 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 13 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 14 | 12/26/2013 | 12/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 15 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 16 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 18 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 19 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 20 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892798 | 21 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 1 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 2 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 3 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 4 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 5 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 6 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 7 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 8 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 9 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 10 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 11 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 12 | 12/25/2013 | 12/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 14 | 12/25/2013 | 12/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 15 | 12/25/2013 | 12/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 16 | 12/25/2013 | 12/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 17 | 12/25/2013 | 12/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892799 | 18 | 12/25/2013 | 12/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/15/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 2 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 3 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 5 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 7 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 8 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 11 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 12 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 13 | 12/26/2013 | 12/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 14 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 15 | 12/26/2013 | 12/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 16 | 12/26/2013 | 12/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400892800 | 18 | 12/26/2013 | 12/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 1 | 12/27/2013 | 12/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 2 | 12/27/2013 | 12/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 3 | 12/27/2013 | 12/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 4 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 5 | 12/27/2013 | 12/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 6 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 7 | 12/27/2013 | 12/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 8 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 9 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 10 | 12/27/2013 | 12/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 11 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 12 | 12/27/2013 | 12/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 13 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 14 | 12/27/2013 | 12/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 15 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 16 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 18 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 19 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 20 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221400990604 | 21 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 1 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 2 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 3 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 4 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 5 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 6 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 7 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 8 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 9 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 10 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 11 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 12 | 12/28/2013 | 12/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 13 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 14 | 12/28/2013 | 12/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 15 | 12/28/2013 | 12/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 16 | 12/28/2013 | 12/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 17 | 12/28/2013 | 12/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793018 | 18 | 12/28/2013 | 12/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 1 | 12/29/2013 | 12/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 2 | 12/29/2013 | 12/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 3 | 12/29/2013 | 12/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 4 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 5 | 12/29/2013 | 12/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 6 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 7 | 12/29/2013 | 12/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 8 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 9 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 10 | 12/29/2013 | 12/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 11 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 12 | 12/29/2013 | 12/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 14 | 12/29/2013 | 12/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 15 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 16 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 17 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 18 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 19 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 20 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793026 | 21 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 1 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 2 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 3 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 4 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 5 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 6 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 7 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 8 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 9 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 10 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 11 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 12 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 13 | 12/31/2013 | 12/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 14 | 12/31/2013 | 12/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 15 | 12/31/2013 | 12/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 16 | 12/31/2013 | 12/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 17 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793063 | 18 | 12/31/2013 | 12/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 1 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 2 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 3 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 4 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 5 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 6 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 7 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 8 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 9 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 10 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 11 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 12 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 13 | 12/30/2013 | 12/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 14 | 12/30/2013 | 12/30/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 15 | 12/30/2013 | 12/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 16 | 12/30/2013 | 12/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 17 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793064 | 18 | 12/30/2013 | 12/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 1 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 2 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 3 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 4 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 5 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 6 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 7 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 8 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 9 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 10 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 11 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 12 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 14 | 12/29/2013 | 12/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 15 | 12/29/2013 | 12/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 16 | 12/29/2013 | 12/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 17 | 12/29/2013 | 12/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793066 | 18 | 12/29/2013 | 12/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 1 | 12/31/2013 | 12/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 2 | 12/31/2013 | 12/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 3 | 12/31/2013 | 12/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 4 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 5 | 12/31/2013 | 12/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 6 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 7 | 12/31/2013 | 12/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 8 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 9 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 10 | 12/31/2013 | 12/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 11 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 12 | 12/31/2013 | 12/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 13 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 14 | 12/31/2013 | 12/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 15 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 16 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 17 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 18 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 19 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 20 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793114 | 21 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 1 | 12/28/2013 | 12/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 2 | 12/28/2013 | 12/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 3 | 12/28/2013 | 12/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 4 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 5 | 12/28/2013 | 12/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 6 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 7 | 12/28/2013 | 12/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 8 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 9 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 10 | 12/28/2013 | 12/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 11 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 12 | 12/28/2013 | 12/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 13 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 14 | 12/28/2013 | 12/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 15 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 16 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 17 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 18 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 19 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 20 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793123 | 21 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 1 | 12/30/2013 | 12/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 2 | 12/30/2013 | 12/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 3 | 12/30/2013 | 12/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 4 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 5 | 12/30/2013 | 12/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 6 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 7 | 12/30/2013 | 12/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 8 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 9 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 10 | 12/30/2013 | 12/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 11 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 12 | 12/30/2013 | 12/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 13 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 14 | 12/30/2013 | 12/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 15 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 16 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 17 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 18 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 19 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 20 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221401793125 | 21 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893981 | 1 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/31/2014 | 8/14/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893981 | 2 | 10/14/2013 | 10/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 8/14/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893981 | 3 | 10/14/2013 | 10/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/31/2014 | 8/14/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893981 | 4 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/31/2014 | 8/14/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893981 | 5 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 8/14/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 1 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 2 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 3 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 4 | 10/14/2013 | 10/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 5 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 6 | 10/14/2013 | 10/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 7 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 8 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 9 | 10/14/2013 | 10/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 10 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 11 | 10/14/2013 | 10/14/2013 | 83840 | METHADONE | 1 | $1,119 | $0 | $0 | $0 | $0 | $0 | $1,119 | $0 | $1,119 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 12 | 10/14/2013 | 10/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 13 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 14 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 15 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403893983 | 16 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 4/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 1 | 10/18/2013 | 10/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 2 | 10/18/2013 | 10/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 3 | 10/18/2013 | 10/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 4 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 5 | 10/18/2013 | 10/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 6 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 7 | 10/18/2013 | 10/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 8 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 9 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 10 | 10/18/2013 | 10/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 11 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 12 | 10/18/2013 | 10/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 13 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 14 | 10/18/2013 | 10/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 15 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 16 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 17 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 18 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 19 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 20 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221403894815 | 21 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/4/2014 | 4/26/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 1 | 11/8/2013 | 11/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 2 | 11/8/2013 | 11/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 3 | 11/8/2013 | 11/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 4 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 5 | 11/8/2013 | 11/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 6 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 7 | 11/8/2013 | 11/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 8 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 9 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 10 | 11/8/2013 | 11/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 11 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 12 | 11/8/2013 | 11/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 13 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 14 | 11/8/2013 | 11/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 15 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 16 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 17 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 18 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 19 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 20 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221404391505 | 21 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/17/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 1 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 2 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 3 | 12/2/2013 | 12/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 4 | 12/2/2013 | 12/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 5 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 8 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 11 | 12/2/2013 | 12/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 13 | 12/2/2013 | 12/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 14 | 12/2/2013 | 12/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404402108 | 15 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2014 | 4/1/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 1 | 5/13/2013 | 5/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 2 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 3 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 4 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 5 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 6 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 7 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 8 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 9 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 10 | 5/13/2013 | 5/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 11 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 12 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 13 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 14 | 5/13/2013 | 5/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 15 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 16 | 5/13/2013 | 5/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 17 | 5/13/2013 | 5/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801731 | 18 | 5/13/2013 | 5/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 1 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 2 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 3 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 4 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 5 | 5/13/2013 | 5/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 6 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 7 | 5/13/2013 | 5/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 8 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 9 | 5/13/2013 | 5/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 10 | 5/13/2013 | 5/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 11 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 12 | 5/13/2013 | 5/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 13 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 14 | 5/13/2013 | 5/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 15 | 5/13/2013 | 5/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 16 | 5/13/2013 | 5/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 17 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 18 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801735 | 19 | 5/13/2013 | 5/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801766 | 1 | 5/7/2013 | 5/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 2/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801926 | 1 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/13/2014 | 2/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 2 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 3 | 4/22/2013 | 4/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 4 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 5 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 6 | 4/22/2013 | 4/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 7 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 8 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 9 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 10 | 4/22/2013 | 4/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 11 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 12 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 13 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 14 | 4/22/2013 | 4/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 15 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 16 | 4/22/2013 | 4/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 17 | 4/22/2013 | 4/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 18 | 4/22/2013 | 4/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 19 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801927 | 20 | 4/22/2013 | 4/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 4/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 1 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 2 | 4/29/2013 | 4/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 3 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 4 | 4/29/2013 | 4/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 5 | 4/29/2013 | 4/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 6 | 4/29/2013 | 4/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 7 | 4/29/2013 | 4/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 8 | 4/29/2013 | 4/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 9 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 10 | 4/29/2013 | 4/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 11 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 12 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 13 | 4/29/2013 | 4/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 14 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 15 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 16 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 17 | 4/29/2013 | 4/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 18 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 19 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 20 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 21 | 4/29/2013 | 4/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 22 | 4/29/2013 | 4/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | ALLIANCE DATA | 8221404801933 | 23 | 4/29/2013 | 4/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2014 | 2/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 3 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 4 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 5 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 6 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 7 | 12/2/2013 | 12/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 8 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 9 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 10 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 11 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 12 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 13 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 14 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 18 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 19 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 20 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221404897158 | 21 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/12/2014 | 2/27/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190043 | 1 | 1/3/2014 | 1/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/18/2014 | 2/25/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 1 | 1/3/2014 | 1/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 2 | 1/3/2014 | 1/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 3 | 1/3/2014 | 1/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 4 | 1/3/2014 | 1/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 5 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 6 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 7 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 8 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 9 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 10 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 11 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 12 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 13 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 14 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 15 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190044 | 16 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190049 | 1 | 1/3/2014 | 1/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/18/2014 | 2/25/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 1 | 1/3/2014 | 1/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 2 | 1/3/2014 | 1/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 3 | 1/3/2014 | 1/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 4 | 1/3/2014 | 1/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 5 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 6 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 7 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 8 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 9 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 10 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 11 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 12 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 13 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 14 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 15 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221405190053 | 16 | 1/3/2014 | 1/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/18/2014 | 2/26/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593556 | 2 | 1/6/2014 | 1/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593556 | 3 | 1/6/2014 | 1/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593556 | 4 | 1/6/2014 | 1/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593556 | 7 | 1/6/2014 | 1/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593556 | 9 | 1/6/2014 | 1/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593556 | 15 | 1/6/2014 | 1/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593556 | 16 | 1/6/2014 | 1/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593556 | 18 | 1/6/2014 | 1/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 1 | 1/4/2014 | 1/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 2 | 1/4/2014 | 1/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 3 | 1/4/2014 | 1/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 4 | 1/4/2014 | 1/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 5 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 6 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 7 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 8 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 9 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 10 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 11 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 12 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 13 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 14 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 15 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 16 | 1/4/2014 | 1/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 17 | 1/4/2014 | 1/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593559 | 18 | 1/4/2014 | 1/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593560 | 2 | 1/4/2014 | 1/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 11/12/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593560 | 3 | 1/4/2014 | 1/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 11/12/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593560 | 4 | 1/4/2014 | 1/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 11/12/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593560 | 7 | 1/4/2014 | 1/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 11/12/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593560 | 9 | 1/4/2014 | 1/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 11/12/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593560 | 15 | 1/4/2014 | 1/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 11/12/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593560 | 16 | 1/4/2014 | 1/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 11/12/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593560 | 18 | 1/4/2014 | 1/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 11/12/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593561 | 2 | 1/3/2014 | 1/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/4/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593561 | 3 | 1/3/2014 | 1/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/4/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593561 | 4 | 1/3/2014 | 1/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/4/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 1 | 1/1/2014 | 1/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 2 | 1/1/2014 | 1/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 3 | 1/1/2014 | 1/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 4 | 1/1/2014 | 1/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 5 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 6 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 7 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 8 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 9 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 10 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 11 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 12 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 13 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 14 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 15 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 16 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593562 | 18 | 1/1/2014 | 1/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 4/1/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 5 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 6 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 7 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 8 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 9 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 10 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 11 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 12 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 13 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 14 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 15 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406593563 | 16 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 10/7/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 1 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 5 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 6 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 8 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 10 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 11 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 12 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 13 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 14 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 17 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 19 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 20 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 21 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221406693105 | 22 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | TRG CUSTOMER SOLUTIONS, INC. | 8221406693378 | 1 | 2/14/2014 | 2/14/2014 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | DC | Y | Y | Y | |
| PB LABS LLC | TRG CUSTOMER SOLUTIONS, INC. | 8221406693378 | 2 | 2/14/2014 | 2/14/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | DC | Y | Y | Y | |
| PB LABS LLC | TRG CUSTOMER SOLUTIONS, INC. | 8221406693378 | 3 | 2/14/2014 | 2/14/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | DC | Y | Y | Y | |
| PB LABS LLC | TRG CUSTOMER SOLUTIONS, INC. | 8221406693378 | 4 | 2/14/2014 | 2/14/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | DC | Y | Y | Y | |
| PB LABS LLC | TRG CUSTOMER SOLUTIONS, INC. | 8221406693378 | 5 | 2/14/2014 | 2/14/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | DC | Y | Y | Y | |
| PB LABS LLC | TRG CUSTOMER SOLUTIONS, INC. | 8221406693378 | 6 | 2/14/2014 | 2/14/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 3/7/2014 | 3/11/2014 | Fully Insured | DC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 1 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 5 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 6 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 8 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 10 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 11 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 12 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 13 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 14 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 17 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 19 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 20 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 21 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193894 | 22 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 1 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 5 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 6 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 8 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 10 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 11 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 12 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 13 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 14 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 17 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 19 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 20 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 21 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193896 | 22 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 1 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 5 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 6 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 8 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 10 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 11 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 12 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 13 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 14 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 17 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 19 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 20 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 21 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407193897 | 22 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990240 | 1 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/17/2014 | 6/28/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990240 | 5 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/17/2014 | 6/28/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990240 | 6 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/17/2014 | 6/28/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990241 | 2 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/17/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990241 | 4 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/17/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990241 | 5 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/17/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990241 | 6 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/17/2014 | 4/16/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990244 | 1 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/17/2014 | 7/2/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990244 | 2 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/17/2014 | 7/2/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221407990244 | 5 | 1/12/2014 | 1/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/17/2014 | 7/2/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 1 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 2 | 2/23/2014 | 2/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 3 | 2/23/2014 | 2/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 4 | 2/23/2014 | 2/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 5 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 6 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 7 | 2/23/2014 | 2/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 8 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 9 | 2/23/2014 | 2/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 10 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 11 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 12 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 13 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 14 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 15 | 2/23/2014 | 2/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 16 | 2/23/2014 | 2/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 17 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 18 | 2/23/2014 | 2/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 19 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 20 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 21 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403506 | 22 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 1 | 2/23/2014 | 2/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 2 | 2/23/2014 | 2/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 3 | 2/23/2014 | 2/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 4 | 2/23/2014 | 2/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 5 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 6 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 7 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 8 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 9 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 10 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 11 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 12 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 13 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 14 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 15 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 16 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 17 | 2/23/2014 | 2/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221408403507 | 18 | 2/23/2014 | 2/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/25/2014 | 3/28/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494198 | 1 | 3/7/2014 | 3/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 1 | 3/17/2014 | 3/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 3 | 3/17/2014 | 3/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 4 | 3/17/2014 | 3/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 5 | 3/17/2014 | 3/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 6 | 3/17/2014 | 3/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 7 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 8 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 9 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 10 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 11 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 12 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 13 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 14 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 15 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 16 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 17 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 18 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 19 | 3/17/2014 | 3/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494200 | 20 | 3/17/2014 | 3/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 1 | 3/9/2014 | 3/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 3 | 3/9/2014 | 3/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 4 | 3/9/2014 | 3/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 5 | 3/9/2014 | 3/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 6 | 3/9/2014 | 3/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 7 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 8 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 9 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 10 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 11 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 12 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 13 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 14 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 15 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 16 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 17 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 18 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 19 | 3/9/2014 | 3/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494201 | 20 | 3/9/2014 | 3/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 1 | 3/3/2014 | 3/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 3 | 3/3/2014 | 3/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 4 | 3/3/2014 | 3/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 5 | 3/3/2014 | 3/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 6 | 3/3/2014 | 3/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 7 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 8 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 9 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 10 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 11 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 12 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 13 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 14 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 15 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 16 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 17 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 18 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 19 | 3/3/2014 | 3/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494204 | 20 | 3/3/2014 | 3/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 1 | 3/16/2014 | 3/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 3 | 3/16/2014 | 3/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 4 | 3/16/2014 | 3/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 5 | 3/16/2014 | 3/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 6 | 3/16/2014 | 3/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 7 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 8 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 9 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 10 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 11 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 12 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 13 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 14 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 15 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 16 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 17 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 18 | 3/16/2014 | 3/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 19 | 3/16/2014 | 3/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494205 | 20 | 3/16/2014 | 3/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494206 | 1 | 3/3/2014 | 3/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 1 | 3/14/2014 | 3/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 2 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 3 | 3/14/2014 | 3/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 4 | 3/14/2014 | 3/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 5 | 3/14/2014 | 3/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 6 | 3/14/2014 | 3/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 7 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 8 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 9 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 10 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 11 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 12 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 13 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 14 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 15 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 16 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 17 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 18 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 19 | 3/14/2014 | 3/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494207 | 20 | 3/14/2014 | 3/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494208 | 1 | 3/14/2014 | 3/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494208 | 2 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494208 | 3 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 1 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 3 | 3/7/2014 | 3/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 4 | 3/7/2014 | 3/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 5 | 3/7/2014 | 3/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 6 | 3/7/2014 | 3/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 7 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 8 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 9 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 10 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 11 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 12 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 13 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 14 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 15 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 16 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 17 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 18 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 19 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494211 | 20 | 3/7/2014 | 3/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494212 | 1 | 3/17/2014 | 3/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 1 | 3/10/2014 | 3/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 3 | 3/10/2014 | 3/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 4 | 3/10/2014 | 3/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 5 | 3/10/2014 | 3/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 6 | 3/10/2014 | 3/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 7 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 8 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 9 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 10 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 11 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 12 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 13 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 14 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 15 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 16 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 17 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 18 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 19 | 3/10/2014 | 3/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 20 | 3/10/2014 | 3/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 22 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 23 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 24 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 25 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 26 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 27 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 28 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 29 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 30 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 31 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 32 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221408494213 | 33 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 1 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 5 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 6 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 9 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 11 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 12 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 13 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 14 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 15 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 18 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 20 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 21 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 22 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790224 | 23 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 1 | 3/21/2014 | 3/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 5 | 3/21/2014 | 3/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 7 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 8 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 9 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 10 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 11 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 12 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 13 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 14 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 15 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 16 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790225 | 17 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790226 | 1 | 3/23/2014 | 3/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221409790226 | 5 | 3/23/2014 | 3/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/5/2014 | 4/18/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 1 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 5 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 6 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 8 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 10 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 11 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 12 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 13 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 14 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 17 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 19 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 20 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 21 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593750 | 22 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 1 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 5 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 6 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 8 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 10 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 11 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 12 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 13 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 14 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 17 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 19 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 20 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 21 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410593753 | 22 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 1 | 4/6/2014 | 4/6/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 2 | 4/6/2014 | 4/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 3 | 4/6/2014 | 4/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 4 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 5 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 6 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 7 | 4/6/2014 | 4/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 8 | 4/6/2014 | 4/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 9 | 4/6/2014 | 4/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 10 | 4/6/2014 | 4/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 11 | 4/6/2014 | 4/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 12 | 4/6/2014 | 4/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 13 | 4/6/2014 | 4/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 14 | 4/6/2014 | 4/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 15 | 4/6/2014 | 4/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 16 | 4/6/2014 | 4/6/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 17 | 4/6/2014 | 4/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 18 | 4/6/2014 | 4/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221410893600 | 19 | 4/6/2014 | 4/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,000 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $1,000 | $0 | 4/18/2014 | 4/23/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 1 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 5 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 6 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 8 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 10 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 11 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 12 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 13 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 14 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 17 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 19 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 20 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 21 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593602 | 22 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/3/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 1 | 4/13/2014 | 4/13/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 2 | 4/13/2014 | 4/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 3 | 4/13/2014 | 4/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 4 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 5 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 6 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 7 | 4/13/2014 | 4/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 8 | 4/13/2014 | 4/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 9 | 4/13/2014 | 4/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 10 | 4/13/2014 | 4/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 11 | 4/13/2014 | 4/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 12 | 4/13/2014 | 4/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 13 | 4/13/2014 | 4/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 14 | 4/13/2014 | 4/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 15 | 4/13/2014 | 4/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 16 | 4/13/2014 | 4/13/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 17 | 4/13/2014 | 4/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 18 | 4/13/2014 | 4/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593617 | 19 | 4/13/2014 | 4/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,000 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $1,000 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 1 | 4/11/2014 | 4/11/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 2 | 4/11/2014 | 4/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 3 | 4/11/2014 | 4/11/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 4 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 5 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 6 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 7 | 4/11/2014 | 4/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 8 | 4/11/2014 | 4/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 9 | 4/11/2014 | 4/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 10 | 4/11/2014 | 4/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 11 | 4/11/2014 | 4/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 12 | 4/11/2014 | 4/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 13 | 4/11/2014 | 4/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 14 | 4/11/2014 | 4/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 15 | 4/11/2014 | 4/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 16 | 4/11/2014 | 4/11/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 17 | 4/11/2014 | 4/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 18 | 4/11/2014 | 4/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221411593618 | 19 | 4/11/2014 | 4/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,000 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $1,000 | $0 | 4/25/2014 | 4/29/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 1 | 4/19/2014 | 4/19/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 2 | 4/19/2014 | 4/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 3 | 4/19/2014 | 4/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 4 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 5 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 6 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 7 | 4/19/2014 | 4/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 8 | 4/19/2014 | 4/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 9 | 4/19/2014 | 4/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 10 | 4/19/2014 | 4/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 11 | 4/19/2014 | 4/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 12 | 4/19/2014 | 4/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 13 | 4/19/2014 | 4/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 14 | 4/19/2014 | 4/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 15 | 4/19/2014 | 4/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 16 | 4/19/2014 | 4/19/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 17 | 4/19/2014 | 4/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 18 | 4/19/2014 | 4/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093950 | 19 | 4/19/2014 | 4/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,000 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $1,000 | $0 | 4/30/2014 | 7/10/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093953 | 4 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093953 | 5 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093953 | 6 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093953 | 9 | 4/20/2014 | 4/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093953 | 13 | 4/20/2014 | 4/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093953 | 16 | 4/20/2014 | 4/20/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093953 | 17 | 4/20/2014 | 4/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412093953 | 18 | 4/20/2014 | 4/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 6/17/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 3 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 4 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 5 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 6 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 7 | 11/27/2013 | 11/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 9 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 10 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 12 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 14 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 19 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 20 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412593573 | 21 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 1 | 5/3/2013 | 5/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 2 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 3 | 5/3/2013 | 5/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 4 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 5 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 6 | 5/3/2013 | 5/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 7 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 8 | 5/3/2013 | 5/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 9 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 10 | 5/3/2013 | 5/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 11 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 12 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 13 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 14 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | ALLIANCE DATA | 8221412594289 | 15 | 5/3/2013 | 5/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/1/2014 | 6/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 11 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SOUTHEASTERN FREIGHT LINES, INC. | 8221412594290 | 12 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $800 | $0 | $0 | $0 | $0 | $0 | $800 | $0 | $800 | $0 | 5/1/2014 | 7/8/2014 | ASO | SC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 1 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 5 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 6 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 9 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 11 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 12 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 13 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 14 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 15 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 18 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 20 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 21 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 22 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221412892523 | 23 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/8/2014 | 5/23/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 2 | 5/4/2014 | 5/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 4 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 5 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 6 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 9 | 5/4/2014 | 5/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 11 | 5/4/2014 | 5/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 12 | 5/4/2014 | 5/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 13 | 5/4/2014 | 5/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 14 | 5/4/2014 | 5/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 16 | 5/4/2014 | 5/4/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 17 | 5/4/2014 | 5/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413692810 | 18 | 5/4/2014 | 5/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 12/6/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 4 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 5 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 9 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 11 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 12 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 13 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 16 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 18 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 19 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221413695733 | 20 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 6/19/2014 | ASO | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 1 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 5 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 6 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 9 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 11 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 12 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 13 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 14 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 15 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 18 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 20 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 21 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 22 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990614 | 23 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 9 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 14 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 15 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 18 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 22 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990615 | 23 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 1 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 5 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 6 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 9 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 11 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 12 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 13 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 14 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 15 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 18 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 20 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 21 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 22 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990616 | 23 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 6 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 9 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 11 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 12 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 13 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 14 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 15 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 18 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 20 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 21 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 22 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990617 | 23 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 1 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 5 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 6 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 9 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 11 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 12 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 13 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 14 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 15 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 18 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 20 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 21 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 22 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413990618 | 23 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/30/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 2 | 5/11/2014 | 5/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 4 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 5 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 6 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 9 | 5/11/2014 | 5/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 11 | 5/11/2014 | 5/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 12 | 5/11/2014 | 5/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 13 | 5/11/2014 | 5/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 14 | 5/11/2014 | 5/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 16 | 5/11/2014 | 5/11/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 17 | 5/11/2014 | 5/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991051 | 18 | 5/11/2014 | 5/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 6/18/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221413991053 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 1 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 5 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 6 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 9 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 11 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 12 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 13 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 14 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 15 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 18 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 20 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 21 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 22 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221413998159 | 23 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 8/7/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 17 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 19 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193496 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 1 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 5 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 6 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 9 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 11 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 12 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 13 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 14 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 17 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 19 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BIG Y FOODS, INC. | 8221414193500 | 20 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/30/2014 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193501 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 2 | 5/9/2014 | 5/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 4 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 5 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 6 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 9 | 5/9/2014 | 5/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 11 | 5/9/2014 | 5/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 12 | 5/9/2014 | 5/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 13 | 5/9/2014 | 5/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 14 | 5/9/2014 | 5/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 16 | 5/9/2014 | 5/9/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 17 | 5/9/2014 | 5/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414193502 | 18 | 5/9/2014 | 5/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/21/2014 | 6/6/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 1 | 5/18/2014 | 5/18/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 2 | 5/18/2014 | 5/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 3 | 5/18/2014 | 5/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 4 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 5 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 6 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 7 | 5/18/2014 | 5/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 8 | 5/18/2014 | 5/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 9 | 5/18/2014 | 5/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 10 | 5/18/2014 | 5/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 11 | 5/18/2014 | 5/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 12 | 5/18/2014 | 5/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 13 | 5/18/2014 | 5/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 14 | 5/18/2014 | 5/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 15 | 5/18/2014 | 5/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 16 | 5/18/2014 | 5/18/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 17 | 5/18/2014 | 5/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 18 | 5/18/2014 | 5/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221414890415 | 19 | 5/18/2014 | 5/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,000 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $1,000 | $0 | 5/27/2014 | 5/31/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 9 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 14 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 15 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 18 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 21 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 22 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893865 | 23 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 9 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 15 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 18 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 20 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 21 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 22 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NATIONAL OILWELL VARCO, L.P. | 8221414893897 | 23 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/27/2014 | 6/19/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590542 | 23 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 9 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 14 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 15 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 18 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 21 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 22 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590543 | 23 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221415590544 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/14/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 2 | 5/24/2014 | 5/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 4 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 5 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 6 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 9 | 5/24/2014 | 5/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 11 | 5/24/2014 | 5/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 12 | 5/24/2014 | 5/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 13 | 5/24/2014 | 5/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 14 | 5/24/2014 | 5/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 16 | 5/24/2014 | 5/24/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 17 | 5/24/2014 | 5/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293077 | 18 | 5/24/2014 | 5/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416293078 | 9 | 5/30/2014 | 5/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/9/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | NATIONAL OILWELL VARCO, L.P. | 8221416909872 | 3 | 5/24/2014 | 5/24/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 6/17/2014 | 7/1/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990037 | 1 | 11/15/2013 | 11/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/13/2014 | 6/19/2014 | ASO | UT | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990037 | 2 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/13/2014 | 6/19/2014 | ASO | UT | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990037 | 3 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/13/2014 | 6/19/2014 | ASO | UT | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990037 | 4 | 11/15/2013 | 11/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2014 | 6/19/2014 | ASO | UT | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990037 | 5 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2014 | 6/19/2014 | ASO | UT | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990037 | 6 | 11/15/2013 | 11/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/13/2014 | 6/19/2014 | ASO | UT | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990038 | 1 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/13/2014 | 6/25/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990038 | 3 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/13/2014 | 6/25/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990038 | 4 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/13/2014 | 6/25/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990038 | 5 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/13/2014 | 6/25/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990038 | 6 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/13/2014 | 6/25/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990042 | 1 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/13/2014 | 6/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990042 | 2 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2014 | 6/24/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221416990042 | 3 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/13/2014 | 6/24/2014 | ASO | UT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NATIONAL OILWELL VARCO, L.P. | 8221416999492 | 5 | 6/4/2014 | 6/4/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 6/17/2014 | 7/1/2014 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 4 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 9 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 11 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 12 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 13 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 16 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 18 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 19 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496864 | 20 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 6/28/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 4 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 5 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 9 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 11 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 12 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 13 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 16 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 18 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 19 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496865 | 20 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 4 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 5 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 9 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 11 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 12 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 13 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 16 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 18 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 19 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221417496866 | 20 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/3/2014 | ASO | AZ | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191982 | 2 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191982 | 3 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191985 | 2 | 6/13/2014 | 6/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/5/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191985 | 4 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/5/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191985 | 5 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/5/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191985 | 6 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/5/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191985 | 9 | 6/13/2014 | 6/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/5/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191987 | 2 | 3/23/2014 | 3/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191987 | 3 | 3/23/2014 | 3/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191989 | 2 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 10/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191989 | 3 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 10/10/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191991 | 2 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 5 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 6 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 8 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 10 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 11 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 12 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 13 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 14 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 17 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 19 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 20 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 21 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191992 | 22 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 1 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 5 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 6 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 7 | 1/3/2014 | 1/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 8 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 9 | 1/3/2014 | 1/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 10 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 11 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 12 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 13 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 14 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 15 | 1/3/2014 | 1/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 16 | 1/3/2014 | 1/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 17 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 18 | 1/3/2014 | 1/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 19 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 20 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 21 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191995 | 22 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191997 | 2 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418191997 | 3 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192000 | 2 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 9/30/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192000 | 3 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 9/30/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 1 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 2 | 1/1/2014 | 1/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 3 | 1/1/2014 | 1/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 4 | 1/1/2014 | 1/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 5 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 6 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 7 | 1/1/2014 | 1/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 8 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 10 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 11 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 12 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 13 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 14 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 15 | 1/1/2014 | 1/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 16 | 1/1/2014 | 1/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 17 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 18 | 1/1/2014 | 1/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 19 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 20 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 21 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192002 | 22 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 8/22/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192004 | 2 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192004 | 3 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192007 | 2 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192010 | 2 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192012 | 2 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192015 | 2 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/9/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 1 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 5 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 6 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 8 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 10 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 11 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 12 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 13 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 14 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 17 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 19 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 20 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 21 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418192017 | 22 | 1/4/2014 | 1/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/8/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 4 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 9 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 11 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 12 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 13 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 16 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 18 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 19 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198037 | 20 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 4 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 9 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 11 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 12 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 13 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 16 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 18 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 19 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418198039 | 20 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/7/2014 | ASO | AZ | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693149 | 2 | 6/25/2014 | 6/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693149 | 4 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693149 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693149 | 6 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693149 | 9 | 6/25/2014 | 6/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693150 | 2 | 6/20/2014 | 6/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693150 | 4 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693150 | 5 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693150 | 6 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221418693150 | 9 | 6/20/2014 | 6/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 10/8/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 4 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 5 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 9 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 11 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 12 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 13 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 16 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 18 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 19 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695500 | 20 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 4 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 9 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 11 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 12 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 13 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 16 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 18 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 19 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221418695504 | 20 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/9/2014 | ASO | AZ | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 3 | 6/30/2014 | 6/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 4 | 6/30/2014 | 6/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 6 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 7 | 6/30/2014 | 6/30/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 8 | 6/30/2014 | 6/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 9 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 10 | 6/30/2014 | 6/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 13 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 14 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 15 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 16 | 6/30/2014 | 6/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 17 | 6/30/2014 | 6/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 18 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 19 | 6/30/2014 | 6/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 20 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 21 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 22 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 23 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 24 | 6/30/2014 | 6/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 25 | 6/30/2014 | 6/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 26 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419290847 | 27 | 6/30/2014 | 6/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/10/2014 | 9/27/2014 | ASO | UT | Y | Y | | |
| EPIC REFERENCE LABS INC | NATIONAL OILWELL VARCO, L.P. | 8221419295611 | 5 | 6/11/2014 | 6/11/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 7/10/2014 | 7/18/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295613 | 1 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295613 | 5 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295613 | 7 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295613 | 9 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295613 | 12 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295613 | 13 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 2 | 6/25/2014 | 6/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 3 | 6/25/2014 | 6/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 4 | 6/25/2014 | 6/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 6 | 6/25/2014 | 6/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 7 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 9 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 10 | 6/25/2014 | 6/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 12 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 13 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295617 | 16 | 6/25/2014 | 6/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 12/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295619 | 1 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295619 | 5 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295619 | 7 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295619 | 9 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295619 | 12 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | NATIONAL OILWELL VARCO, L.P. | 8221419295619 | 13 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/25/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 1 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 2 | 7/1/2014 | 7/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 3 | 7/1/2014 | 7/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 4 | 7/1/2014 | 7/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 5 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 7 | 7/1/2014 | 7/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 8 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 10 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 11 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 12 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 13 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 14 | 7/1/2014 | 7/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 15 | 7/1/2014 | 7/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 16 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 17 | 7/1/2014 | 7/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 18 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 19 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 20 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221419295621 | 23 | 7/1/2014 | 7/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 9/27/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694237 | 23 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/1/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 1 | 7/8/2014 | 7/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 2 | 7/8/2014 | 7/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 3 | 7/8/2014 | 7/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 4 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 5 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 6 | 7/8/2014 | 7/8/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 7 | 7/8/2014 | 7/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 8 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 9 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 10 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 11 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 12 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 13 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 14 | 7/8/2014 | 7/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 15 | 7/8/2014 | 7/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 16 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 17 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 18 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 19 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 20 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221419694239 | 23 | 7/8/2014 | 7/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 4 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 5 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 9 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 10 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 11 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 12 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 15 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 17 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 18 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221419795337 | 19 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 7/21/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221420292725 | 1 | 1/8/2014 | 1/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2014 | 7/29/2014 | ASO | UT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221420292728 | 1 | 1/2/2014 | 1/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2014 | 7/30/2014 | ASO | UT | Y | | Y | Y |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 1 | 7/19/2014 | 7/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 2 | 7/19/2014 | 7/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 3 | 7/19/2014 | 7/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 4 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 5 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 7 | 7/19/2014 | 7/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 8 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 9 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 10 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 11 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 12 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 13 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 14 | 7/19/2014 | 7/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 15 | 7/19/2014 | 7/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 16 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 17 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 18 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 19 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 20 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290784 | 23 | 7/19/2014 | 7/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 3 | 7/12/2014 | 7/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 7 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 8 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 9 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 10 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 11 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 12 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 13 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 14 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 15 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 16 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 17 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 18 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 19 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 20 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290785 | 23 | 7/12/2014 | 7/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 1 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 2 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 3 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 4 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| Total # of Claims with ERISA Plans | 9,108 |
|---|---|

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 7 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 12 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 13 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 14 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 15 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 16 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 20 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221421290788 | 23 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 4 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 5 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 9 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 10 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 11 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 12 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 15 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 17 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 18 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294903 | 19 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 4 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 5 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 9 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 10 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 11 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 12 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 15 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 17 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 18 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 8221421294906 | 19 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/8/2014 | ASO | AZ | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221422696771 | 2 | 8/4/2014 | 8/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2014 | 9/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221422696771 | 3 | 8/4/2014 | 8/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 9/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221422696771 | 7 | 8/4/2014 | 8/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 9/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221422696771 | 13 | 8/4/2014 | 8/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 9/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221422696771 | 14 | 8/4/2014 | 8/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2014 | 9/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221422696771 | 16 | 8/4/2014 | 8/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2014 | 9/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221422696771 | 22 | 8/4/2014 | 8/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 9/24/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 1 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 2 | 8/21/2014 | 8/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 3 | 8/21/2014 | 8/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 4 | 8/21/2014 | 8/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 5 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 7 | 8/21/2014 | 8/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 8 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 11 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 12 | 8/21/2014 | 8/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 13 | 8/21/2014 | 8/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 14 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 15 | 8/21/2014 | 8/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 16 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 17 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 18 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 8221424601546 | 21 | 8/21/2014 | 8/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 8 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 10 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 11 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 12 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 13 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 14 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 17 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 19 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 20 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 21 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221426093769 | 22 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/17/2014 | 12/22/2014 | ASO | UT | Y | Y | Y | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 1 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 2 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 3 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 4 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 5 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 6 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 7 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 8 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 9 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 10 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 11 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 12 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 13 | 11/11/2013 | 11/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 14 | 11/11/2013 | 11/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 15 | 11/11/2013 | 11/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 16 | 11/11/2013 | 11/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 17 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 18 | 11/11/2013 | 11/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 19 | 11/11/2013 | 11/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 20 | 11/11/2013 | 11/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 21 | 11/11/2013 | 11/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 22 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 23 | 11/11/2013 | 11/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 24 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 26 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 27 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 28 | 11/11/2013 | 11/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 29 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 30 | 11/11/2013 | 11/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 31 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 32 | 11/11/2013 | 11/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 33 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 34 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 35 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 36 | 11/11/2013 | 11/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 37 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 38 | 11/11/2013 | 11/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 39 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| PB LABS LLC | AMERICAN NUTRITION, INC. DBA ALPHIA | 8221430799927 | 40 | 11/11/2013 | 11/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2014 | 11/8/2014 | ASO | UT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 1 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 5 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 6 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 9 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 10 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 13 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 14 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 17 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 19 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 20 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 21 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MARRIOTT INTERNATIONAL, INC | 8221500696035 | 22 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/5/2015 | 1/15/2015 | ASO | VI | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592822 | 1 | 11/3/2014 | 11/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592822 | 2 | 11/3/2014 | 11/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592822 | 3 | 11/3/2014 | 11/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592822 | 4 | 11/3/2014 | 11/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592822 | 5 | 11/3/2014 | 11/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 1 | 11/3/2014 | 11/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 2 | 11/3/2014 | 11/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 3 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 4 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 5 | 11/3/2014 | 11/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 6 | 11/3/2014 | 11/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 7 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 8 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 9 | 11/3/2014 | 11/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 10 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 11 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 12 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 13 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 14 | 11/3/2014 | 11/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 15 | 11/3/2014 | 11/3/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | ARCADIS U.S., INC. | 8221503592823 | 16 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/4/2015 | 2/12/2015 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097605 | 1 | 1/27/2015 | 1/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097605 | 2 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097605 | 3 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097605 | 4 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097605 | 5 | 1/27/2015 | 1/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097605 | 6 | 1/27/2015 | 1/27/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $60 | $0 | $0 | $0 | $60 | $75 | $15 | $0 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097605 | 7 | 1/27/2015 | 1/27/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $40 | $0 | $0 | $0 | $40 | $50 | $10 | $0 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097605 | 8 | 1/27/2015 | 1/27/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $48 | $0 | $0 | $0 | $48 | $60 | $12 | $0 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097605 | 9 | 1/27/2015 | 1/27/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $44 | $0 | $0 | $0 | $44 | $55 | $11 | $0 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097606 | 1 | 1/23/2015 | 1/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097606 | 2 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097606 | 3 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097606 | 4 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097606 | 5 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097606 | 6 | 1/23/2015 | 1/23/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $60 | $0 | $0 | $0 | $60 | $75 | $15 | $0 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097606 | 7 | 1/23/2015 | 1/23/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $40 | $0 | $0 | $0 | $40 | $50 | $10 | $0 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097606 | 8 | 1/23/2015 | 1/23/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $48 | $0 | $0 | $0 | $48 | $60 | $12 | $0 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ACADEMY, LTD | 8221504097606 | 9 | 1/23/2015 | 1/23/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $44 | $0 | $0 | $0 | $44 | $55 | $11 | $0 | $0 | 2/9/2015 | 2/20/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | J.B. HUNT TRANSPORT, INC. | 8221511998339 | 2 | 4/14/2015 | 4/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/27/2015 | 5/2/2015 | ASO | AR | Y | Y | | |
| EPIC REFERENCE LABS INC | J.B. HUNT TRANSPORT, INC. | 8221511998340 | 5 | 4/14/2015 | 4/14/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/27/2015 | 5/2/2015 | ASO | AR | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MASSMUTUAL FINANCIAL GROUP | 8221515690677 | 1 | 2/23/2015 | 2/23/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/4/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MASSMUTUAL FINANCIAL GROUP | 8221515690677 | 2 | 2/23/2015 | 2/23/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/4/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MASSMUTUAL FINANCIAL GROUP | 8221515690677 | 3 | 2/23/2015 | 2/23/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/4/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MASSMUTUAL FINANCIAL GROUP | 8221515690677 | 4 | 2/23/2015 | 2/23/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/4/2015 | 6/9/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221517890693 | 6 | 6/19/2015 | 6/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/26/2015 | 7/4/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221517890693 | 18 | 6/19/2015 | 6/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/26/2015 | 7/4/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221518190877 | 6 | 6/22/2015 | 6/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/29/2015 | 7/8/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221518190877 | 18 | 6/22/2015 | 6/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/8/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221518890755 | 10 | 6/29/2015 | 6/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/11/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221518890755 | 14 | 6/29/2015 | 6/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/6/2015 | 7/11/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221519291016 | 6 | 7/3/2015 | 7/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/10/2015 | 7/16/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221519291016 | 18 | 7/3/2015 | 7/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/16/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221519590788 | 6 | 7/6/2015 | 7/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/13/2015 | 7/18/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221519590788 | 18 | 7/6/2015 | 7/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/18/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221519990501 | 10 | 7/10/2015 | 7/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/17/2015 | 7/23/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 8221519990501 | 14 | 7/10/2015 | 7/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/17/2015 | 7/23/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | HONEYWELL INTERN, INC - ACT. HON | 8221520990620 | 18 | 2/19/2015 | 2/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/27/2015 | 5/3/2017 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | HONEYWELL INTERN, INC - ACT. HON | 8221520990621 | 18 | 3/12/2015 | 3/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/27/2015 | 8/3/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 8 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 9 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 10 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 12 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 15 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 17 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 18 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295730 | 19 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/28/2015 | 10/21/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295731 | 2 | 6/19/2014 | 6/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/28/2015 | 10/13/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295731 | 3 | 6/19/2014 | 6/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/13/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295731 | 4 | 6/19/2014 | 6/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/13/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295731 | 7 | 6/19/2014 | 6/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295731 | 14 | 6/19/2014 | 6/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295731 | 15 | 6/19/2014 | 6/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/28/2015 | 10/13/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295731 | 23 | 6/19/2014 | 6/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/28/2015 | 10/13/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 2 | 7/24/2014 | 7/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 3 | 7/24/2014 | 7/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 4 | 7/24/2014 | 7/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 7 | 7/24/2014 | 7/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 8 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 10 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 13 | 7/24/2014 | 7/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 14 | 7/24/2014 | 7/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 16 | 7/24/2014 | 7/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 17 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 19 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295733 | 22 | 7/24/2014 | 7/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 2 | 7/29/2014 | 7/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 3 | 7/29/2014 | 7/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 4 | 7/29/2014 | 7/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 7 | 7/29/2014 | 7/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 8 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 10 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 12 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 13 | 7/29/2014 | 7/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 14 | 7/29/2014 | 7/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 15 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 16 | 7/29/2014 | 7/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 17 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 19 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295734 | 22 | 7/29/2014 | 7/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 2 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 3 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 4 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 7 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 12 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 13 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 14 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 15 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 16 | 7/15/2014 | 7/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527295738 | 22 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/28/2015 | 10/22/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527395226 | 8 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/29/2015 | 10/23/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527395226 | 10 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/29/2015 | 10/23/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527395226 | 11 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/29/2015 | 10/23/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527395226 | 12 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/29/2015 | 10/23/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527395226 | 13 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/29/2015 | 10/23/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527395226 | 16 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/29/2015 | 10/23/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527395226 | 18 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/29/2015 | 10/23/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527395226 | 19 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/29/2015 | 10/23/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | ESTES EXPRESS LINES | 8221527395226 | 20 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/29/2015 | 10/23/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | TBC CORPORATION | 8431230595784 | 1 | 10/19/2012 | 10/19/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 10/31/2012 | 11/5/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 1 | 1/9/2013 | 1/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 2 | 1/9/2013 | 1/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 3 | 1/9/2013 | 1/9/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 4 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 5 | 1/9/2013 | 1/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 6 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 7 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 8 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 9 | 1/9/2013 | 1/9/2013 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 10 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $83 | $0 | $0 | $0 | $83 | $118 | $35 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 11 | 1/9/2013 | 1/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 12 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $78 | $0 | $0 | $0 | $78 | $112 | $34 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 13 | 1/9/2013 | 1/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 14 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $79 | $0 | $0 | $0 | $79 | $113 | $34 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 15 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $80 | $0 | $0 | $0 | $80 | $114 | $34 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 16 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $81 | $0 | $0 | $0 | $81 | $115 | $35 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 17 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 18 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $82 | $0 | $0 | $0 | $82 | $117 | $35 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 19 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 20 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431301605279 | 21 | 1/9/2013 | 1/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 1/16/2013 | 1/25/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791073 | 3 | 12/29/2012 | 12/29/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791073 | 4 | 12/29/2012 | 12/29/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791073 | 5 | 12/29/2012 | 12/29/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791073 | 6 | 12/29/2012 | 12/29/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791080 | 1 | 12/29/2012 | 12/29/2012 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791080 | 2 | 12/29/2012 | 12/29/2012 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791080 | 3 | 12/29/2012 | 12/29/2012 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791080 | 4 | 12/29/2012 | 12/29/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791080 | 5 | 12/29/2012 | 12/29/2012 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791080 | 6 | 12/29/2012 | 12/29/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791135 | 1 | 12/29/2012 | 12/29/2012 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791135 | 2 | 12/29/2012 | 12/29/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791135 | 3 | 12/29/2012 | 12/29/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791135 | 4 | 12/29/2012 | 12/29/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791135 | 5 | 12/29/2012 | 12/29/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431301791135 | 6 | 12/29/2012 | 12/29/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/15/2013 | 4/26/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302191244 | 1 | 1/6/2013 | 1/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/18/2013 | 5/2/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302191245 | 1 | 1/6/2013 | 1/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/18/2013 | 5/3/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302191245 | 2 | 1/6/2013 | 1/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/18/2013 | 5/3/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302191245 | 3 | 1/6/2013 | 1/6/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/18/2013 | 5/3/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302191245 | 5 | 1/6/2013 | 1/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/18/2013 | 5/3/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302191249 | 3 | 1/6/2013 | 1/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/18/2013 | 5/3/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302191249 | 5 | 1/6/2013 | 1/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/18/2013 | 5/3/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302191250 | 1 | 1/6/2013 | 1/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/18/2013 | 5/3/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690548 | 3 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690548 | 4 | 1/13/2013 | 1/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690548 | 5 | 1/13/2013 | 1/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690548 | 6 | 1/13/2013 | 1/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690551 | 1 | 1/13/2013 | 1/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690551 | 2 | 1/13/2013 | 1/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690551 | 3 | 1/13/2013 | 1/13/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690551 | 4 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690551 | 5 | 1/13/2013 | 1/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690551 | 6 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690575 | 1 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690575 | 2 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690575 | 3 | 1/13/2013 | 1/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690575 | 4 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690575 | 5 | 1/13/2013 | 1/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690575 | 6 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690576 | 1 | 1/13/2013 | 1/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690576 | 2 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690576 | 3 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690576 | 4 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690576 | 5 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431302690576 | 6 | 1/13/2013 | 1/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/24/2013 | 5/4/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304291192 | 1 | 1/27/2013 | 1/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/8/2013 | 5/16/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304291192 | 2 | 1/27/2013 | 1/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/8/2013 | 5/16/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304291192 | 3 | 1/27/2013 | 1/27/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/8/2013 | 5/16/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304291192 | 5 | 1/27/2013 | 1/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/8/2013 | 5/16/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304291193 | 3 | 1/27/2013 | 1/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/8/2013 | 5/20/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304291193 | 5 | 1/27/2013 | 1/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/8/2013 | 5/20/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304291194 | 1 | 1/27/2013 | 1/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/8/2013 | 5/20/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304906027 | 3 | 2/4/2013 | 2/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/15/2013 | 5/21/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304906027 | 5 | 2/4/2013 | 2/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/15/2013 | 5/21/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304906037 | 3 | 2/3/2013 | 2/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/15/2013 | 5/21/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304906037 | 5 | 2/3/2013 | 2/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/15/2013 | 5/21/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431304906038 | 1 | 2/3/2013 | 2/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/15/2013 | 5/21/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391572 | 1 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/19/2013 | 5/30/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391572 | 2 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/19/2013 | 5/30/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391572 | 3 | 2/7/2013 | 2/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/19/2013 | 5/30/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391572 | 4 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/19/2013 | 5/30/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391572 | 5 | 2/7/2013 | 2/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/19/2013 | 5/30/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391572 | 6 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/19/2013 | 5/30/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391573 | 1 | 2/7/2013 | 2/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/19/2013 | 5/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391573 | 2 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/19/2013 | 5/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391573 | 3 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/19/2013 | 5/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391573 | 4 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/19/2013 | 5/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391573 | 5 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/19/2013 | 5/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391573 | 6 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2013 | 5/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391579 | 3 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391579 | 4 | 2/7/2013 | 2/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391579 | 5 | 2/7/2013 | 2/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391579 | 6 | 2/7/2013 | 2/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391581 | 1 | 2/7/2013 | 2/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391581 | 2 | 2/7/2013 | 2/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391581 | 3 | 2/7/2013 | 2/7/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391581 | 4 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391581 | 5 | 2/7/2013 | 2/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431305391581 | 6 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/19/2013 | 5/29/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431318990219 | 17 | 5/31/2013 | 5/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/4/2013 | 7/12/2013 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431318990219 | 19 | 5/31/2013 | 5/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/4/2013 | 7/12/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890437 | 1 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890437 | 2 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890437 | 3 | 3/9/2013 | 3/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890437 | 4 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890437 | 5 | 3/9/2013 | 3/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890437 | 6 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890438 | 1 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890438 | 2 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890438 | 3 | 3/11/2013 | 3/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890438 | 4 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890438 | 5 | 3/11/2013 | 3/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890438 | 6 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890439 | 1 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890439 | 2 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890439 | 3 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890439 | 4 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890439 | 5 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890439 | 6 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890440 | 1 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890440 | 2 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890440 | 3 | 4/4/2013 | 4/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890440 | 4 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890440 | 5 | 4/4/2013 | 4/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890440 | 6 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890441 | 1 | 4/4/2013 | 4/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890441 | 2 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890441 | 3 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890441 | 4 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890441 | 5 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890441 | 6 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890442 | 1 | 3/28/2013 | 3/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890442 | 2 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890442 | 3 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890442 | 4 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890442 | 5 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890442 | 6 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890443 | 2 | 4/8/2013 | 4/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890443 | 3 | 4/8/2013 | 4/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890443 | 4 | 4/8/2013 | 4/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890443 | 5 | 4/8/2013 | 4/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890444 | 1 | 3/21/2013 | 3/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890444 | 2 | 3/21/2013 | 3/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890444 | 3 | 3/21/2013 | 3/21/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890444 | 4 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890444 | 5 | 3/21/2013 | 3/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890444 | 6 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890445 | 1 | 3/21/2013 | 3/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890445 | 2 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890445 | 3 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890445 | 4 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890445 | 5 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890445 | 6 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890446 | 1 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890446 | 2 | 4/4/2013 | 4/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890446 | 3 | 4/4/2013 | 4/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890446 | 4 | 4/4/2013 | 4/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890446 | 5 | 4/4/2013 | 4/4/2013 | 84311 | SPECTROPHOTOMETRY. ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890447 | 1 | 4/4/2013 | 4/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890447 | 2 | 4/4/2013 | 4/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890447 | 3 | 4/4/2013 | 4/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890447 | 4 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890447 | 5 | 4/4/2013 | 4/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890447 | 6 | 4/4/2013 | 4/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890449 | 1 | 3/3/2013 | 3/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890449 | 2 | 3/3/2013 | 3/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890449 | 3 | 3/3/2013 | 3/3/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890449 | 4 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890449 | 5 | 3/3/2013 | 3/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890449 | 6 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890450 | 1 | 3/3/2013 | 3/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890450 | 2 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890450 | 3 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890450 | 4 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890450 | 5 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890450 | 6 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890451 | 1 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890451 | 2 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890451 | 3 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890451 | 4 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890451 | 5 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890451 | 6 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890452 | 1 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890452 | 2 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890452 | 3 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890452 | 4 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890452 | 5 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890452 | 6 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890453 | 1 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890453 | 2 | 3/4/2013 | 3/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890453 | 3 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890453 | 4 | 3/4/2013 | 3/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890453 | 5 | 3/4/2013 | 3/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890453 | 6 | 3/4/2013 | 3/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890454 | 1 | 3/4/2013 | 3/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890454 | 2 | 3/4/2013 | 3/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890454 | 3 | 3/4/2013 | 3/4/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890454 | 4 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890454 | 5 | 3/4/2013 | 3/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890454 | 6 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890455 | 1 | 3/4/2013 | 3/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890455 | 2 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890455 | 3 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890455 | 4 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890455 | 5 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890455 | 6 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890456 | 1 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890456 | 2 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890456 | 3 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890456 | 4 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890456 | 5 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890456 | 6 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890457 | 1 | 3/7/2013 | 3/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890457 | 2 | 3/7/2013 | 3/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890457 | 3 | 3/7/2013 | 3/7/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890457 | 4 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890457 | 5 | 3/7/2013 | 3/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890457 | 6 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890512 | 1 | 3/11/2013 | 3/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890512 | 2 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890512 | 3 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890512 | 4 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890512 | 5 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431320890512 | 6 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091177 | 1 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091177 | 2 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091177 | 3 | 3/7/2013 | 3/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091177 | 4 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091177 | 5 | 3/7/2013 | 3/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091177 | 6 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091544 | 1 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091544 | 2 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091544 | 3 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091544 | 4 | 3/21/2013 | 3/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091544 | 5 | 3/21/2013 | 3/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091544 | 6 | 3/21/2013 | 3/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091545 | 1 | 3/21/2013 | 3/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091546 | 1 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091546 | 2 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091546 | 3 | 3/21/2013 | 3/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091546 | 4 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091546 | 5 | 3/21/2013 | 3/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091546 | 6 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091547 | 1 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091547 | 2 | 3/28/2013 | 3/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091547 | 3 | 3/28/2013 | 3/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091547 | 4 | 3/28/2013 | 3/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091547 | 5 | 3/28/2013 | 3/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091548 | 1 | 4/4/2013 | 4/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091549 | 1 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091549 | 2 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091549 | 3 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091549 | 4 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091549 | 5 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091549 | 6 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091550 | 1 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091550 | 2 | 3/3/2013 | 3/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091550 | 3 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091550 | 4 | 3/3/2013 | 3/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091550 | 5 | 3/3/2013 | 3/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091550 | 6 | 3/3/2013 | 3/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091551 | 1 | 3/3/2013 | 3/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091552 | 1 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091552 | 2 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091552 | 3 | 3/3/2013 | 3/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091552 | 4 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091552 | 5 | 3/3/2013 | 3/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091552 | 6 | 3/3/2013 | 3/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091553 | 1 | 3/4/2013 | 3/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091554 | 1 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091554 | 2 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091554 | 3 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091554 | 4 | 3/7/2013 | 3/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091554 | 5 | 3/7/2013 | 3/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091554 | 6 | 3/7/2013 | 3/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091555 | 1 | 3/28/2013 | 3/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091555 | 2 | 3/28/2013 | 3/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091555 | 3 | 3/28/2013 | 3/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091555 | 4 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091555 | 5 | 3/28/2013 | 3/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091555 | 6 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091556 | 1 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091556 | 2 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091556 | 3 | 3/28/2013 | 3/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091556 | 4 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091556 | 5 | 3/28/2013 | 3/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091556 | 6 | 3/28/2013 | 3/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091557 | 1 | 3/28/2013 | 3/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091558 | 2 | 4/11/2013 | 4/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091558 | 3 | 4/11/2013 | 4/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091558 | 4 | 4/11/2013 | 4/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091558 | 5 | 4/11/2013 | 4/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091561 | 1 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091561 | 2 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091561 | 3 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091561 | 4 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091561 | 5 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091561 | 6 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091562 | 1 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091562 | 2 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091562 | 3 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091562 | 4 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091562 | 5 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091562 | 6 | 3/21/2013 | 3/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091565 | 1 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091565 | 2 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091565 | 3 | 3/4/2013 | 3/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091565 | 4 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091565 | 5 | 3/4/2013 | 3/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091565 | 6 | 3/4/2013 | 3/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091566 | 1 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091566 | 2 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091566 | 3 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091566 | 4 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091566 | 5 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091566 | 6 | 3/7/2013 | 3/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091567 | 1 | 3/7/2013 | 3/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091568 | 1 | 3/7/2013 | 3/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091568 | 2 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091568 | 3 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091568 | 4 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091568 | 5 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091568 | 6 | 3/7/2013 | 3/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091569 | 1 | 3/9/2013 | 3/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091569 | 2 | 3/9/2013 | 3/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091569 | 3 | 3/9/2013 | 3/9/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091569 | 4 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091569 | 5 | 3/9/2013 | 3/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091569 | 6 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091570 | 1 | 3/9/2013 | 3/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091570 | 2 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091570 | 3 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091570 | 4 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091570 | 5 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091570 | 6 | 3/9/2013 | 3/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091577 | 1 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091577 | 2 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091577 | 3 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091577 | 4 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091577 | 5 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091577 | 6 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091578 | 1 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091578 | 2 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091578 | 3 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091578 | 4 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091578 | 5 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091578 | 6 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091579 | 1 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091579 | 2 | 3/11/2013 | 3/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091579 | 3 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091579 | 4 | 3/11/2013 | 3/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091579 | 5 | 3/11/2013 | 3/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091579 | 6 | 3/11/2013 | 3/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091580 | 1 | 3/11/2013 | 3/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091581 | 1 | 3/11/2013 | 3/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091581 | 2 | 3/11/2013 | 3/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091581 | 3 | 3/11/2013 | 3/11/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091581 | 4 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091581 | 5 | 3/11/2013 | 3/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321091581 | 6 | 3/11/2013 | 3/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791221 | 1 | 4/11/2013 | 4/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791222 | 1 | 4/8/2013 | 4/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791222 | 2 | 4/8/2013 | 4/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791222 | 3 | 4/8/2013 | 4/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791222 | 4 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791222 | 5 | 4/8/2013 | 4/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791222 | 6 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791224 | 1 | 4/8/2013 | 4/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791224 | 2 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791224 | 3 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791224 | 4 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791224 | 5 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791224 | 6 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791225 | 1 | 4/8/2013 | 4/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791226 | 1 | 4/11/2013 | 4/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791226 | 2 | 4/11/2013 | 4/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791226 | 3 | 4/11/2013 | 4/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791226 | 4 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791226 | 5 | 4/11/2013 | 4/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791226 | 6 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/17/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791227 | 1 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791227 | 2 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791227 | 3 | 4/11/2013 | 4/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791227 | 4 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791227 | 5 | 4/11/2013 | 4/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791227 | 6 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791228 | 1 | 4/11/2013 | 4/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791228 | 2 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791228 | 3 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791228 | 4 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791228 | 5 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 8431321791228 | 6 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 1 | 7/24/2013 | 7/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 2 | 7/24/2013 | 7/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 3 | 7/24/2013 | 7/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 4 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 5 | 7/24/2013 | 7/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 6 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 7 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 8 | 7/24/2013 | 7/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 9 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 10 | 7/24/2013 | 7/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 11 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 12 | 7/24/2013 | 7/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 13 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 14 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 15 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 16 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431321904081 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 1 | 7/31/2013 | 7/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 2 | 7/31/2013 | 7/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 3 | 7/31/2013 | 7/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 4 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 5 | 7/31/2013 | 7/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 6 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 7 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 8 | 7/31/2013 | 7/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 9 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 10 | 7/31/2013 | 7/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 11 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 12 | 7/31/2013 | 7/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 13 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 14 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 15 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 16 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431322710781 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2013 | 7/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431323296124 | 1 | 6/26/2013 | 6/26/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431323296202 | 1 | 6/26/2013 | 6/26/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/20/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431323296244 | 1 | 6/26/2013 | 6/26/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/20/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431323296244 | 2 | 6/26/2013 | 6/26/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431323296244 | 3 | 6/26/2013 | 6/26/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 8/20/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 1 | 12/27/2012 | 12/27/2012 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 2 | 12/27/2012 | 12/27/2012 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 3 | 12/27/2012 | 12/27/2012 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 4 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 5 | 12/27/2012 | 12/27/2012 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 6 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 7 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 8 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 9 | 12/27/2012 | 12/27/2012 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 10 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 11 | 12/27/2012 | 12/27/2012 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 12 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 13 | 12/27/2012 | 12/27/2012 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 14 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 15 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 16 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 17 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 18 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 19 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 20 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 21 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 22 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 23 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 24 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 25 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 26 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 27 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 28 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 29 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 30 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 31 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 32 | 12/27/2012 | 12/27/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 33 | 12/27/2012 | 12/27/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 34 | 12/27/2012 | 12/27/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 35 | 12/27/2012 | 12/27/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 36 | 12/27/2012 | 12/27/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | MEDCO HEALTH SERVICES | 8431323490448 | 37 | 12/27/2012 | 12/27/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 11/5/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 1 | 8/9/2013 | 8/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 2 | 8/9/2013 | 8/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 3 | 8/9/2013 | 8/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 4 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 5 | 8/9/2013 | 8/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 6 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 7 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 8 | 8/9/2013 | 8/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 9 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 10 | 8/9/2013 | 8/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 11 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 12 | 8/9/2013 | 8/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 13 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 14 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 15 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 16 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431324198646 | 17 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/29/2013 | 10/15/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 1 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 2 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 3 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 4 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 5 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 6 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 7 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 8 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 9 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 10 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 11 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 12 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 13 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 14 | 8/27/2013 | 8/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 16 | 8/27/2013 | 8/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 17 | 8/27/2013 | 8/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 18 | 8/27/2013 | 8/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496895 | 19 | 8/27/2013 | 8/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 1 | 8/26/2013 | 8/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 2 | 8/26/2013 | 8/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 3 | 8/26/2013 | 8/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 4 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 5 | 8/26/2013 | 8/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 6 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 7 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 8 | 8/26/2013 | 8/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 9 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 10 | 8/26/2013 | 8/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 11 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 12 | 8/26/2013 | 8/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 13 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 14 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 15 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 16 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 17 | 8/26/2013 | 8/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 18 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325496922 | 19 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 7 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 8 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 9 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 10 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 11 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 12 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 13 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 14 | 8/26/2013 | 8/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 15 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 16 | 8/26/2013 | 8/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 17 | 8/26/2013 | 8/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 18 | 8/26/2013 | 8/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497292 | 19 | 8/26/2013 | 8/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 1 | 8/27/2013 | 8/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 2 | 8/27/2013 | 8/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 3 | 8/27/2013 | 8/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 4 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 5 | 8/27/2013 | 8/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 6 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 7 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 8 | 8/27/2013 | 8/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 9 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 10 | 8/27/2013 | 8/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 11 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 12 | 8/27/2013 | 8/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 13 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 14 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 16 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 17 | 8/27/2013 | 8/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 18 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431325497546 | 19 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 1 | 8/27/2013 | 8/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 2 | 8/27/2013 | 8/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 3 | 8/27/2013 | 8/27/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 4 | 8/27/2013 | 8/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 5 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 6 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 7 | 8/27/2013 | 8/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 8 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 9 | 8/27/2013 | 8/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 10 | 8/27/2013 | 8/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 11 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 12 | 8/27/2013 | 8/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 13 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 14 | 8/27/2013 | 8/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 16 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 17 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326296822 | 18 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 1 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 2 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 3 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 4 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 5 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 6 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 7 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 8 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 9 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 10 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 11 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 12 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 13 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 14 | 8/27/2013 | 8/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 15 | 8/27/2013 | 8/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 16 | 8/27/2013 | 8/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 17 | 8/27/2013 | 8/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431326298175 | 18 | 8/27/2013 | 8/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 10/16/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431326796905 | 1 | 8/19/2013 | 8/19/2013 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 9/24/2013 | 10/17/2013 | ASO | | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 1 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 3 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 4 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 7 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 8 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 10 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 12 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 14 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 17 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796907 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431326796908 | 1 | 8/19/2013 | 8/19/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 9/24/2013 | 10/17/2013 | ASO | | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796909 | 1 | 8/26/2013 | 8/26/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796909 | 2 | 8/26/2013 | 8/26/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326796909 | 3 | 8/26/2013 | 8/26/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431326797186 | 1 | 8/19/2013 | 8/19/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/17/2013 | ASO | | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431326797186 | 2 | 8/19/2013 | 8/19/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 9/24/2013 | 10/17/2013 | ASO | | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431326797186 | 3 | 8/19/2013 | 8/19/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/17/2013 | ASO | | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431326797186 | 4 | 8/19/2013 | 8/19/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 9/24/2013 | 10/17/2013 | ASO | | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797187 | 1 | 8/26/2013 | 8/26/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431326797188 | 1 | 8/19/2013 | 8/19/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/16/2013 | ASO | | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 13 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 14 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 16 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 17 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 18 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797189 | 19 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 13 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 14 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 16 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 17 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 18 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797190 | 19 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 3 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 4 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 5 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 6 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 7 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 8 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 9 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 10 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 11 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 12 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 14 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 17 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431326797193 | 19 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/11/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431326797204 | 1 | 8/19/2013 | 8/19/2013 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/24/2013 | 10/17/2013 | ASO | | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 4 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 6 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 7 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 8 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 10 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 11 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 12 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407791 | 13 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 11/21/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 1 | 9/11/2013 | 9/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 2 | 9/11/2013 | 9/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 3 | 9/11/2013 | 9/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 4 | 9/11/2013 | 9/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 5 | 9/11/2013 | 9/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 6 | 9/11/2013 | 9/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 7 | 9/11/2013 | 9/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 8 | 9/11/2013 | 9/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 10 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 11 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 12 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 13 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 14 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 15 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 16 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 17 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 18 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 19 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431327407898 | 20 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498186 | 1 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 10/1/2013 | 10/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498186 | 2 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498186 | 3 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498186 | 4 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498186 | 5 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/16/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498197 | 1 | 9/11/2013 | 9/11/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498197 | 2 | 9/11/2013 | 9/11/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498226 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498226 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498226 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498226 | 4 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498226 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498226 | 6 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498226 | 7 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498226 | 8 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498226 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498384 | 1 | 9/11/2013 | 9/11/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431327498384 | 2 | 9/11/2013 | 9/11/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 11/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 9 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 11 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 13 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 14 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 16 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 17 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 18 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498403 | 19 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 3 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 4 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 5 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 6 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 7 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 8 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 9 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 10 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 11 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 12 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 13 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 14 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 16 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 17 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 18 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431327498411 | 19 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 1 | 9/8/2013 | 9/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 2 | 9/8/2013 | 9/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 3 | 9/8/2013 | 9/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 4 | 9/8/2013 | 9/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 5 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 6 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 7 | 9/8/2013 | 9/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 8 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 9 | 9/8/2013 | 9/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 10 | 9/8/2013 | 9/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 11 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 12 | 9/8/2013 | 9/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 13 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 14 | 9/8/2013 | 9/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 15 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 16 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 17 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327696875 | 18 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 1 | 9/12/2013 | 9/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 2 | 9/12/2013 | 9/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 3 | 9/12/2013 | 9/12/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 4 | 9/12/2013 | 9/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 5 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 6 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 7 | 9/12/2013 | 9/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 8 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 9 | 9/12/2013 | 9/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 10 | 9/12/2013 | 9/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 11 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 12 | 9/12/2013 | 9/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 13 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 14 | 9/12/2013 | 9/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 15 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 16 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697007 | 18 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 1 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 2 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 3 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 4 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 5 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 6 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 7 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 8 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 9 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 10 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 11 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 12 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 13 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 14 | 9/12/2013 | 9/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 15 | 9/12/2013 | 9/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 16 | 9/12/2013 | 9/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 17 | 9/12/2013 | 9/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697133 | 18 | 9/12/2013 | 9/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 1 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 2 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 3 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 4 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 5 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 6 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 7 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 8 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 9 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 10 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 11 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 12 | 9/8/2013 | 9/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 13 | 9/8/2013 | 9/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 14 | 9/8/2013 | 9/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 15 | 9/8/2013 | 9/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 16 | 9/8/2013 | 9/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 17 | 9/8/2013 | 9/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431327697170 | 18 | 9/8/2013 | 9/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/3/2013 | 10/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 13 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 14 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 16 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 17 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 18 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203487 | 19 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/5/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 13 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 14 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 16 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 17 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 18 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203543 | 19 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 14 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 15 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 16 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 17 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203564 | 18 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 4 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 7 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 8 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 9 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 10 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 12 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 14 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 17 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 18 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203576 | 19 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 3 | 9/5/2013 | 9/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 4 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 5 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 7 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 9 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 10 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 11 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 12 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 14 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203602 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 1 | 9/15/2013 | 9/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 2 | 9/15/2013 | 9/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 3 | 9/15/2013 | 9/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 4 | 9/15/2013 | 9/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 5 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 6 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 7 | 9/15/2013 | 9/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 8 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 9 | 9/15/2013 | 9/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 10 | 9/15/2013 | 9/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 11 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 12 | 9/15/2013 | 9/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 13 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 14 | 9/15/2013 | 9/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 15 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 16 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 17 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328203604 | 18 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 7 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 8 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 9 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 10 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 12 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 13 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 14 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 17 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203606 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 3 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 5 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 7 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 7 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 8 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 10 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 12 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 14 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 14 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 17 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328203615 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 12 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328203616 | 17 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 7 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 9 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 10 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 11 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 12 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 13 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 14 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431328391504 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 1 | 9/19/2013 | 9/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 2 | 9/19/2013 | 9/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 3 | 9/19/2013 | 9/19/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 4 | 9/19/2013 | 9/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 5 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 7 | 9/19/2013 | 9/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 8 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 9 | 9/19/2013 | 9/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 10 | 9/19/2013 | 9/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 11 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 12 | 9/19/2013 | 9/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 13 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 14 | 9/19/2013 | 9/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 15 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 16 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391574 | 18 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 13 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 14 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 16 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 17 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 18 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431328391580 | 19 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 1 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 2 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 3 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 4 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 5 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 6 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 7 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 8 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 9 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 10 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 11 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 12 | 9/15/2013 | 9/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 13 | 9/15/2013 | 9/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 14 | 9/15/2013 | 9/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 15 | 9/15/2013 | 9/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 16 | 9/15/2013 | 9/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 17 | 9/15/2013 | 9/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328391583 | 18 | 9/15/2013 | 9/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/9/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 1 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 2 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 3 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 4 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 5 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 6 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 7 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 8 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 9 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 10 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 11 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 12 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 13 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 14 | 9/19/2013 | 9/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 15 | 9/19/2013 | 9/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 16 | 9/19/2013 | 9/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 17 | 9/19/2013 | 9/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328392607 | 18 | 9/19/2013 | 9/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/9/2013 | 11/25/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 1 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 2 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 3 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 4 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 5 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 6 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 7 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 8 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 9 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 10 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 11 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 12 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 13 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 14 | 9/26/2013 | 9/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 15 | 9/26/2013 | 9/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 16 | 9/26/2013 | 9/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 17 | 9/26/2013 | 9/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328895994 | 18 | 9/26/2013 | 9/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/15/2013 | 11/23/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 1 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 2 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 3 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 4 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 5 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 6 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 7 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 8 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 9 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 10 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 11 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 12 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 13 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 14 | 9/23/2013 | 9/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 15 | 9/23/2013 | 9/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 16 | 9/23/2013 | 9/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 17 | 9/23/2013 | 9/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896176 | 18 | 9/23/2013 | 9/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/15/2013 | 11/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 1 | 9/26/2013 | 9/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 2 | 9/26/2013 | 9/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 3 | 9/26/2013 | 9/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 4 | 9/26/2013 | 9/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 5 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 6 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 7 | 9/26/2013 | 9/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 8 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 9 | 9/26/2013 | 9/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 10 | 9/26/2013 | 9/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 11 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 12 | 9/26/2013 | 9/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 13 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 14 | 9/26/2013 | 9/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 15 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 16 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896177 | 18 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 1 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 2 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 3 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 4 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 5 | 9/23/2013 | 9/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 6 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 7 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 8 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 9 | 9/23/2013 | 9/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 10 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 11 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 12 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 13 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 14 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 15 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 16 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431328896182 | 18 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | DE | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 1 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 2 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 3 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 4 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 5 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 6 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 7 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 8 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 9 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 10 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 11 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 12 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 13 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 14 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 15 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 16 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431329605259 | 17 | 9/26/2013 | 9/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/23/2013 | 11/1/2013 | ASO | TN | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 6 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 7 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 8 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 9 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 10 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 11 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 12 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 13 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 14 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 15 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 16 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 17 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690396 | 18 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 2 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 3 | 9/30/2013 | 9/30/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 4 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 5 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 7 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 9 | 9/30/2013 | 9/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 10 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 11 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 12 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 13 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 14 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 16 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431329690637 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2013 | 11/20/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 1 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 2 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 3 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 4 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 5 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 6 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 7 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 8 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 9 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 10 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 11 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 12 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 13 | 8/20/2013 | 8/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 14 | 8/20/2013 | 8/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 15 | 8/20/2013 | 8/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 16 | 8/20/2013 | 8/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190558 | 18 | 8/20/2013 | 8/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 1 | 8/20/2013 | 8/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 2 | 8/20/2013 | 8/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 3 | 8/20/2013 | 8/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 4 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 5 | 8/20/2013 | 8/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 6 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 7 | 8/20/2013 | 8/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 8 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 9 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 10 | 8/20/2013 | 8/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 11 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 12 | 8/20/2013 | 8/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 13 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 14 | 8/20/2013 | 8/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 15 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 16 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 18 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 19 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 20 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190559 | 21 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 12/12/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 7 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 8 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 9 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 10 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 11 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 12 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 13 | 8/22/2013 | 8/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 14 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 15 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 16 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190560 | 18 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190764 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190764 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190764 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330190764 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 1 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 2 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 3 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 4 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 5 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 6 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 7 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 8 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 9 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 10 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 11 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 12 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 13 | 9/24/2013 | 9/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 14 | 9/24/2013 | 9/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 15 | 9/24/2013 | 9/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 16 | 9/24/2013 | 9/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 17 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330191029 | 18 | 9/24/2013 | 9/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/25/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206488 | 1 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206488 | 4 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206488 | 6 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206488 | 8 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 1 | 8/27/2013 | 8/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 2 | 8/27/2013 | 8/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 3 | 8/27/2013 | 8/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 4 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 5 | 8/27/2013 | 8/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 6 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 7 | 8/27/2013 | 8/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 8 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 9 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 10 | 8/27/2013 | 8/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 11 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 12 | 8/27/2013 | 8/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 13 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 14 | 8/27/2013 | 8/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 16 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 17 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 18 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 19 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 20 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206517 | 21 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 13 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 14 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 15 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 16 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206518 | 18 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 3 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 5 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 7 | 8/22/2013 | 8/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 9 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 10 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 11 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 12 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 13 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 14 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 16 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 18 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206542 | 21 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 1 | 9/10/2013 | 9/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 2 | 9/10/2013 | 9/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 3 | 9/10/2013 | 9/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 4 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 5 | 9/10/2013 | 9/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 6 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 7 | 9/10/2013 | 9/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 8 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 9 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 10 | 9/10/2013 | 9/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 11 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 12 | 9/10/2013 | 9/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 13 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 14 | 9/10/2013 | 9/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 15 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 16 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 18 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 19 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 20 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206591 | 21 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 3 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 5 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 7 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 8 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 10 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 12 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 14 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 20 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206592 | 21 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 13 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 14 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 15 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 16 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206593 | 18 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/25/2013 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 3 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 4 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 5 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 6 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 8 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 9 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 10 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 11 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 12 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 14 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 19 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 20 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206594 | 21 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 1 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 2 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 3 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 4 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 5 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 6 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 7 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 8 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 9 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 10 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 11 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 12 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 13 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 14 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 15 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 16 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206616 | 18 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/25/2013 | 12/31/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 1 | 9/24/2013 | 9/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 2 | 9/24/2013 | 9/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 3 | 9/24/2013 | 9/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 4 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 5 | 9/24/2013 | 9/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 6 | 9/24/2013 | 9/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 7 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 8 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 9 | 9/24/2013 | 9/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 10 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 11 | 9/24/2013 | 9/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 12 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 13 | 9/24/2013 | 9/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 14 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 15 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 16 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 17 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 18 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 19 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206627 | 20 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 3/1/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 1 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 2 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 3 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 4 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 5 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 6 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 7 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 8 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 9 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 10 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 11 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 12 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 13 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 14 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 15 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 16 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330206638 | 18 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/25/2013 | 12/28/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 13 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 14 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 15 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 16 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 18 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 19 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 20 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 21 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 22 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 23 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 24 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 25 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 26 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 27 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 28 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 29 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 30 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 31 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 32 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 33 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 34 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 35 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 36 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 37 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 38 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330590343 | 39 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690245 | 1 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690245 | 2 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690245 | 3 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 7 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 9 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 10 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 11 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 12 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 14 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690251 | 21 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330690252 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891489 | 18 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 8 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 20 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891490 | 21 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/30/2013 | 3/20/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891559 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891559 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891559 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891559 | 4 | 6/29/2013 | 8/29/2013 | 80100 | DRUG SCREEN, QUALITATIVE; MULTIPLE DRUG CLASSES CHROMATOGRAPHIC METHOD, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891559 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891559 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891907 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891907 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891907 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891907 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891907 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891907 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/22/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 1 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 4 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 5 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 6 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 7 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 8 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 9 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 10 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 11 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 12 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 13 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 14 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 15 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 16 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 17 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 18 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 19 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 20 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 21 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 22 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 23 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 24 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 25 | 10/10/2013 | 10/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 26 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 27 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 28 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 29 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 30 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 31 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 32 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 33 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 34 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 35 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 36 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 37 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 38 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330891949 | 39 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 12/11/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330892023 | 19 | 10/9/2013 | 10/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 12/4/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431330892023 | 20 | 10/9/2013 | 10/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 12/4/2013 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 1 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 2 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 3 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 4 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 5 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 6 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 7 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 8 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 9 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 10 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 11 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 12 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 13 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 14 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 15 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 16 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431331109777 | 17 | 10/7/2013 | 10/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/7/2013 | 11/16/2013 | ASO | TN | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331590531 | 1 | 10/8/2013 | 10/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331590531 | 4 | 10/8/2013 | 10/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331590531 | 6 | 10/8/2013 | 10/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331590993 | 1 | 10/8/2013 | 10/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331590993 | 2 | 10/8/2013 | 10/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331590993 | 3 | 10/8/2013 | 10/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331590993 | 5 | 10/8/2013 | 10/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331591000 | 1 | 10/8/2013 | 10/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331591000 | 2 | 10/8/2013 | 10/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331591000 | 3 | 10/8/2013 | 10/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331591000 | 4 | 10/8/2013 | 10/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331591000 | 6 | 10/8/2013 | 10/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/8/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 1 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 2 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 3 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 4 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 5 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 6 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 7 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 8 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 9 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 10 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690498 | 11 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/11/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690517 | 1 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690517 | 2 | 10/8/2013 | 10/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690517 | 3 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690517 | 4 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690517 | 5 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431331690517 | 6 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 1 | 9/10/2013 | 9/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 2 | 9/10/2013 | 9/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 3 | 9/10/2013 | 9/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 4 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 5 | 9/10/2013 | 9/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 6 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 7 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 8 | 9/10/2013 | 9/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 9 | 9/10/2013 | 9/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 10 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 11 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 12 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 13 | 9/10/2013 | 9/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 14 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 15 | 9/10/2013 | 9/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 16 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 18 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290615 | 19 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 1 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 2 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 3 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 4 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 5 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 6 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 7 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 8 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 9 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 10 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 11 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 12 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 13 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 14 | 11/1/2013 | 11/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 15 | 11/1/2013 | 11/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 16 | 11/1/2013 | 11/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 17 | 11/1/2013 | 11/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290627 | 18 | 11/1/2013 | 11/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/14/2013 | 12/17/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 1 | 11/1/2013 | 11/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 2 | 11/1/2013 | 11/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 3 | 11/1/2013 | 11/1/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 4 | 11/1/2013 | 11/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 5 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 6 | 11/1/2013 | 11/1/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 7 | 11/1/2013 | 11/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 8 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 9 | 11/1/2013 | 11/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 10 | 11/1/2013 | 11/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 11 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 12 | 11/1/2013 | 11/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 13 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 14 | 11/1/2013 | 11/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 15 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 16 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 17 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332290628 | 18 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 1 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 2 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 3 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 4 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 5 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 6 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 7 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 8 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 9 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 10 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 11 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 12 | 10/17/2013 | 10/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 13 | 10/17/2013 | 10/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 14 | 10/17/2013 | 10/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 15 | 10/17/2013 | 10/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 16 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290629 | 17 | 10/17/2013 | 10/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 1 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 2 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 3 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 4 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 5 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 6 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 7 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 8 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 9 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 10 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 11 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 12 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 13 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 14 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 15 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 16 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 17 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 18 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431332290638 | 19 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/22/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 1 | 10/17/2013 | 10/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 2 | 10/17/2013 | 10/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 3 | 10/17/2013 | 10/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 5 | 10/17/2013 | 10/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 7 | 10/17/2013 | 10/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 8 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 9 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 10 | 10/17/2013 | 10/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 11 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 12 | 10/17/2013 | 10/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 13 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 14 | 10/17/2013 | 10/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 15 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 16 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 17 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 18 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 19 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 20 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332290664 | 21 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/21/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 6 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 7 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 8 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 9 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 10 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 11 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 12 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 13 | 10/29/2013 | 10/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 14 | 10/29/2013 | 10/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 15 | 10/29/2013 | 10/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 16 | 10/29/2013 | 10/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 17 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 18 | 10/29/2013 | 10/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 19 | 10/29/2013 | 10/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 20 | 10/29/2013 | 10/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 21 | 10/29/2013 | 10/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 22 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 23 | 10/29/2013 | 10/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 24 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 25 | 10/29/2013 | 10/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 26 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 27 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 28 | 10/29/2013 | 10/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 29 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 30 | 10/29/2013 | 10/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 31 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 32 | 10/29/2013 | 10/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 33 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 34 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 35 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 36 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 37 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 38 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390642 | 39 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/15/2013 | 1/3/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 6 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 7 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 8 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 9 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 10 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 11 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 12 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 13 | 10/24/2013 | 10/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 14 | 10/24/2013 | 10/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 15 | 10/24/2013 | 10/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 16 | 10/24/2013 | 10/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 17 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 18 | 10/24/2013 | 10/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 19 | 10/24/2013 | 10/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 20 | 10/24/2013 | 10/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 21 | 10/24/2013 | 10/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 22 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 23 | 10/24/2013 | 10/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 24 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 25 | 10/24/2013 | 10/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 26 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 27 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 28 | 10/24/2013 | 10/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 29 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 30 | 10/24/2013 | 10/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 31 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 32 | 10/24/2013 | 10/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 33 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 34 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 35 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 36 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 37 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 38 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332390643 | 39 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/15/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 1 | 11/8/2013 | 11/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 2 | 11/8/2013 | 11/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 3 | 11/8/2013 | 11/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 4 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 5 | 11/8/2013 | 11/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 6 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 7 | 11/8/2013 | 11/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 8 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 9 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 10 | 11/8/2013 | 11/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 11 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 12 | 11/8/2013 | 11/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 13 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 14 | 11/8/2013 | 11/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 15 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 16 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 17 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 18 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 19 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 20 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397646 | 21 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 1 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 2 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 3 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 4 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 5 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 6 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 7 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 8 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 9 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 10 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 11 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 12 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 13 | 11/7/2013 | 11/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 14 | 11/7/2013 | 11/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 15 | 11/7/2013 | 11/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 16 | 11/7/2013 | 11/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397649 | 18 | 11/7/2013 | 11/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 1 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 2 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 3 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 4 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 5 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 6 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 7 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 8 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 9 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 10 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 11 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 12 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 13 | 11/8/2013 | 11/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 14 | 11/8/2013 | 11/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 15 | 11/8/2013 | 11/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 16 | 11/8/2013 | 11/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 17 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332397674 | 18 | 11/8/2013 | 11/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 1/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 1 | 11/7/2013 | 11/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 2 | 11/7/2013 | 11/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 3 | 11/7/2013 | 11/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 4 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 5 | 11/7/2013 | 11/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 6 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 7 | 11/7/2013 | 11/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 8 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 9 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 10 | 11/7/2013 | 11/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 11 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 12 | 11/7/2013 | 11/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 13 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 14 | 11/7/2013 | 11/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 15 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 16 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 18 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 19 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 20 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332398051 | 21 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 1/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 1 | 11/5/2013 | 11/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 2 | 11/5/2013 | 11/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 3 | 11/5/2013 | 11/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 4 | 11/5/2013 | 11/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 5 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 6 | 11/5/2013 | 11/5/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 7 | 11/5/2013 | 11/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 8 | 11/5/2013 | 11/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 9 | 11/5/2013 | 11/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 10 | 11/5/2013 | 11/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 11 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 12 | 11/5/2013 | 11/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 13 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 14 | 11/5/2013 | 11/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 15 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 16 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 17 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990306 | 18 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 1 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 2 | 11/3/2013 | 11/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 3 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 4 | 11/3/2013 | 11/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 5 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 6 | 11/3/2013 | 11/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 7 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 8 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 9 | 11/3/2013 | 11/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 10 | 11/3/2013 | 11/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 11 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 12 | 11/3/2013 | 11/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 13 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 14 | 11/3/2013 | 11/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 15 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 16 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 17 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990595 | 18 | 11/3/2013 | 11/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 1 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 2 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 3 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 4 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 5 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 6 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 7 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 8 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 9 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 10 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 11 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 12 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 13 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 14 | 11/5/2013 | 11/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 15 | 11/5/2013 | 11/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 16 | 11/5/2013 | 11/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 17 | 11/5/2013 | 11/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431332990596 | 18 | 11/5/2013 | 11/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/18/2013 | 1/8/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 1 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 2 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 3 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 4 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 5 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 6 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 7 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 8 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 9 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 10 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 11 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 12 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 13 | 10/30/2013 | 10/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 14 | 10/30/2013 | 10/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 15 | 10/30/2013 | 10/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 16 | 10/30/2013 | 10/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 18 | 10/30/2013 | 10/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 19 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 20 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 21 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 22 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 23 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 24 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 25 | 10/30/2013 | 10/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 26 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 27 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 28 | 10/30/2013 | 10/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 29 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 30 | 10/30/2013 | 10/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 31 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 32 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 33 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 34 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 35 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 36 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 37 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 38 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431332990730 | 39 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 1 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 2 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 3 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 4 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 5 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 6 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 7 | 11/10/2013 | 11/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 8 | 11/10/2013 | 11/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 9 | 11/10/2013 | 11/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 10 | 11/10/2013 | 11/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 11 | 11/10/2013 | 11/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 12 | 11/10/2013 | 11/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 13 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 14 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 15 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 16 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 17 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690578 | 18 | 11/10/2013 | 11/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 3 | 11/14/2013 | 11/14/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 4 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 5 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 6 | 11/14/2013 | 11/14/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 7 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 9 | 11/14/2013 | 11/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 10 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 12 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 13 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 14 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690581 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 7 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 8 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 9 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 10 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 11 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 12 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 13 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 14 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 15 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 16 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 17 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431333690582 | 18 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/26/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995472 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995472 | 2 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995472 | 3 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995472 | 4 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995472 | 5 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995472 | 6 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995473 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995473 | 2 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995473 | 3 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995473 | 4 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995473 | 5 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995473 | 6 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995475 | 1 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995475 | 2 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995475 | 3 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995475 | 4 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995475 | 5 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995475 | 6 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TBC CORPORATION | 8431333995476 | 1 | 11/11/2013 | 11/11/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 1/2/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431333995477 | 1 | 11/11/2013 | 11/11/2013 | 84153 | PROSTATE SPECIFIC ANTIGEN (PSA); TOTAL | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431333995478 | 1 | 11/11/2013 | 11/11/2013 | 84154 | PROSTATE SPECIFIC ANTIGEN (PSA); FREE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995479 | 1 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995479 | 2 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995479 | 3 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995480 | 1 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 2/6/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995480 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 2/6/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995480 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 2/6/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995480 | 4 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 2/6/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995480 | 5 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 2/6/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995480 | 6 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 2/6/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995481 | 1 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995481 | 2 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995481 | 3 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995481 | 4 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995481 | 5 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995481 | 6 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995482 | 1 | 10/1/2013 | 10/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995482 | 2 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995482 | 3 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995482 | 4 | 10/1/2013 | 10/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995482 | 5 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995482 | 6 | 10/1/2013 | 10/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995483 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995483 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995483 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995483 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995483 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995483 | 6 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995484 | 1 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995484 | 2 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995484 | 3 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995484 | 4 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995484 | 5 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995484 | 6 | 10/8/2013 | 10/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995485 | 1 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995485 | 2 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995485 | 3 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995485 | 4 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995485 | 5 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995485 | 6 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995486 | 1 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995486 | 2 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995486 | 3 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995486 | 4 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995486 | 5 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995486 | 6 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995487 | 1 | 10/24/2013 | 10/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995487 | 2 | 10/24/2013 | 10/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995487 | 3 | 10/24/2013 | 10/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995487 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995487 | 5 | 10/24/2013 | 10/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995487 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 4/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995488 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995488 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995488 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995488 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995488 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995488 | 6 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995489 | 1 | 10/1/2013 | 10/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995489 | 2 | 10/1/2013 | 10/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995489 | 3 | 10/1/2013 | 10/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995489 | 4 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995489 | 5 | 10/1/2013 | 10/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995489 | 6 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431333995490 | 1 | 11/11/2013 | 11/11/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431333995490 | 2 | 11/11/2013 | 11/11/2013 | 83036 | HEMOGLOBIN; GLYCOSYLATED (A1C) | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431333995490 | 3 | 11/11/2013 | 11/11/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/4/2013 | 12/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431333995490 | 4 | 11/11/2013 | 11/11/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/4/2013 | 12/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995491 | 1 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995491 | 2 | 10/1/2013 | 10/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995491 | 3 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995491 | 4 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995491 | 5 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995491 | 6 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995494 | 1 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995494 | 2 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995494 | 3 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995496 | 1 | 10/22/2013 | 10/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995496 | 2 | 10/22/2013 | 10/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995496 | 3 | 10/22/2013 | 10/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995496 | 4 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995496 | 5 | 10/22/2013 | 10/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995496 | 6 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995498 | 1 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995498 | 2 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995498 | 3 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995498 | 4 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995498 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995498 | 6 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995503 | 1 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995503 | 2 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995503 | 3 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995504 | 1 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995504 | 2 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995504 | 3 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995504 | 4 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995504 | 5 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995504 | 6 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995505 | 1 | 10/17/2013 | 10/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995505 | 2 | 10/17/2013 | 10/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995505 | 3 | 10/17/2013 | 10/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995505 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995505 | 5 | 10/17/2013 | 10/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995505 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995506 | 1 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995506 | 2 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995506 | 3 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995507 | 1 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995507 | 2 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995507 | 3 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995508 | 1 | 10/16/2013 | 10/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995508 | 2 | 10/16/2013 | 10/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995508 | 3 | 10/16/2013 | 10/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995508 | 4 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995508 | 5 | 10/16/2013 | 10/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995508 | 6 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995509 | 1 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995509 | 2 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995509 | 3 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995510 | 1 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995510 | 2 | 10/23/2013 | 10/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995510 | 3 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995510 | 4 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995510 | 5 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995510 | 6 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995511 | 1 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995511 | 2 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995511 | 3 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995511 | 4 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995511 | 5 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995511 | 6 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995512 | 1 | 10/17/2013 | 10/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995512 | 2 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995512 | 3 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995512 | 4 | 10/17/2013 | 10/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995512 | 5 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995512 | 6 | 10/17/2013 | 10/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995513 | 1 | 10/23/2013 | 10/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995513 | 2 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995513 | 3 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995513 | 4 | 10/23/2013 | 10/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995513 | 5 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995513 | 6 | 10/23/2013 | 10/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995514 | 1 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995514 | 2 | 10/17/2013 | 10/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995514 | 3 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995514 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995514 | 5 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995514 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995515 | 1 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995515 | 2 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995515 | 3 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995516 | 1 | 10/9/2013 | 10/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 1/9/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995516 | 2 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 1/9/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995516 | 3 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/9/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995516 | 4 | 10/9/2013 | 10/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/9/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995516 | 5 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/9/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995516 | 6 | 10/9/2013 | 10/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 1/9/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995517 | 1 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995517 | 2 | 10/9/2013 | 10/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995517 | 3 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995517 | 4 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995517 | 5 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995517 | 6 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995518 | 1 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995518 | 2 | 10/8/2013 | 10/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995518 | 3 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995518 | 4 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995518 | 5 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995518 | 6 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995519 | 1 | 10/3/2013 | 10/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995519 | 2 | 10/3/2013 | 10/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995519 | 3 | 10/3/2013 | 10/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995519 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995519 | 5 | 10/3/2013 | 10/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995519 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995521 | 1 | 10/16/2013 | 10/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995521 | 2 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995521 | 3 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995521 | 4 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995521 | 5 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995521 | 6 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 7/24/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995522 | 1 | 10/8/2013 | 10/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995522 | 2 | 10/8/2013 | 10/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995522 | 3 | 10/8/2013 | 10/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995522 | 4 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995522 | 5 | 10/8/2013 | 10/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995522 | 6 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995523 | 1 | 10/9/2013 | 10/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995523 | 2 | 10/9/2013 | 10/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995523 | 3 | 10/9/2013 | 10/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995523 | 4 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995523 | 5 | 10/9/2013 | 10/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995523 | 6 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995524 | 1 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995524 | 2 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995524 | 3 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995524 | 4 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995524 | 5 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995524 | 6 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995525 | 1 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995525 | 2 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995525 | 3 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995526 | 1 | 10/15/2013 | 10/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995526 | 2 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995526 | 3 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995526 | 4 | 10/15/2013 | 10/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995526 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995526 | 6 | 10/15/2013 | 10/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995527 | 1 | 10/8/2013 | 10/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995527 | 2 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995527 | 3 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995527 | 4 | 10/8/2013 | 10/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995527 | 5 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995527 | 6 | 10/8/2013 | 10/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995547 | 1 | 10/3/2013 | 10/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995547 | 2 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995547 | 3 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995547 | 4 | 10/3/2013 | 10/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995547 | 5 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995547 | 6 | 10/3/2013 | 10/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995548 | 1 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995548 | 2 | 10/15/2013 | 10/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995548 | 3 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995548 | 4 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995548 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995548 | 6 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995549 | 1 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995549 | 2 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995549 | 3 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995550 | 1 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995550 | 2 | 10/3/2013 | 10/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995550 | 3 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995550 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995550 | 5 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995550 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995552 | 1 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995552 | 2 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995552 | 3 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995553 | 1 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/14/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995553 | 2 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/14/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995553 | 3 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/14/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995553 | 4 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/14/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995553 | 5 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/14/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995553 | 6 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/14/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TBC CORPORATION | 8431333995554 | 1 | 11/11/2013 | 11/11/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2013 | 12/27/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995570 | 1 | 10/23/2013 | 10/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995570 | 2 | 10/23/2013 | 10/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995570 | 3 | 10/23/2013 | 10/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995570 | 4 | 10/23/2013 | 10/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995570 | 5 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995570 | 6 | 10/23/2013 | 10/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/26/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995571 | 1 | 10/24/2013 | 10/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995571 | 2 | 10/24/2013 | 10/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995571 | 3 | 10/24/2013 | 10/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995571 | 4 | 10/24/2013 | 10/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995571 | 5 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995571 | 6 | 10/24/2013 | 10/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995572 | 1 | 10/3/2013 | 10/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995572 | 2 | 10/3/2013 | 10/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995572 | 3 | 10/3/2013 | 10/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995572 | 4 | 10/3/2013 | 10/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995572 | 5 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995572 | 6 | 10/3/2013 | 10/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995573 | 1 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995573 | 2 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995573 | 3 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995573 | 4 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995573 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995573 | 6 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995575 | 1 | 10/9/2013 | 10/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995575 | 2 | 10/9/2013 | 10/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995575 | 3 | 10/9/2013 | 10/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995575 | 4 | 10/9/2013 | 10/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995575 | 5 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995575 | 6 | 10/9/2013 | 10/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995576 | 1 | 10/15/2013 | 10/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995576 | 2 | 10/15/2013 | 10/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995576 | 3 | 10/15/2013 | 10/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995576 | 4 | 10/15/2013 | 10/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995576 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995576 | 6 | 10/15/2013 | 10/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995577 | 1 | 10/17/2013 | 10/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995577 | 2 | 10/17/2013 | 10/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995577 | 3 | 10/17/2013 | 10/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995577 | 4 | 10/17/2013 | 10/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995577 | 5 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995577 | 6 | 10/17/2013 | 10/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995578 | 1 | 10/8/2013 | 10/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995578 | 2 | 10/8/2013 | 10/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995578 | 3 | 10/8/2013 | 10/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995578 | 4 | 10/8/2013 | 10/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995578 | 5 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995578 | 6 | 10/8/2013 | 10/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995579 | 1 | 10/22/2013 | 10/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995579 | 2 | 10/22/2013 | 10/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995579 | 3 | 10/22/2013 | 10/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995579 | 4 | 10/22/2013 | 10/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995579 | 5 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995579 | 6 | 10/22/2013 | 10/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995580 | 1 | 10/16/2013 | 10/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995580 | 2 | 10/16/2013 | 10/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995580 | 3 | 10/16/2013 | 10/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995580 | 4 | 10/16/2013 | 10/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995580 | 5 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995580 | 6 | 10/16/2013 | 10/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995581 | 1 | 10/1/2013 | 10/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995581 | 2 | 10/1/2013 | 10/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995581 | 3 | 10/1/2013 | 10/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995581 | 4 | 10/1/2013 | 10/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995581 | 5 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333995581 | 6 | 10/1/2013 | 10/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996175 | 1 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996175 | 2 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996175 | 3 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996175 | 4 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996175 | 5 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996175 | 6 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996242 | 1 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996242 | 2 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996242 | 3 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996242 | 4 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996242 | 5 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996242 | 6 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996311 | 1 | 10/23/2013 | 10/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996311 | 2 | 10/23/2013 | 10/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996311 | 3 | 10/23/2013 | 10/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996311 | 4 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996311 | 5 | 10/23/2013 | 10/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996311 | 6 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996418 | 1 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996418 | 2 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996418 | 3 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996418 | 4 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996418 | 5 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996418 | 6 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996422 | 1 | 10/22/2013 | 10/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996422 | 2 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996422 | 3 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996422 | 4 | 10/22/2013 | 10/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996422 | 5 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996422 | 6 | 10/22/2013 | 10/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996447 | 1 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996447 | 2 | 10/24/2013 | 10/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996447 | 3 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996447 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996447 | 5 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996447 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996703 | 1 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996703 | 2 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996703 | 3 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996706 | 1 | 10/24/2013 | 10/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996706 | 2 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996706 | 3 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996706 | 4 | 10/24/2013 | 10/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996706 | 5 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996706 | 6 | 10/24/2013 | 10/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996707 | 1 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996707 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996707 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996707 | 4 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996707 | 5 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996707 | 6 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996710 | 1 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996710 | 2 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996710 | 3 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996710 | 4 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996710 | 5 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996710 | 6 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996712 | 1 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996712 | 2 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996712 | 3 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996712 | 4 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996712 | 5 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996712 | 6 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996725 | 1 | 10/10/2013 | 10/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996725 | 2 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996725 | 3 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996725 | 4 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996725 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996725 | 6 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996730 | 1 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996730 | 2 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996730 | 3 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996730 | 4 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996730 | 5 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333996730 | 6 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999253 | 1 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999253 | 2 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999253 | 3 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999253 | 4 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999253 | 5 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999253 | 6 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999258 | 1 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999258 | 2 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999258 | 3 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999258 | 4 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999258 | 5 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431333999258 | 6 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/17/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491149 | 1 | 11/17/2013 | 11/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 1/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491149 | 2 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491149 | 3 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491149 | 4 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 1/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491149 | 5 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491149 | 6 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/10/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491150 | 1 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 1/28/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491150 | 2 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/28/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491150 | 3 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/28/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491150 | 4 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/28/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491150 | 5 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/28/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491150 | 6 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/28/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491151 | 1 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491151 | 2 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491151 | 3 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491151 | 4 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491151 | 5 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491151 | 6 | 11/17/2013 | 11/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491152 | 1 | 11/17/2013 | 11/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491152 | 2 | 11/17/2013 | 11/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491152 | 3 | 11/17/2013 | 11/17/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491152 | 4 | 11/17/2013 | 11/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491152 | 5 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491152 | 6 | 11/17/2013 | 11/17/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491153 | 1 | 11/17/2013 | 11/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491153 | 2 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491153 | 3 | 11/17/2013 | 11/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491153 | 4 | 11/17/2013 | 11/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491153 | 5 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491153 | 6 | 11/17/2013 | 11/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431334491154 | 1 | 11/17/2013 | 11/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491154 | 2 | 11/17/2013 | 11/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491154 | 3 | 11/17/2013 | 11/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491154 | 4 | 11/17/2013 | 11/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491154 | 5 | 11/17/2013 | 11/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334491154 | 6 | 11/17/2013 | 11/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/9/2013 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491289 | 1 | 10/31/2013 | 10/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491289 | 2 | 10/31/2013 | 10/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491289 | 3 | 10/31/2013 | 10/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491289 | 4 | 10/31/2013 | 10/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491289 | 5 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491289 | 6 | 10/31/2013 | 10/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491290 | 1 | 10/31/2013 | 10/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491290 | 2 | 10/31/2013 | 10/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491290 | 3 | 10/31/2013 | 10/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491290 | 4 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491290 | 5 | 10/31/2013 | 10/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491290 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491291 | 1 | 10/31/2013 | 10/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491291 | 2 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491291 | 3 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491291 | 4 | 10/31/2013 | 10/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491291 | 5 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491291 | 6 | 10/31/2013 | 10/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 1 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 1 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 2 | 10/31/2013 | 10/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 3 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 3 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 4 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 4 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 5 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 5 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 7 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 8 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491292 | 9 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491293 | 1 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491293 | 2 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491293 | 3 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491295 | 1 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491295 | 2 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491295 | 3 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491295 | 4 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491295 | 5 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491295 | 6 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491296 | 1 | 10/30/2013 | 10/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491296 | 2 | 10/30/2013 | 10/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491296 | 3 | 10/30/2013 | 10/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491296 | 4 | 10/30/2013 | 10/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491296 | 5 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491296 | 6 | 10/30/2013 | 10/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491297 | 1 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491297 | 2 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491297 | 3 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491297 | 4 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491297 | 5 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491297 | 6 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491300 | 1 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491300 | 2 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491300 | 3 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491300 | 4 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491300 | 5 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491300 | 6 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491301 | 1 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 12/19/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491301 | 2 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/19/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491301 | 3 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 12/19/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491302 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491302 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491302 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491302 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491302 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491302 | 6 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/29/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491303 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491303 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491303 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491303 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491303 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491303 | 6 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491310 | 1 | 10/29/2013 | 10/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491310 | 2 | 10/29/2013 | 10/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491310 | 3 | 10/29/2013 | 10/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491310 | 4 | 10/29/2013 | 10/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491310 | 5 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491310 | 6 | 10/29/2013 | 10/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491317 | 1 | 10/29/2013 | 10/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491317 | 2 | 10/29/2013 | 10/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491317 | 3 | 10/29/2013 | 10/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491317 | 4 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491317 | 5 | 10/29/2013 | 10/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491317 | 6 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491319 | 1 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 12/19/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491319 | 2 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/19/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491319 | 3 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 12/19/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491321 | 1 | 10/29/2013 | 10/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491321 | 2 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491321 | 3 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491321 | 4 | 10/29/2013 | 10/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491321 | 5 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491321 | 6 | 10/29/2013 | 10/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491322 | 1 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491322 | 2 | 10/29/2013 | 10/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491322 | 3 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491322 | 4 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491322 | 5 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491322 | 6 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491330 | 1 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491330 | 2 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491330 | 3 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491330 | 4 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491330 | 5 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491330 | 6 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491331 | 1 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491331 | 2 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491331 | 3 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491331 | 4 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491331 | 5 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431334491331 | 6 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 12/18/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 1 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 2 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 3 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 4 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 5 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 6 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 7 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 8 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 9 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 10 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 11 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 12 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 13 | 11/13/2013 | 11/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 14 | 11/13/2013 | 11/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 15 | 11/13/2013 | 11/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 16 | 11/13/2013 | 11/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596960 | 18 | 11/13/2013 | 11/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 1 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 2 | 11/13/2013 | 11/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 3 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 4 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 5 | 11/13/2013 | 11/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 6 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 7 | 11/13/2013 | 11/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 8 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 9 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 10 | 11/13/2013 | 11/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 11 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 12 | 11/13/2013 | 11/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 13 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 14 | 11/13/2013 | 11/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 15 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 16 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 18 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 19 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 20 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334596961 | 21 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 1 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 2 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 3 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 4 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 5 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 8 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 11 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 12 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 13 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 14 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 15 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 16 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597720 | 18 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 3 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 4 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 5 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 6 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 7 | 11/27/2013 | 11/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 9 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 10 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 12 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 14 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 19 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 20 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597723 | 21 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 1 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 2 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 3 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 4 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 5 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 6 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 7 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 8 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 9 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 10 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 11 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 12 | 11/23/2013 | 11/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 13 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 14 | 11/23/2013 | 11/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 15 | 11/23/2013 | 11/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 16 | 11/23/2013 | 11/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 17 | 11/23/2013 | 11/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597724 | 18 | 11/23/2013 | 11/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/11/2013 | 1/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 7 | 11/25/2013 | 11/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 9 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 10 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 12 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 13 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 14 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597727 | 21 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 1 | 11/23/2013 | 11/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 2 | 11/23/2013 | 11/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 3 | 11/23/2013 | 11/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 4 | 11/23/2013 | 11/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 5 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 6 | 11/23/2013 | 11/23/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 7 | 11/23/2013 | 11/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 8 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 9 | 11/23/2013 | 11/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 10 | 11/23/2013 | 11/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 11 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 12 | 11/23/2013 | 11/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 13 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 14 | 11/23/2013 | 11/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 15 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 16 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 17 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431334597838 | 18 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/14/2013 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 11 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 12 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 13 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 14 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 15 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 16 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334597970 | 18 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 1 | 11/19/2013 | 11/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 2 | 11/19/2013 | 11/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 3 | 11/19/2013 | 11/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 4 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 5 | 11/19/2013 | 11/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 7 | 11/19/2013 | 11/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 8 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 9 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 10 | 11/19/2013 | 11/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 11 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 12 | 11/19/2013 | 11/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 13 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 14 | 11/19/2013 | 11/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 15 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 16 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 17 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 18 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 19 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 20 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797070 | 21 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 11 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 12 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 13 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 14 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 15 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 16 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797071 | 18 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 3 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 4 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 7 | 11/14/2013 | 11/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 9 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 10 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 12 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 13 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 14 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 19 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 20 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797072 | 21 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 7 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 8 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 9 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 10 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 11 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 12 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 13 | 11/19/2013 | 11/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 14 | 11/19/2013 | 11/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 15 | 11/19/2013 | 11/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 16 | 11/19/2013 | 11/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 17 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431334797073 | 18 | 11/19/2013 | 11/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 1 | 11/22/2013 | 11/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 2 | 11/22/2013 | 11/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 3 | 11/22/2013 | 11/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 4 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 5 | 11/22/2013 | 11/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 6 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 7 | 11/22/2013 | 11/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 8 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 9 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 10 | 11/22/2013 | 11/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 11 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 12 | 11/22/2013 | 11/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 13 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 14 | 11/22/2013 | 11/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 15 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 16 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 17 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 18 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 19 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 20 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196800 | 21 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 1 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 2 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 3 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 4 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 5 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 6 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 7 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 8 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 9 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 10 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 11 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 12 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 13 | 11/22/2013 | 11/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 14 | 11/22/2013 | 11/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 15 | 11/22/2013 | 11/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 16 | 11/22/2013 | 11/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 17 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335196803 | 18 | 11/22/2013 | 11/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 1 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 2 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 3 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 4 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 5 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 6 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 7 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 8 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 9 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 10 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 11 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 12 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 13 | 11/21/2013 | 11/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 14 | 11/21/2013 | 11/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 15 | 11/21/2013 | 11/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 16 | 11/21/2013 | 11/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197702 | 18 | 11/21/2013 | 11/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 3 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 4 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 6 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 7 | 11/21/2013 | 11/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 8 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 9 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 10 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 11 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 12 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 13 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 14 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 15 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 16 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 18 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 19 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 20 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335197761 | 21 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335398046 | 1 | 12/11/2013 | 12/11/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/19/2013 | 1/13/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335398164 | 1 | 12/11/2013 | 12/11/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/19/2013 | 1/13/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335398164 | 2 | 12/11/2013 | 12/11/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/19/2013 | 1/13/2014 | Fully Insured | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335398164 | 3 | 12/11/2013 | 12/11/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 1/13/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791365 | 1 | 11/13/2013 | 11/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791365 | 2 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791365 | 3 | 11/13/2013 | 11/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791365 | 4 | 11/13/2013 | 11/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791365 | 5 | 11/13/2013 | 11/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791365 | 6 | 11/13/2013 | 11/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 1 | 11/13/2013 | 11/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 2 | 11/13/2013 | 11/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 3 | 11/13/2013 | 11/13/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 4 | 11/13/2013 | 11/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 5 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 6 | 11/13/2013 | 11/13/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 7 | 11/13/2013 | 11/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 8 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 9 | 11/13/2013 | 11/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 10 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 11 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 12 | 11/13/2013 | 11/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 13 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 14 | 11/13/2013 | 11/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 15 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 16 | 11/13/2013 | 11/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 18 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 19 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 20 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 21 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 22 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791367 | 23 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791554 | 1 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791554 | 3 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791554 | 4 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791554 | 5 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791554 | 6 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 1 | 11/23/2013 | 11/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 2 | 11/23/2013 | 11/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 3 | 11/23/2013 | 11/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 4 | 11/23/2013 | 11/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 5 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 6 | 11/23/2013 | 11/23/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 7 | 11/23/2013 | 11/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 8 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 9 | 11/23/2013 | 11/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 10 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 11 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 12 | 11/23/2013 | 11/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 13 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 14 | 11/23/2013 | 11/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 15 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 16 | 11/23/2013 | 11/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 17 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 18 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 19 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 20 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 21 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 22 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791555 | 23 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791556 | 3 | 11/25/2013 | 11/25/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791556 | 6 | 11/25/2013 | 11/25/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791556 | 9 | 11/25/2013 | 11/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791557 | 1 | 11/23/2013 | 11/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/19/2013 | 4/3/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791557 | 2 | 11/23/2013 | 11/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 4/3/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791557 | 3 | 11/23/2013 | 11/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 4/3/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791557 | 4 | 11/23/2013 | 11/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 4/3/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791557 | 5 | 11/23/2013 | 11/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 4/3/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335791557 | 6 | 11/23/2013 | 11/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 4/3/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 1 | 12/12/2013 | 12/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 2 | 12/12/2013 | 12/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 3 | 12/12/2013 | 12/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 4 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 5 | 12/12/2013 | 12/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 6 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 7 | 12/12/2013 | 12/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 8 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 9 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 10 | 12/12/2013 | 12/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 11 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 12 | 12/12/2013 | 12/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 13 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 14 | 12/12/2013 | 12/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 16 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 18 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 19 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 20 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897733 | 21 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 1 | 12/11/2013 | 12/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 2 | 12/11/2013 | 12/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 3 | 12/11/2013 | 12/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 4 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 5 | 12/11/2013 | 12/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 6 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 7 | 12/11/2013 | 12/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 8 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 9 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 10 | 12/11/2013 | 12/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 11 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 12 | 12/11/2013 | 12/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 13 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 14 | 12/11/2013 | 12/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 15 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 16 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 17 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 18 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 19 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 20 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897734 | 21 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 11 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 12 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 13 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 14 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 15 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 16 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897789 | 18 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 1 | 12/6/2013 | 12/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 2 | 12/6/2013 | 12/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 3 | 12/6/2013 | 12/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 4 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 5 | 12/6/2013 | 12/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 6 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 7 | 12/6/2013 | 12/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 8 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 9 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 10 | 12/6/2013 | 12/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 11 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 12 | 12/6/2013 | 12/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 13 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 14 | 12/6/2013 | 12/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 15 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 16 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 17 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 18 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 19 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 20 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897790 | 21 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 1 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 2 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 3 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 4 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 5 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 6 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 7 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 8 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 9 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 10 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 11 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 12 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 13 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 14 | 12/6/2013 | 12/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 15 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 16 | 12/6/2013 | 12/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 17 | 12/6/2013 | 12/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 18 | 12/6/2013 | 12/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897792 | 19 | 12/6/2013 | 12/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 3 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 4 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 5 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 7 | 12/5/2013 | 12/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 9 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 10 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 11 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 12 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 13 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 14 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 19 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 20 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897795 | 21 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 2/4/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 1 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 2 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 3 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 4 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 5 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 6 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 7 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 8 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 9 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 10 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 11 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 12 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 13 | 12/6/2013 | 12/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 14 | 12/6/2013 | 12/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 15 | 12/6/2013 | 12/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 16 | 12/6/2013 | 12/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 17 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897903 | 18 | 12/6/2013 | 12/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 1 | 12/6/2013 | 12/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 2 | 12/6/2013 | 12/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 3 | 12/6/2013 | 12/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 4 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 5 | 12/6/2013 | 12/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 6 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 7 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 8 | 12/6/2013 | 12/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 9 | 12/6/2013 | 12/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 10 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 11 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 12 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 13 | 12/6/2013 | 12/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 14 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 15 | 12/6/2013 | 12/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 16 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 17 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 18 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335897905 | 19 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 1 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 2 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 3 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 4 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 5 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 6 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 7 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 8 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 9 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 10 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 11 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 12 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 13 | 12/12/2013 | 12/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 14 | 12/12/2013 | 12/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 15 | 12/12/2013 | 12/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 16 | 12/12/2013 | 12/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335897917 | 18 | 12/12/2013 | 12/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 1 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 2 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 3 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 4 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 5 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 6 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 7 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 8 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 9 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 10 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 11 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 12 | 12/11/2013 | 12/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 13 | 12/11/2013 | 12/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 14 | 12/11/2013 | 12/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 15 | 12/11/2013 | 12/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 16 | 12/11/2013 | 12/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 17 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431335898073 | 18 | 12/11/2013 | 12/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898901 | 1 | 12/10/2013 | 12/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/24/2013 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898901 | 2 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898901 | 3 | 12/10/2013 | 12/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898901 | 4 | 12/10/2013 | 12/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898901 | 5 | 12/10/2013 | 12/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898901 | 6 | 12/10/2013 | 12/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 1 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 2 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 3 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 4 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 5 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 6 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 7 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 8 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 9 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 10 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 11 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 12 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 13 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 14 | 12/10/2013 | 12/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 15 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 16 | 12/10/2013 | 12/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 17 | 12/10/2013 | 12/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 18 | 12/10/2013 | 12/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898903 | 19 | 12/10/2013 | 12/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 1 | 12/10/2013 | 12/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 2 | 12/10/2013 | 12/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 3 | 12/10/2013 | 12/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 4 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 5 | 12/10/2013 | 12/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 6 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 7 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 8 | 12/10/2013 | 12/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 9 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 10 | 12/10/2013 | 12/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 11 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 12 | 12/10/2013 | 12/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 13 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 14 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 15 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 16 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 17 | 12/10/2013 | 12/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 18 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431335898906 | 19 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/10/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 1 | 12/10/2013 | 12/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 2 | 12/10/2013 | 12/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 3 | 12/10/2013 | 12/10/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 4 | 12/10/2013 | 12/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 5 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 6 | 12/10/2013 | 12/10/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 7 | 12/10/2013 | 12/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 8 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 9 | 12/10/2013 | 12/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 10 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 11 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 12 | 12/10/2013 | 12/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 13 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 14 | 12/10/2013 | 12/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 15 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 16 | 12/10/2013 | 12/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 17 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 18 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 19 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 20 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 21 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 22 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898908 | 23 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898909 | 1 | 12/6/2013 | 12/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898909 | 3 | 12/6/2013 | 12/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898909 | 4 | 12/6/2013 | 12/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898909 | 5 | 12/6/2013 | 12/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898909 | 6 | 12/6/2013 | 12/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898974 | 1 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898974 | 2 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898974 | 3 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898974 | 4 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898974 | 5 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898974 | 6 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898975 | 3 | 12/6/2013 | 12/6/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898975 | 6 | 12/6/2013 | 12/6/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898975 | 9 | 12/6/2013 | 12/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 3 | 12/9/2013 | 12/9/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 4 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 5 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 6 | 12/9/2013 | 12/9/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 7 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 9 | 12/9/2013 | 12/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 10 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 12 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 14 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 16 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 19 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 20 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 21 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 22 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431335898977 | 23 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/28/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 11 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 12 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 14 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 15 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 16 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 17 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336094925 | 18 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/25/2013 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 1 | 11/29/2013 | 11/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 2 | 11/29/2013 | 11/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 3 | 11/29/2013 | 11/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 4 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 5 | 11/29/2013 | 11/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 6 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 7 | 11/29/2013 | 11/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 8 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 9 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 10 | 11/29/2013 | 11/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 11 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 12 | 11/29/2013 | 11/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 13 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 14 | 11/29/2013 | 11/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 15 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 16 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 18 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 19 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 20 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336094978 | 21 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 4 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 5 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 7 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 10 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 12 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 14 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 16 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431336095203 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 7/22/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 1 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 2 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 3 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 4 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 5 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 6 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 7 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 8 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 9 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 10 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 11 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 12 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 13 | 11/29/2013 | 11/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 14 | 11/29/2013 | 11/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 15 | 11/29/2013 | 11/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 16 | 11/29/2013 | 11/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336095247 | 18 | 11/29/2013 | 11/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431336103008 | 1 | 12/20/2013 | 12/20/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/27/2013 | 1/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431336103008 | 2 | 12/20/2013 | 12/20/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/27/2013 | 1/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431336103008 | 3 | 12/20/2013 | 12/20/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/27/2013 | 1/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431336103009 | 1 | 12/20/2013 | 12/20/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 1/30/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431336103009 | 2 | 12/20/2013 | 12/20/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/27/2013 | 1/30/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194357 | 1 | 12/1/2013 | 12/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194357 | 2 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194357 | 3 | 12/1/2013 | 12/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194357 | 4 | 12/1/2013 | 12/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194357 | 5 | 12/1/2013 | 12/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194357 | 6 | 12/1/2013 | 12/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 1 | 12/1/2013 | 12/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 2 | 12/1/2013 | 12/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 3 | 12/1/2013 | 12/1/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 4 | 12/1/2013 | 12/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 5 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 6 | 12/1/2013 | 12/1/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 7 | 12/1/2013 | 12/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 8 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 9 | 12/1/2013 | 12/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 10 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 11 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 12 | 12/1/2013 | 12/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 13 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 14 | 12/1/2013 | 12/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 15 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 16 | 12/1/2013 | 12/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 17 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 18 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 19 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 20 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 21 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 22 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194361 | 23 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194767 | 1 | 11/28/2013 | 11/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194767 | 2 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194767 | 3 | 11/28/2013 | 11/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194767 | 4 | 11/28/2013 | 11/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194767 | 5 | 11/28/2013 | 11/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194767 | 6 | 11/28/2013 | 11/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194768 | 1 | 12/3/2013 | 12/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194768 | 3 | 12/3/2013 | 12/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194768 | 5 | 12/3/2013 | 12/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194768 | 6 | 12/3/2013 | 12/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 1 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 2 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 3 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 4 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 5 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 6 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 7 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 8 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 9 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 10 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 11 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 12 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 13 | 12/3/2013 | 12/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 14 | 12/3/2013 | 12/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 15 | 12/3/2013 | 12/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 16 | 12/3/2013 | 12/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 17 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194769 | 18 | 12/3/2013 | 12/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 1 | 12/3/2013 | 12/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 2 | 12/3/2013 | 12/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 3 | 12/3/2013 | 12/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 4 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 5 | 12/3/2013 | 12/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 6 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 7 | 12/3/2013 | 12/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 8 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 9 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 10 | 12/3/2013 | 12/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 11 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 12 | 12/3/2013 | 12/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 13 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 14 | 12/3/2013 | 12/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 15 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 16 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 17 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 18 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 19 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 20 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431336194771 | 21 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 1/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194772 | 6 | 12/3/2013 | 12/3/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194772 | 9 | 12/3/2013 | 12/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 1 | 11/28/2013 | 11/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 2 | 11/28/2013 | 11/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 3 | 11/28/2013 | 11/28/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 4 | 11/28/2013 | 11/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 5 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 6 | 11/28/2013 | 11/28/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 7 | 11/28/2013 | 11/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 8 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 9 | 11/28/2013 | 11/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 10 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 11 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 12 | 11/28/2013 | 11/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 13 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 14 | 11/28/2013 | 11/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 15 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 16 | 11/28/2013 | 11/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 17 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 18 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 19 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 20 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 21 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 22 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431336194773 | 23 | 11/28/2013 | 11/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 12/31/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 1 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 2 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 3 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 4 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 5 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 6 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 7 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 8 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 9 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 10 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 11 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 12 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 13 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 14 | 12/17/2013 | 12/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 15 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 16 | 12/17/2013 | 12/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 17 | 12/17/2013 | 12/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 18 | 12/17/2013 | 12/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202018 | 19 | 12/17/2013 | 12/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 11 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 12 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 14 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 15 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 16 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 17 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202021 | 18 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/1/2014 | 6/13/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 1 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 2 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 3 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 4 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 5 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 6 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 7 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 8 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 9 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 10 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 11 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 12 | 12/1/2013 | 12/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 13 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 13 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 14 | 12/1/2013 | 12/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 15 | 12/1/2013 | 12/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 16 | 12/1/2013 | 12/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 17 | 12/1/2013 | 12/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202022 | 18 | 12/1/2013 | 12/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/1/2014 | 5/14/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 1 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 2 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 3 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 4 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 5 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 6 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 7 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 8 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 9 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 10 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 11 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 12 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 13 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 14 | 12/13/2013 | 12/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 15 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 16 | 12/13/2013 | 12/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 17 | 12/13/2013 | 12/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 18 | 12/13/2013 | 12/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400202026 | 19 | 12/13/2013 | 12/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 1 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 2 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 3 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 4 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 5 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 6 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 7 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 8 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 9 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 10 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 11 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 12 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 13 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 14 | 11/29/2013 | 11/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 15 | 11/29/2013 | 11/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 16 | 11/29/2013 | 11/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 17 | 11/29/2013 | 11/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400202029 | 18 | 11/29/2013 | 11/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 1 | 12/20/2013 | 12/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 2 | 12/20/2013 | 12/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 3 | 12/20/2013 | 12/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 4 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 5 | 12/20/2013 | 12/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 6 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 7 | 12/20/2013 | 12/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 8 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 9 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 10 | 12/20/2013 | 12/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 11 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 12 | 12/20/2013 | 12/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 13 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 14 | 12/20/2013 | 12/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 15 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 16 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 18 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 19 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 20 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202372 | 21 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 1 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 2 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 3 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 4 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 5 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 6 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 7 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 8 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 9 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 10 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 11 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 12 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 13 | 12/20/2013 | 12/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 14 | 12/20/2013 | 12/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 15 | 12/20/2013 | 12/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 16 | 12/20/2013 | 12/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400202373 | 18 | 12/20/2013 | 12/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 1 | 12/1/2013 | 12/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 2 | 12/1/2013 | 12/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 3 | 12/1/2013 | 12/1/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 4 | 12/1/2013 | 12/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 5 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 6 | 12/1/2013 | 12/1/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 7 | 12/1/2013 | 12/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 8 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 9 | 12/1/2013 | 12/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 10 | 12/1/2013 | 12/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 11 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 12 | 12/1/2013 | 12/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 13 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 14 | 12/1/2013 | 12/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 15 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 16 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 17 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295076 | 18 | 12/1/2013 | 12/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 3 | 11/27/2013 | 11/27/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 4 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 5 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 6 | 11/27/2013 | 11/27/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 7 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 9 | 11/27/2013 | 11/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 10 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 12 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 14 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295077 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 1 | 12/17/2013 | 12/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 2 | 12/17/2013 | 12/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 3 | 12/17/2013 | 12/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 4 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 5 | 12/17/2013 | 12/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 6 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 7 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 8 | 12/17/2013 | 12/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 9 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 10 | 12/17/2013 | 12/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 11 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 12 | 12/17/2013 | 12/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 13 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 14 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 15 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 16 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 17 | 12/17/2013 | 12/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 18 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295078 | 19 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 1 | 11/29/2013 | 11/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 2 | 11/29/2013 | 11/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 3 | 11/29/2013 | 11/29/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 4 | 11/29/2013 | 11/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 5 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 6 | 11/29/2013 | 11/29/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 7 | 11/29/2013 | 11/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 8 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 9 | 11/29/2013 | 11/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 10 | 11/29/2013 | 11/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 11 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 12 | 11/29/2013 | 11/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 13 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 14 | 11/29/2013 | 11/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 15 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 16 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400295079 | 18 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/15/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 1 | 12/13/2013 | 12/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 2 | 12/13/2013 | 12/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 3 | 12/13/2013 | 12/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 4 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 5 | 12/13/2013 | 12/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 6 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 7 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 8 | 12/13/2013 | 12/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 9 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 10 | 12/13/2013 | 12/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 11 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 12 | 12/13/2013 | 12/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 14 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 15 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 16 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 17 | 12/13/2013 | 12/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 18 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400295080 | 19 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/11/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 1 | 12/23/2013 | 12/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 2 | 12/23/2013 | 12/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 3 | 12/23/2013 | 12/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 4 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 5 | 12/23/2013 | 12/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 6 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 7 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 9 | 12/23/2013 | 12/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 10 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 11 | 12/23/2013 | 12/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 12 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705120 | 13 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/27/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 1 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 2 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 3 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 4 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 5 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 6 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 7 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 8 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 9 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 10 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 11 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 12 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 13 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 14 | 12/19/2013 | 12/19/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 15 | 12/19/2013 | 12/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 16 | 12/19/2013 | 12/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 17 | 12/19/2013 | 12/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705171 | 18 | 12/19/2013 | 12/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 1 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 2 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 3 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 4 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 5 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 6 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 7 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 8 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 9 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 10 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 11 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 12 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 13 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 14 | 12/23/2013 | 12/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 15 | 12/23/2013 | 12/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 16 | 12/23/2013 | 12/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 17 | 12/23/2013 | 12/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705609 | 18 | 12/23/2013 | 12/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 1 | 12/19/2013 | 12/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 2 | 12/19/2013 | 12/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 3 | 12/19/2013 | 12/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 4 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 5 | 12/19/2013 | 12/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 6 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 7 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 8 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 9 | 12/19/2013 | 12/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 10 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 11 | 12/19/2013 | 12/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 12 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400705767 | 13 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 1 | 12/18/2013 | 12/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 2 | 12/18/2013 | 12/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 3 | 12/18/2013 | 12/18/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 4 | 12/18/2013 | 12/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 5 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 6 | 12/18/2013 | 12/18/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 7 | 12/18/2013 | 12/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 8 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 9 | 12/18/2013 | 12/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 10 | 12/18/2013 | 12/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 11 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 12 | 12/18/2013 | 12/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 14 | 12/18/2013 | 12/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 15 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 16 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400795939 | 18 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 1 | 12/20/2013 | 12/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 2 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 3 | 12/20/2013 | 12/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 4 | 12/20/2013 | 12/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 5 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 6 | 12/20/2013 | 12/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 7 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 8 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 9 | 12/20/2013 | 12/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 10 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 11 | 12/20/2013 | 12/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 12 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 13 | 12/20/2013 | 12/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 14 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 15 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 16 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 18 | 12/20/2013 | 12/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400795961 | 19 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 1 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 2 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 3 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 4 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 5 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 6 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 7 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 8 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 9 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 10 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 11 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 12 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 13 | 12/17/2013 | 12/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 14 | 12/17/2013 | 12/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 15 | 12/17/2013 | 12/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 16 | 12/17/2013 | 12/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 17 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796093 | 18 | 12/17/2013 | 12/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 1 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 2 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 3 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 4 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 5 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 6 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 7 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 8 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 9 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 10 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 11 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 12 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 14 | 12/18/2013 | 12/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 15 | 12/18/2013 | 12/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 16 | 12/18/2013 | 12/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 17 | 12/18/2013 | 12/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400796096 | 18 | 12/18/2013 | 12/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 1 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 2 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 3 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 4 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 5 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 6 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 7 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 8 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 9 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 10 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 11 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 12 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 13 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 14 | 12/20/2013 | 12/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 15 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 16 | 12/20/2013 | 12/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 17 | 12/20/2013 | 12/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 18 | 12/20/2013 | 12/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400796136 | 19 | 12/20/2013 | 12/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 1 | 12/17/2013 | 12/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 2 | 12/17/2013 | 12/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 3 | 12/17/2013 | 12/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 4 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 5 | 12/17/2013 | 12/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 6 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 7 | 12/17/2013 | 12/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 8 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 9 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 10 | 12/17/2013 | 12/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 11 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 12 | 12/17/2013 | 12/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 13 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 14 | 12/17/2013 | 12/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 15 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 16 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 17 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 18 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 19 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 20 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796137 | 21 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 1 | 12/18/2013 | 12/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 2 | 12/18/2013 | 12/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 3 | 12/18/2013 | 12/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 4 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 5 | 12/18/2013 | 12/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 6 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 7 | 12/18/2013 | 12/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 8 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 9 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 10 | 12/18/2013 | 12/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 11 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 12 | 12/18/2013 | 12/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 13 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 14 | 12/18/2013 | 12/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 15 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 16 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 18 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 19 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 20 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796140 | 21 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 1 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 2 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 3 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 4 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 5 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 6 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 7 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 8 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 9 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 10 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 11 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 12 | 12/18/2013 | 12/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 13 | 12/18/2013 | 12/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 14 | 12/18/2013 | 12/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 15 | 12/18/2013 | 12/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 16 | 12/18/2013 | 12/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 17 | 12/18/2013 | 12/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400796141 | 18 | 12/18/2013 | 12/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 3/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 3 | 12/26/2013 | 12/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 4 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 5 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 6 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 7 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 8 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 9 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 10 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 11 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 12 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803728 | 13 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 1 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 2 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 3 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 4 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 5 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 6 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 7 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 8 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 9 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 10 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 11 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 12 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 13 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 14 | 12/26/2013 | 12/26/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 15 | 12/26/2013 | 12/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 16 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 17 | 12/26/2013 | 12/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431400803734 | 18 | 12/26/2013 | 12/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/15/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 1 | 12/23/2013 | 12/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 2 | 12/23/2013 | 12/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 3 | 12/23/2013 | 12/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 4 | 12/23/2013 | 12/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 5 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 6 | 12/23/2013 | 12/23/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 7 | 12/23/2013 | 12/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 9 | 12/23/2013 | 12/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 10 | 12/23/2013 | 12/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 11 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 12 | 12/23/2013 | 12/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 13 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 14 | 12/23/2013 | 12/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 15 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 16 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431400895610 | 18 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 7/24/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 1 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 2 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 3 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 4 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 5 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 6 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 7 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 8 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 9 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 10 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 11 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 12 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 13 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 14 | 12/24/2013 | 12/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 15 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 16 | 12/24/2013 | 12/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 17 | 12/24/2013 | 12/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 18 | 12/24/2013 | 12/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895611 | 19 | 12/24/2013 | 12/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 2 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 3 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 5 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 7 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 8 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 11 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 12 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 13 | 12/26/2013 | 12/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 14 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 15 | 12/26/2013 | 12/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 16 | 12/26/2013 | 12/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895612 | 18 | 12/26/2013 | 12/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 1 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 2 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 3 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 4 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 5 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 6 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 7 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 8 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 9 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 10 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 11 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 12 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 13 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 14 | 12/23/2013 | 12/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 15 | 12/23/2013 | 12/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 16 | 12/23/2013 | 12/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 17 | 12/23/2013 | 12/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431400895613 | 18 | 12/23/2013 | 12/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/8/2014 | 1/22/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 1 | 12/24/2013 | 12/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 2 | 12/24/2013 | 12/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 3 | 12/24/2013 | 12/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 4 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 5 | 12/24/2013 | 12/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 6 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 7 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 8 | 12/24/2013 | 12/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 9 | 12/24/2013 | 12/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 10 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 11 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 12 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 13 | 12/24/2013 | 12/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 14 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 15 | 12/24/2013 | 12/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 16 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 17 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 18 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431400895614 | 19 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 3 | 12/26/2013 | 12/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 4 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 5 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 6 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 7 | 12/26/2013 | 12/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 8 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 9 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 10 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 11 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 12 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 13 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 14 | 12/26/2013 | 12/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 15 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 16 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 18 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 19 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 20 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431400895615 | 21 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 1 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 2 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 3 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 4 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 5 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 6 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 7 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 8 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 9 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 10 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 11 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 12 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 13 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704781 | 14 | 12/29/2013 | 12/29/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 1 | 12/29/2013 | 12/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 2 | 12/29/2013 | 12/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 3 | 12/29/2013 | 12/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 4 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 5 | 12/29/2013 | 12/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 6 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 7 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 8 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 9 | 12/29/2013 | 12/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 10 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 11 | 12/29/2013 | 12/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 12 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431401704827 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 1 | 12/31/2013 | 12/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 2 | 12/31/2013 | 12/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 3 | 12/31/2013 | 12/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 4 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 5 | 12/31/2013 | 12/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 6 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 7 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 8 | 12/31/2013 | 12/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 9 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 10 | 12/31/2013 | 12/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 11 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 12 | 12/31/2013 | 12/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 13 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 14 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 15 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 16 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 17 | 12/31/2013 | 12/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 18 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797053 | 19 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 1 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 2 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 3 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 4 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 5 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 6 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 7 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 8 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 9 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 10 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 11 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 12 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 13 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 14 | 12/27/2013 | 12/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 15 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 16 | 12/27/2013 | 12/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 17 | 12/27/2013 | 12/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 18 | 12/27/2013 | 12/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797116 | 19 | 12/27/2013 | 12/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 1 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 2 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 3 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 4 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 5 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 6 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 7 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 8 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 9 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 10 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 11 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 12 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 13 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Ankura Fields: Opinion 2 (Haney Appendix C), Opinion 3 (Haney Appendix G), Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 14 | 12/31/2013 | 12/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 15 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 16 | 12/31/2013 | 12/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 17 | 12/31/2013 | 12/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 18 | 12/31/2013 | 12/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797117 | 19 | 12/31/2013 | 12/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 1 | 12/27/2013 | 12/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 2 | 12/27/2013 | 12/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 3 | 12/27/2013 | 12/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 4 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 5 | 12/27/2013 | 12/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 6 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 7 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 8 | 12/27/2013 | 12/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 9 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 10 | 12/27/2013 | 12/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 11 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 12 | 12/27/2013 | 12/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 13 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 14 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 15 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 16 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 17 | 12/27/2013 | 12/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 18 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431401797120 | 19 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 1 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 2 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 3 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 4 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 5 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 6 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 7 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 8 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 9 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 10 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 11 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 12 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 13 | 12/31/2013 | 12/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 14 | 12/31/2013 | 12/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 15 | 12/31/2013 | 12/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 16 | 12/31/2013 | 12/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 17 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797213 | 18 | 12/31/2013 | 12/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 1 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 2 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 3 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 4 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 5 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 6 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 7 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 8 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 9 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 10 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 11 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 12 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 13 | 12/30/2013 | 12/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 14 | 12/30/2013 | 12/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 15 | 12/30/2013 | 12/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 16 | 12/30/2013 | 12/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 17 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797215 | 18 | 12/30/2013 | 12/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 1 | 12/27/2013 | 12/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 2 | 12/27/2013 | 12/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 3 | 12/27/2013 | 12/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 4 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 5 | 12/27/2013 | 12/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 6 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 7 | 12/27/2013 | 12/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 8 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 9 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 10 | 12/27/2013 | 12/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 11 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 12 | 12/27/2013 | 12/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 13 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 14 | 12/27/2013 | 12/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 15 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 16 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 18 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 19 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 20 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797226 | 21 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 1 | 12/30/2013 | 12/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 2 | 12/30/2013 | 12/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 3 | 12/30/2013 | 12/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 4 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 5 | 12/30/2013 | 12/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 6 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 7 | 12/30/2013 | 12/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 8 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 9 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 10 | 12/30/2013 | 12/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 11 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 12 | 12/30/2013 | 12/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 13 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 14 | 12/30/2013 | 12/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 15 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 16 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 17 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 18 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 19 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 20 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797237 | 21 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 1 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 2 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 3 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 4 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 5 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 6 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 7 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 8 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 9 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 10 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 11 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 12 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 13 | 12/27/2013 | 12/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 14 | 12/27/2013 | 12/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 15 | 12/27/2013 | 12/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 16 | 12/27/2013 | 12/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797241 | 18 | 12/27/2013 | 12/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 1 | 12/31/2013 | 12/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 2 | 12/31/2013 | 12/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 3 | 12/31/2013 | 12/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 4 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 5 | 12/31/2013 | 12/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 6 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 7 | 12/31/2013 | 12/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 8 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 9 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 10 | 12/31/2013 | 12/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 11 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 12 | 12/31/2013 | 12/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 13 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 14 | 12/31/2013 | 12/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 15 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 16 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 17 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 18 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 19 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 20 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431401797294 | 21 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403699624 | 1 | 10/9/2013 | 10/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 3/14/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 1 | 9/16/2013 | 9/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 2 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 3 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 4 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 5 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 6 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 7 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 8 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 9 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 10 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 11 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 12 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 13 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 14 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 16 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 17 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 18 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 19 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 20 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 21 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 22 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 23 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 24 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 25 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 26 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 27 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 28 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 29 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 30 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 31 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 32 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 33 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 34 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 35 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 36 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 37 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 38 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431403897943 | 39 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 3/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 1 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 2 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 3 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 4 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 5 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 6 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 7 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 8 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 9 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 10 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 11 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 12 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 13 | 10/2/2013 | 10/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 14 | 10/2/2013 | 10/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 15 | 10/2/2013 | 10/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 16 | 10/2/2013 | 10/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 18 | 10/2/2013 | 10/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 19 | 10/2/2013 | 10/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 20 | 10/2/2013 | 10/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 21 | 10/2/2013 | 10/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 22 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 23 | 10/2/2013 | 10/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 24 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 25 | 10/2/2013 | 10/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 26 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 27 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 28 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 29 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 30 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 31 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 32 | 10/2/2013 | 10/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 33 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 34 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 35 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 36 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 37 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 38 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431404295536 | 39 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431405190198 | 3 | 1/7/2014 | 1/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 7/9/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431405190202 | 3 | 1/10/2014 | 1/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 8/22/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431405190209 | 1 | 1/10/2014 | 1/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 2/18/2014 | 2/26/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431405700858 | 1 | 1/14/2014 | 1/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/25/2014 | 3/25/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431405700858 | 2 | 1/14/2014 | 1/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/25/2014 | 3/25/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431405700858 | 3 | 1/14/2014 | 1/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/25/2014 | 3/25/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431405700858 | 4 | 1/14/2014 | 1/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/25/2014 | 3/25/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 1 | 2/9/2014 | 2/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 2 | 2/9/2014 | 2/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 3 | 2/9/2014 | 2/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 4 | 2/9/2014 | 2/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 5 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 6 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 7 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 8 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 9 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 10 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 11 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 12 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 13 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 14 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 15 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996292 | 16 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431405996298 | 1 | 2/9/2014 | 2/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/28/2014 | 4/18/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 1 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 2 | 1/14/2014 | 1/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 3 | 1/14/2014 | 1/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 4 | 1/14/2014 | 1/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 5 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 6 | 1/14/2014 | 1/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 7 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 8 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 9 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 10 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 11 | 1/14/2014 | 1/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 12 | 1/14/2014 | 1/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 13 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 14 | 1/14/2014 | 1/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431406507994 | 15 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 1 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 5 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 6 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 9 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 11 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 12 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 13 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 14 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 15 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 18 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 20 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 21 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 22 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508124 | 23 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/22/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 1 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 5 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 6 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 9 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 11 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 12 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 13 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 14 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 15 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 18 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 20 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 21 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 22 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | INTERNATIONAL PAPER | 8431406508137 | 23 | 1/18/2014 | 1/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/20/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 1 | 2/16/2014 | 2/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 2 | 2/16/2014 | 2/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 3 | 2/16/2014 | 2/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 4 | 2/16/2014 | 2/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 5 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 6 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 7 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 8 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 9 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 10 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 11 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 12 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 13 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 14 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 15 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 16 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596401 | 18 | 2/16/2014 | 2/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 4/1/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 1 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 2 | 2/23/2014 | 2/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 3 | 2/23/2014 | 2/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 4 | 2/23/2014 | 2/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 5 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 6 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 7 | 2/23/2014 | 2/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 8 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 9 | 2/23/2014 | 2/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 10 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 11 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 12 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 13 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 14 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 15 | 2/23/2014 | 2/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 16 | 2/23/2014 | 2/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 17 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 18 | 2/23/2014 | 2/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 19 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 20 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 21 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596405 | 22 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431406596409 | 13 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 12/31/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431406596409 | 13 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 12/31/2014 | ASO | DE | Y | | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431406596409 | 15 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 12/31/2014 | ASO | DE | Y | | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431406596409 | 15 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 12/31/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596414 | 2 | 2/9/2014 | 2/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596414 | 3 | 2/9/2014 | 2/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596414 | 4 | 2/9/2014 | 2/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596414 | 7 | 2/9/2014 | 2/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596414 | 9 | 2/9/2014 | 2/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596414 | 15 | 2/9/2014 | 2/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596414 | 16 | 2/9/2014 | 2/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596414 | 18 | 2/9/2014 | 2/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 1 | 2/23/2014 | 2/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 2 | 2/23/2014 | 2/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 3 | 2/23/2014 | 2/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 4 | 2/23/2014 | 2/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 5 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 6 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 7 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 8 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 9 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 10 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 11 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 12 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 13 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 14 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 15 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 16 | 2/23/2014 | 2/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 17 | 2/23/2014 | 2/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431406596415 | 18 | 2/23/2014 | 2/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | INTERNATIONAL PAPER | 8431406596442 | 1 | 2/12/2014 | 2/12/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431406596442 | 2 | 2/12/2014 | 2/12/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 3/6/2014 | 3/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431406596442 | 3 | 2/12/2014 | 2/12/2014 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 3/6/2014 | 3/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431406596442 | 4 | 2/12/2014 | 2/12/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/6/2014 | 3/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431406596442 | 5 | 2/12/2014 | 2/12/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431406596442 | 6 | 2/12/2014 | 2/12/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431406596442 | 7 | 2/12/2014 | 2/12/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 1 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 5 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 6 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 8 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 10 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 11 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 12 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 13 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 14 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 17 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 19 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 20 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 21 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596562 | 22 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 1 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 5 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 6 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 8 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 10 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 11 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 12 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 13 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 14 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 17 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 19 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 20 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 21 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596568 | 22 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 8 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 10 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 11 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 12 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 13 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 14 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 17 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 19 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 20 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 21 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596570 | 22 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 1 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 5 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 6 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 8 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 10 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 11 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 12 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 13 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 14 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 17 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 19 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 20 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 21 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596574 | 22 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/18/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 6 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 8 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 12 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 13 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 19 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 20 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 21 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXELON CORPORATION | 8431406596577 | 22 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/22/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 1 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 5 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 6 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 8 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 10 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 11 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 12 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 13 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 14 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 17 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 19 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 20 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 21 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SHAW INDUSTRIES GROUP, INC. | 8431406596590 | 22 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/22/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 2 | 2/24/2014 | 2/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 3 | 2/24/2014 | 2/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 4 | 2/24/2014 | 2/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 7 | 2/24/2014 | 2/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 9 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 11 | 2/24/2014 | 2/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 12 | 2/24/2014 | 2/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 14 | 2/24/2014 | 2/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 15 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 16 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 17 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696666 | 18 | 2/24/2014 | 2/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/7/2014 | 3/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696667 | 2 | 2/22/2014 | 2/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 3/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696667 | 3 | 2/22/2014 | 2/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696667 | 4 | 2/22/2014 | 2/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696667 | 14 | 2/22/2014 | 2/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 3/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696669 | 1 | 2/24/2014 | 2/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 3/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696669 | 2 | 2/24/2014 | 2/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 3/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696669 | 3 | 2/24/2014 | 2/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 3/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431406696669 | 4 | 2/24/2014 | 2/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 3/27/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 1 | 2/15/2014 | 2/15/2014 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 2 | 2/15/2014 | 2/15/2014 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 3 | 2/15/2014 | 2/15/2014 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 4 | 2/15/2014 | 2/15/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 5 | 2/15/2014 | 2/15/2014 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 6 | 2/15/2014 | 2/15/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 7 | 2/15/2014 | 2/15/2014 | 86709 | HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY | 1 | $64 | $0 | $0 | $0 | $0 | $0 | $64 | $0 | $64 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 8 | 2/15/2014 | 2/15/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 9 | 2/15/2014 | 2/15/2014 | 87340 | INFECTIOUS AGENT ANTIGEN DETECTION BY IMMUNOASSAY TECHNIQUE, (EG, ENZYME IMMUNOASSAY [EIA], ENZYME-LINKED IMMUNOSORBENT ASSAY [ELISA], IMMUNOCHEMILUMINOMETRIC ASSAY [IMCA]) QUALITATIVE OR SEMIQUANTITATIVE, MULTIPLE-STEP METHOD; HEPATITIS B SURFACE ANTIGEN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 10 | 2/15/2014 | 2/15/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431407107893 | 11 | 2/15/2014 | 2/15/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 3/12/2014 | 12/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196955 | 1 | 3/1/2014 | 3/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196955 | 2 | 3/1/2014 | 3/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196955 | 3 | 3/1/2014 | 3/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196955 | 4 | 3/1/2014 | 3/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 1 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 2 | 3/1/2014 | 3/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 3 | 3/1/2014 | 3/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 4 | 3/1/2014 | 3/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 5 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 6 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 7 | 3/1/2014 | 3/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 8 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 9 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 10 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 11 | 3/1/2014 | 3/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 12 | 3/1/2014 | 3/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 13 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 14 | 3/1/2014 | 3/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 15 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 16 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 17 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431407196957 | 18 | 3/1/2014 | 3/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/12/2014 | 4/15/2014 | ASO | FL | Y | Y | Y | |
| COLLECTAWAY | NEXTERA ENERGY, INC. | 8431407394762 | 1 | 1/17/2014 | 1/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/14/2014 | 3/18/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 1 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 2 | 3/9/2014 | 3/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 3 | 3/9/2014 | 3/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 4 | 3/9/2014 | 3/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 5 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 6 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 7 | 3/9/2014 | 3/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 8 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 9 | 3/9/2014 | 3/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 10 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 11 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 12 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 13 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 14 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 15 | 3/9/2014 | 3/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 16 | 3/9/2014 | 3/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 17 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 18 | 3/9/2014 | 3/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 19 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 20 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 21 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496074 | 22 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496077 | 1 | 2/22/2014 | 2/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496077 | 2 | 2/22/2014 | 2/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496077 | 3 | 2/22/2014 | 2/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496077 | 4 | 2/22/2014 | 2/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496078 | 1 | 3/10/2014 | 3/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496078 | 2 | 3/10/2014 | 3/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496078 | 3 | 3/10/2014 | 3/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496078 | 4 | 3/10/2014 | 3/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 1 | 3/9/2014 | 3/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 2 | 3/9/2014 | 3/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 3 | 3/9/2014 | 3/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 4 | 3/9/2014 | 3/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 5 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 6 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 7 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 8 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 9 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 10 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 11 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 12 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 13 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 14 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 15 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 16 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 17 | 3/9/2014 | 3/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431408496079 | 18 | 3/9/2014 | 3/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/25/2014 | 3/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496080 | 1 | 3/7/2014 | 3/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496080 | 2 | 3/7/2014 | 3/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496080 | 3 | 3/7/2014 | 3/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496080 | 4 | 3/7/2014 | 3/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496081 | 1 | 3/16/2014 | 3/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496081 | 2 | 3/16/2014 | 3/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496081 | 3 | 3/16/2014 | 3/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496081 | 4 | 3/16/2014 | 3/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496082 | 1 | 3/9/2014 | 3/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496082 | 2 | 3/9/2014 | 3/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496082 | 3 | 3/9/2014 | 3/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496082 | 4 | 3/9/2014 | 3/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 1 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 2 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 3 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 4 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 5 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 6 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 7 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 8 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 9 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 10 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 11 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 12 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 13 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 14 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 15 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 16 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 17 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496083 | 18 | 3/7/2014 | 3/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 1 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 2 | 3/16/2014 | 3/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 3 | 3/16/2014 | 3/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 4 | 3/16/2014 | 3/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 5 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 6 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 7 | 3/16/2014 | 3/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 8 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 9 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 10 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 11 | 3/16/2014 | 3/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 12 | 3/16/2014 | 3/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 13 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 14 | 3/16/2014 | 3/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 15 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 16 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 17 | 3/16/2014 | 3/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496086 | 18 | 3/16/2014 | 3/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 1 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 5 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 6 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 7 | 2/22/2014 | 2/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 8 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 9 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 11 | 2/22/2014 | 2/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 12 | 2/22/2014 | 2/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 13 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 15 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496088 | 18 | 2/22/2014 | 2/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 1 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 2 | 3/9/2014 | 3/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 3 | 3/9/2014 | 3/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 4 | 3/9/2014 | 3/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 5 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 6 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 7 | 3/9/2014 | 3/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 8 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 9 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 10 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 11 | 3/9/2014 | 3/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 12 | 3/9/2014 | 3/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 13 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 14 | 3/9/2014 | 3/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 15 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 16 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 17 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496089 | 18 | 3/9/2014 | 3/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 1 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 2 | 3/10/2014 | 3/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 3 | 3/10/2014 | 3/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 4 | 3/10/2014 | 3/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 5 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 6 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 7 | 3/10/2014 | 3/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 8 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 9 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 10 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 11 | 3/10/2014 | 3/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 12 | 3/10/2014 | 3/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 13 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 14 | 3/10/2014 | 3/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 15 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 16 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 17 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408496090 | 18 | 3/10/2014 | 3/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/25/2014 | 3/28/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 1 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 5 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 6 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 8 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 10 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 11 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 12 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 13 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 14 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 17 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 19 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 20 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 21 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496116 | 22 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 1 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 5 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 6 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 8 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 10 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 11 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 12 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 13 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 14 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 17 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 19 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 20 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 21 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431408496119 | 22 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 4/22/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894668 | 3 | 3/17/2014 | 3/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 1 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 2 | 3/17/2014 | 3/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 3 | 3/17/2014 | 3/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 4 | 3/17/2014 | 3/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 5 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 6 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 7 | 3/17/2014 | 3/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 8 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 9 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 10 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 11 | 3/17/2014 | 3/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 12 | 3/17/2014 | 3/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 13 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 14 | 3/17/2014 | 3/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 15 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 16 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431408894671 | 17 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/29/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 8 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 10 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 11 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 12 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 13 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 14 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 17 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 19 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 20 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 21 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431409790340 | 22 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 4/16/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 1 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 5 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 6 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 9 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 11 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 12 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 13 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 14 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 15 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 18 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 20 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 21 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 22 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431409790341 | 23 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790343 | 3 | 3/22/2014 | 3/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/5/2014 | 4/18/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431409790344 | 2 | 3/27/2014 | 3/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/18/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431409790344 | 3 | 3/27/2014 | 3/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/18/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431409790344 | 4 | 3/27/2014 | 3/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/18/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431409790344 | 6 | 3/27/2014 | 3/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/18/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431409790348 | 2 | 3/23/2014 | 3/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431409790348 | 3 | 3/23/2014 | 3/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431409790348 | 4 | 3/23/2014 | 3/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431409790348 | 6 | 3/23/2014 | 3/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 1 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 2 | 3/22/2014 | 3/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 3 | 3/22/2014 | 3/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 4 | 3/22/2014 | 3/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 5 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 6 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 7 | 3/22/2014 | 3/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 8 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 9 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 10 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 11 | 3/22/2014 | 3/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 12 | 3/22/2014 | 3/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 13 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 14 | 3/22/2014 | 3/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 15 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 16 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431409790349 | 17 | 3/22/2014 | 3/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/17/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 1 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 5 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 6 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 8 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 10 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 11 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 12 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 13 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 14 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 17 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 19 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 20 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 21 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597750 | 22 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 1 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 5 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 6 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 8 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 10 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 11 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 12 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 13 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 14 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 17 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 19 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 20 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 21 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431410597757 | 22 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 1 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 2 | 3/30/2014 | 3/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 3 | 3/30/2014 | 3/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 4 | 3/30/2014 | 3/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 5 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 6 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 8 | 3/30/2014 | 3/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 9 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 10 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 11 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 12 | 3/30/2014 | 3/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 13 | 3/30/2014 | 3/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 14 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 15 | 3/30/2014 | 3/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 16 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 17 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 18 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597769 | 21 | 3/30/2014 | 3/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 1 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 5 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 6 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 8 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 9 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 10 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 13 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 15 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 16 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410597770 | 17 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/16/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431410597776 | 2 | 4/3/2014 | 4/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 7/9/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431410597776 | 3 | 4/3/2014 | 4/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 7/9/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431410597776 | 4 | 4/3/2014 | 4/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 7/9/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431410597776 | 7 | 4/3/2014 | 4/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 7/9/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431410806538 | 1 | 12/29/2013 | 12/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,400 | $0 | $0 | $0 | $0 | $0 | $1,400 | $0 | $1,400 | $0 | 4/16/2014 | 4/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431410806538 | 2 | 12/29/2013 | 12/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/16/2014 | 4/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431410806538 | 3 | 12/29/2013 | 12/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/16/2014 | 4/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431410806538 | 4 | 12/29/2013 | 12/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/16/2014 | 4/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 8431410806538 | 5 | 12/29/2013 | 12/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/16/2014 | 4/23/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 1 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 2 | 4/4/2014 | 4/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 3 | 4/4/2014 | 4/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 4 | 4/4/2014 | 4/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 5 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 6 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 8 | 4/4/2014 | 4/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 9 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 10 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 11 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 12 | 4/4/2014 | 4/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 13 | 4/4/2014 | 4/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 14 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 15 | 4/4/2014 | 4/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 16 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 17 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 18 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896643 | 21 | 4/4/2014 | 4/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/18/2014 | 7/25/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431410896649 | 14 | 4/10/2014 | 4/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431410896649 | 15 | 4/10/2014 | 4/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/18/2014 | 7/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431410896649 | 17 | 4/10/2014 | 4/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/18/2014 | 7/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 2 | 4/7/2014 | 4/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 8 | 4/7/2014 | 4/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 9 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 12 | 4/7/2014 | 4/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 13 | 4/7/2014 | 4/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 14 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 16 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 18 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431410896651 | 21 | 4/7/2014 | 4/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/18/2014 | 7/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 1 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 2 | 4/12/2014 | 4/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 3 | 4/12/2014 | 4/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 4 | 4/12/2014 | 4/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 5 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 6 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 8 | 4/12/2014 | 4/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 9 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 10 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 11 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 12 | 4/12/2014 | 4/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 13 | 4/12/2014 | 4/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 14 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 15 | 4/12/2014 | 4/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 16 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 17 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431411596649 | 18 | 4/12/2014 | 4/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 6/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431411596653 | 2 | 4/16/2014 | 4/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 7/11/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431411596653 | 3 | 4/16/2014 | 4/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 7/11/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431411596653 | 4 | 4/16/2014 | 4/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/11/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431411596653 | 14 | 4/16/2014 | 4/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 7/11/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431411596653 | 15 | 4/16/2014 | 4/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 7/11/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431411596653 | 17 | 4/16/2014 | 4/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/25/2014 | 7/11/2014 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 9 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 11 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 12 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 13 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 14 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 15 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 18 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 20 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 21 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 22 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHAW INDUSTRIES GROUP, INC. | 8431412097128 | 23 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/23/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 1 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 2 | 4/18/2014 | 4/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 3 | 4/18/2014 | 4/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 4 | 4/18/2014 | 4/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 5 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 6 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 7 | 4/18/2014 | 4/18/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 8 | 4/18/2014 | 4/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 9 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 10 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 11 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 12 | 4/18/2014 | 4/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 13 | 4/18/2014 | 4/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 14 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 15 | 4/18/2014 | 4/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 16 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 17 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 18 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 19 | 4/18/2014 | 4/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 20 | 4/18/2014 | 4/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 21 | 4/18/2014 | 4/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 22 | 4/18/2014 | 4/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097135 | 23 | 4/18/2014 | 4/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 1 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 2 | 4/20/2014 | 4/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 3 | 4/20/2014 | 4/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 4 | 4/20/2014 | 4/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 5 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 6 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 7 | 4/20/2014 | 4/20/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 8 | 4/20/2014 | 4/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 9 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 10 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 11 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 12 | 4/20/2014 | 4/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 13 | 4/20/2014 | 4/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 14 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 15 | 4/20/2014 | 4/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 16 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 17 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 18 | 4/20/2014 | 4/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 19 | 4/20/2014 | 4/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 20 | 4/20/2014 | 4/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 21 | 4/20/2014 | 4/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 22 | 4/20/2014 | 4/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097136 | 23 | 4/20/2014 | 4/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 1 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 2 | 4/21/2014 | 4/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 3 | 4/21/2014 | 4/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 4 | 4/21/2014 | 4/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 7 | 4/21/2014 | 4/21/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 8 | 4/21/2014 | 4/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 9 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 10 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 11 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 12 | 4/21/2014 | 4/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 13 | 4/21/2014 | 4/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 14 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 15 | 4/21/2014 | 4/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 16 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 17 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 18 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 19 | 4/21/2014 | 4/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 20 | 4/21/2014 | 4/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 21 | 4/21/2014 | 4/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 22 | 4/21/2014 | 4/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412097137 | 23 | 4/21/2014 | 4/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 4/30/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | EXELON CORPORATION | 8431412097138 | 7 | 4/19/2014 | 4/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/8/2014 | ASO | DE | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | EXELON CORPORATION | 8431412097138 | 8 | 4/19/2014 | 4/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/30/2014 | 7/8/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431412097138 | 20 | 4/19/2014 | 4/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/30/2014 | 7/8/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431412097138 | 21 | 4/19/2014 | 4/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/30/2014 | 7/8/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431412097138 | 22 | 4/19/2014 | 4/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/8/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431412097138 | 23 | 4/19/2014 | 4/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/30/2014 | 7/8/2014 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 1 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 5 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 6 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 9 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 11 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 12 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 13 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 14 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 15 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 18 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 20 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 21 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 22 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431412894482 | 23 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/8/2014 | 5/23/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 1 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 2 | 4/26/2014 | 4/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 3 | 4/26/2014 | 4/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 4 | 4/26/2014 | 4/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 5 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 6 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 8 | 4/26/2014 | 4/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 9 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 10 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 11 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 12 | 4/26/2014 | 4/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 13 | 4/26/2014 | 4/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 14 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 15 | 4/26/2014 | 4/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 16 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 17 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 18 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894494 | 21 | 4/26/2014 | 4/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 1 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 2 | 4/28/2014 | 4/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 3 | 4/28/2014 | 4/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 4 | 4/28/2014 | 4/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 8 | 4/28/2014 | 4/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 9 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 10 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 11 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 12 | 4/28/2014 | 4/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 13 | 4/28/2014 | 4/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 14 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 15 | 4/28/2014 | 4/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 16 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 17 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 18 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431412894497 | 21 | 4/28/2014 | 4/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 9 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 14 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 15 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 18 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 22 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595168 | 23 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 1 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 5 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 6 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 9 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 11 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 12 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 13 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 14 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 15 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 18 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 20 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 21 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 22 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595169 | 23 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 6 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 9 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 11 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 12 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 13 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 14 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 15 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 18 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 20 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 21 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 22 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595171 | 23 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 1 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 5 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 6 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 9 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 11 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 12 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 13 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 14 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 15 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 18 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 20 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 21 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 22 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595172 | 23 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 1 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 5 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 6 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 9 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 11 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 12 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 13 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 14 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 15 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 18 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 20 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 21 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 22 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413595173 | 23 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/29/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 1 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 2 | 5/4/2014 | 5/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 3 | 5/4/2014 | 5/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 4 | 5/4/2014 | 5/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 5 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 6 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 7 | 5/4/2014 | 5/4/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 8 | 5/4/2014 | 5/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 9 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 10 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 11 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 12 | 5/4/2014 | 5/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 13 | 5/4/2014 | 5/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 14 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 15 | 5/4/2014 | 5/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 16 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 17 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 18 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 19 | 5/4/2014 | 5/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 20 | 5/4/2014 | 5/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 21 | 5/4/2014 | 5/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 22 | 5/4/2014 | 5/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595175 | 23 | 5/4/2014 | 5/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 1 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 2 | 5/5/2014 | 5/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 3 | 5/5/2014 | 5/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 4 | 5/5/2014 | 5/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 5 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 6 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 7 | 5/5/2014 | 5/5/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 8 | 5/5/2014 | 5/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 9 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 10 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 11 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 12 | 5/5/2014 | 5/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 13 | 5/5/2014 | 5/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 14 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 15 | 5/5/2014 | 5/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 16 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 17 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 18 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 19 | 5/5/2014 | 5/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 20 | 5/5/2014 | 5/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 21 | 5/5/2014 | 5/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 22 | 5/5/2014 | 5/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413595176 | 23 | 5/5/2014 | 5/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 5/15/2014 | 7/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 2 | 5/6/2014 | 5/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $105 | $0 | $0 | $0 | $105 | $105 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 3 | 5/6/2014 | 5/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 4 | 5/6/2014 | 5/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 6 | 5/6/2014 | 5/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $119 | $0 | $0 | $0 | $119 | $119 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 7 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 8 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 9 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 10 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 11 | 5/6/2014 | 5/6/2014 | 83840 | METHADONE | 1 | $119 | $119 | $0 | $0 | $0 | $119 | $119 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 12 | 5/6/2014 | 5/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 13 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 14 | 5/6/2014 | 5/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $121 | $0 | $0 | $0 | $121 | $121 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 15 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 16 | 5/6/2014 | 5/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $0 | $11 | $11 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 17 | 5/6/2014 | 5/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $14 | $0 | $0 | $0 | $14 | $14 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 18 | 5/6/2014 | 5/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $60 | $0 | $0 | $0 | $60 | $60 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 19 | 5/6/2014 | 5/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 20 | 5/6/2014 | 5/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 21 | 5/6/2014 | 5/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 22 | 5/6/2014 | 5/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 23 | 5/6/2014 | 5/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 24 | 5/6/2014 | 5/6/2014 | 83840 | METHADONE | 1 | $118 | $118 | $0 | $0 | $0 | $118 | $118 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 25 | 5/6/2014 | 5/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 26 | 5/6/2014 | 5/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | Y | Y | |
| PB LABS LLC | PARADIES LAGARDERE | 8431413699797 | 27 | 5/6/2014 | 5/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $800 | $149 | $0 | $0 | $0 | $149 | $149 | $0 | $0 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431413992150 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 1 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 2 | 5/10/2014 | 5/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 3 | 5/10/2014 | 5/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 4 | 5/10/2014 | 5/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 5 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 6 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 8 | 5/10/2014 | 5/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 9 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 10 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 11 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 12 | 5/10/2014 | 5/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 13 | 5/10/2014 | 5/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 14 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 15 | 5/10/2014 | 5/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 16 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 17 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 18 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431413992151 | 21 | 5/10/2014 | 5/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 1 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 5 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 6 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 9 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 11 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 12 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 13 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 14 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 15 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 18 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 20 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 21 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 22 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196213 | 23 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431414196214 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 2 | 5/12/2014 | 5/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 3 | 5/12/2014 | 5/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 4 | 5/12/2014 | 5/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 8 | 5/12/2014 | 5/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 9 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 10 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 12 | 5/12/2014 | 5/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 13 | 5/12/2014 | 5/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 14 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 15 | 5/12/2014 | 5/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 16 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 17 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 18 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431414196218 | 21 | 5/12/2014 | 5/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2014 | 7/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 2 | 5/19/2014 | 5/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 3 | 5/19/2014 | 5/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 4 | 5/19/2014 | 5/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 8 | 5/19/2014 | 5/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 9 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 10 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 12 | 5/19/2014 | 5/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 13 | 5/19/2014 | 5/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 15 | 5/19/2014 | 5/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 16 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 17 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 18 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490753 | 21 | 5/19/2014 | 5/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/2/2014 | 8/9/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 1 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 5 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 6 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 9 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 10 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 11 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 14 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 16 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 17 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431415490754 | 18 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591314 | 23 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 1 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 5 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 6 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 9 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 11 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 12 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 13 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 14 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 15 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 18 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 20 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 21 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 22 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591316 | 23 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/14/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431415591317 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 1 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 2 | 6/4/2014 | 6/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 3 | 6/4/2014 | 6/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 4 | 6/4/2014 | 6/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 6 | 6/4/2014 | 6/4/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 7 | 6/4/2014 | 6/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 8 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 9 | 6/4/2014 | 6/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 10 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 11 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 12 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 13 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 14 | 6/4/2014 | 6/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 15 | 6/4/2014 | 6/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 16 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 17 | 6/4/2014 | 6/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 18 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 19 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 20 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 21 | 6/4/2014 | 6/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 22 | 6/4/2014 | 6/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 23 | 6/4/2014 | 6/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 24 | 6/4/2014 | 6/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 25 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 26 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 27 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 28 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 29 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 30 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 31 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 32 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 33 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 34 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 35 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 36 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 37 | 6/4/2014 | 6/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416205492 | 38 | 6/4/2014 | 6/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 6/11/2014 | 6/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 1 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 2 | 5/31/2014 | 5/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 3 | 5/31/2014 | 5/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 4 | 5/31/2014 | 5/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 5 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 6 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 8 | 5/31/2014 | 5/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 9 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 10 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 11 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 12 | 5/31/2014 | 5/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 13 | 5/31/2014 | 5/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 14 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 15 | 5/31/2014 | 5/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 16 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 17 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 18 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295869 | 21 | 5/31/2014 | 5/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 2 | 6/2/2014 | 6/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 3 | 6/2/2014 | 6/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 4 | 6/2/2014 | 6/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 8 | 6/2/2014 | 6/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 9 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 10 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 12 | 6/2/2014 | 6/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 13 | 6/2/2014 | 6/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 15 | 6/2/2014 | 6/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 16 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 17 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 18 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295870 | 21 | 6/2/2014 | 6/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/12/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 1 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 2 | 5/23/2014 | 5/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 3 | 5/23/2014 | 5/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 4 | 5/23/2014 | 5/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 5 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 6 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 8 | 5/23/2014 | 5/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 9 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 10 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 11 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 12 | 5/23/2014 | 5/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 13 | 5/23/2014 | 5/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 14 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 15 | 5/23/2014 | 5/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 16 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 17 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 18 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295871 | 21 | 5/23/2014 | 5/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 1 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 2 | 5/26/2014 | 5/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 3 | 5/26/2014 | 5/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 4 | 5/26/2014 | 5/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 5 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 6 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 8 | 5/26/2014 | 5/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 9 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 10 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 11 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 12 | 5/26/2014 | 5/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 13 | 5/26/2014 | 5/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 14 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 15 | 5/26/2014 | 5/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 16 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 17 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 18 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416295872 | 21 | 5/26/2014 | 5/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 7/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 3 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 5 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 7 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 8 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 10 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 12 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 14 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | HEIDELBERG USA, INC. | 8431416490419 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/10/2014 | 10/24/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 1 | 9/9/2013 | 9/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 2 | 9/9/2013 | 9/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 3 | 9/9/2013 | 9/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 5 | 9/9/2013 | 9/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 7 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 8 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 9 | 9/9/2013 | 9/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 10 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 11 | 9/9/2013 | 9/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 12 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 13 | 9/9/2013 | 9/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 14 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 15 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 16 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 18 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 19 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 20 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 21 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 22 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 23 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 24 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 25 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 26 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 27 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 28 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 29 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 30 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 31 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 32 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431416492185 | 34 | 9/9/2013 | 9/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 7/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 13 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 15 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 16 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416792225 | 18 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/13/2014 | 6/19/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 1 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 2 | 6/7/2014 | 6/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 3 | 6/7/2014 | 6/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 4 | 6/7/2014 | 6/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 5 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 6 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 8 | 6/7/2014 | 6/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 9 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 10 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 11 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 12 | 6/7/2014 | 6/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 13 | 6/7/2014 | 6/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 14 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 15 | 6/7/2014 | 6/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 16 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 17 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 18 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431416900254 | 21 | 6/7/2014 | 6/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/17/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 2 | 6/9/2014 | 6/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 3 | 6/9/2014 | 6/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 4 | 6/9/2014 | 6/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 6 | 6/9/2014 | 6/9/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 7 | 6/9/2014 | 6/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 8 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 10 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 14 | 6/9/2014 | 6/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 15 | 6/9/2014 | 6/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 16 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 17 | 6/9/2014 | 6/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 19 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418101532 | 23 | 6/9/2014 | 6/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193881 | 3 | 6/14/2014 | 6/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 2 | 6/9/2014 | 6/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 3 | 6/9/2014 | 6/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 4 | 6/9/2014 | 6/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 6 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 8 | 6/9/2014 | 6/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 9 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 10 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 12 | 6/9/2014 | 6/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 13 | 6/9/2014 | 6/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 14 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 15 | 6/9/2014 | 6/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 16 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 17 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193882 | 21 | 6/9/2014 | 6/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 2 | 6/16/2014 | 6/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 3 | 6/16/2014 | 6/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 4 | 6/16/2014 | 6/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 6 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 8 | 6/16/2014 | 6/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 9 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 10 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 11 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 12 | 6/16/2014 | 6/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 13 | 6/16/2014 | 6/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 14 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 15 | 6/16/2014 | 6/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 16 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 17 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 18 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418193885 | 21 | 6/16/2014 | 6/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 1 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 2 | 6/18/2014 | 6/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 3 | 6/18/2014 | 6/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 4 | 6/18/2014 | 6/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 5 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 7 | 6/18/2014 | 6/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 8 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 10 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 11 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 12 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 13 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 14 | 6/18/2014 | 6/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 15 | 6/18/2014 | 6/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 16 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 17 | 6/18/2014 | 6/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 18 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 19 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 20 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604539 | 23 | 6/18/2014 | 6/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 1 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 2 | 6/26/2014 | 6/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 3 | 6/26/2014 | 6/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 4 | 6/26/2014 | 6/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 5 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 7 | 6/26/2014 | 6/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 8 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 10 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 11 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 12 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 13 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 14 | 6/26/2014 | 6/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 15 | 6/26/2014 | 6/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 16 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 17 | 6/26/2014 | 6/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 18 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 19 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 20 | 6/26/2014 | 6/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431418604551 | 23 | 6/26/2014 | 6/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 2 | 6/27/2014 | 6/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 3 | 6/27/2014 | 6/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 4 | 6/27/2014 | 6/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 6 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 8 | 6/27/2014 | 6/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 9 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 11 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 12 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 13 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 14 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 15 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 16 | 6/27/2014 | 6/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 17 | 6/27/2014 | 6/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 18 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 19 | 6/27/2014 | 6/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 20 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 21 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 22 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 23 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691410 | 26 | 6/27/2014 | 6/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 1 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 2 | 6/23/2014 | 6/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 3 | 6/23/2014 | 6/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 4 | 6/23/2014 | 6/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 5 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 6 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 8 | 6/23/2014 | 6/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 9 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 10 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 11 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 12 | 6/23/2014 | 6/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 13 | 6/23/2014 | 6/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 14 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 15 | 6/23/2014 | 6/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 16 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 17 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 18 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691411 | 21 | 6/23/2014 | 6/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 1 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 2 | 6/21/2014 | 6/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 3 | 6/21/2014 | 6/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 4 | 6/21/2014 | 6/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 5 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 6 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 8 | 6/21/2014 | 6/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 9 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 10 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 11 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 12 | 6/21/2014 | 6/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 13 | 6/21/2014 | 6/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 14 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 15 | 6/21/2014 | 6/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 16 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 17 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 18 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431418691413 | 21 | 6/21/2014 | 6/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 3 | 6/30/2014 | 6/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 4 | 6/30/2014 | 6/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 6 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 8 | 6/30/2014 | 6/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 9 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 13 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 14 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 15 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 16 | 6/30/2014 | 6/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 17 | 6/30/2014 | 6/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 18 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 19 | 6/30/2014 | 6/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 20 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 21 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 22 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 23 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419291363 | 26 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 12/3/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299340 | 1 | 6/26/2014 | 6/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299340 | 2 | 6/26/2014 | 6/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299340 | 3 | 6/26/2014 | 6/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299340 | 4 | 6/26/2014 | 6/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299340 | 5 | 6/26/2014 | 6/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299341 | 1 | 7/6/2014 | 7/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299341 | 2 | 7/6/2014 | 7/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299341 | 3 | 7/6/2014 | 7/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299341 | 4 | 7/6/2014 | 7/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419299341 | 5 | 7/6/2014 | 7/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 1 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 2 | 7/1/2014 | 7/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 3 | 7/1/2014 | 7/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 4 | 7/1/2014 | 7/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 5 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 6 | 7/1/2014 | 7/1/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $0 | $36 | $36 | $0 | $0 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 7 | 7/1/2014 | 7/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 8 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 9 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 10 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 11 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 12 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 13 | 7/1/2014 | 7/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 14 | 7/1/2014 | 7/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 15 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 16 | 7/1/2014 | 7/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 17 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 18 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 19 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 20 | 7/1/2014 | 7/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $0 | $11 | $11 | $0 | $0 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 21 | 7/1/2014 | 7/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $14 | $0 | $0 | $0 | $14 | $14 | $0 | $0 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 22 | 7/1/2014 | 7/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419299353 | 23 | 7/1/2014 | 7/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 10/8/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 1 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 2 | 7/2/2014 | 7/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 3 | 7/2/2014 | 7/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 4 | 7/2/2014 | 7/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 5 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 6 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 7 | 7/2/2014 | 7/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 8 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 10 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 11 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 12 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 13 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 14 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 15 | 7/2/2014 | 7/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 16 | 7/2/2014 | 7/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 17 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 18 | 7/2/2014 | 7/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 19 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 20 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 21 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 22 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299354 | 25 | 7/2/2014 | 7/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 1 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 2 | 6/24/2014 | 6/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 3 | 6/24/2014 | 6/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 4 | 6/24/2014 | 6/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 5 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 6 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 7 | 6/24/2014 | 6/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 8 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 10 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 11 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 12 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 13 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 14 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 15 | 6/24/2014 | 6/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 16 | 6/24/2014 | 6/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 17 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 18 | 6/24/2014 | 6/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 19 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 20 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 21 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 22 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299355 | 25 | 6/24/2014 | 6/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 2 | 6/25/2014 | 6/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 3 | 6/25/2014 | 6/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 4 | 6/25/2014 | 6/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 6 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 7 | 6/25/2014 | 6/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 8 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 10 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 11 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 12 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 13 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 14 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 15 | 6/25/2014 | 6/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 16 | 6/25/2014 | 6/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 17 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 18 | 6/25/2014 | 6/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 19 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 20 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 21 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299356 | 22 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 3 | 6/30/2014 | 6/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 4 | 6/30/2014 | 6/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 6 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 7 | 6/30/2014 | 6/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 8 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 10 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 13 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 14 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 15 | 6/30/2014 | 6/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 16 | 6/30/2014 | 6/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 17 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 18 | 6/30/2014 | 6/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 19 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 20 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 21 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 22 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299357 | 25 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 2 | 6/27/2014 | 6/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 3 | 6/27/2014 | 6/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 4 | 6/27/2014 | 6/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 6 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 7 | 6/27/2014 | 6/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 8 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 10 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 11 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 12 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 13 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 14 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 15 | 6/27/2014 | 6/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 16 | 6/27/2014 | 6/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 17 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 18 | 6/27/2014 | 6/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 19 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 20 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 21 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 22 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419299358 | 25 | 6/27/2014 | 6/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 12/3/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609077 | 1 | 7/9/2014 | 7/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/15/2014 | 7/26/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609077 | 2 | 7/9/2014 | 7/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/15/2014 | 7/26/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609077 | 3 | 7/9/2014 | 7/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/15/2014 | 7/26/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609077 | 4 | 7/9/2014 | 7/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/15/2014 | 7/26/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609077 | 5 | 7/9/2014 | 7/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/15/2014 | 7/26/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 1 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 2 | 7/9/2014 | 7/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 3 | 7/9/2014 | 7/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 4 | 7/9/2014 | 7/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 5 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 6 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 7 | 7/9/2014 | 7/9/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $263 | $0 | $0 | $0 | $263 | $375 | $113 | $0 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 8 | 7/9/2014 | 7/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 9 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 10 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 11 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 12 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 13 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 14 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 15 | 7/9/2014 | 7/9/2014 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 16 | 7/9/2014 | 7/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 17 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 18 | 7/9/2014 | 7/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 19 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 20 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 21 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431419609079 | 22 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 7/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 1 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 2 | 7/7/2014 | 7/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 3 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 4 | 7/7/2014 | 7/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 5 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 6 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 7 | 7/7/2014 | 7/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 12 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 13 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 14 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 15 | 7/7/2014 | 7/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 16 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 17 | 7/7/2014 | 7/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 19 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 20 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 21 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609081 | 24 | 7/7/2014 | 7/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 1 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 2 | 7/8/2014 | 7/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 3 | 7/8/2014 | 7/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 4 | 7/8/2014 | 7/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 5 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 7 | 7/8/2014 | 7/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 8 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 9 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 10 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 11 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 12 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 13 | 7/8/2014 | 7/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 14 | 7/8/2014 | 7/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 15 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 16 | 7/8/2014 | 7/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 17 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 18 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 19 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431419609082 | 22 | 7/8/2014 | 7/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 1 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 2 | 7/9/2014 | 7/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 3 | 7/9/2014 | 7/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 4 | 7/9/2014 | 7/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 5 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 6 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 7 | 7/9/2014 | 7/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 8 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 9 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 10 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 11 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 12 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 13 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 14 | 7/9/2014 | 7/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 15 | 7/9/2014 | 7/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 16 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 17 | 7/9/2014 | 7/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 18 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 19 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 20 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 21 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431419609083 | 24 | 7/9/2014 | 7/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/1/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 1 | 7/7/2014 | 7/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 2 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 3 | 7/7/2014 | 7/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 4 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 5 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 6 | 7/7/2014 | 7/7/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 7 | 7/7/2014 | 7/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 12 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 13 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 14 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 15 | 7/7/2014 | 7/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 16 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 17 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 19 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 20 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | CHENEY BROTHERS, INC. | 8431419697524 | 23 | 7/7/2014 | 7/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/22/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 1 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 2 | 7/14/2014 | 7/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 3 | 7/14/2014 | 7/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 4 | 7/14/2014 | 7/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 5 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 6 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 7 | 7/14/2014 | 7/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 8 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 9 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 10 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 11 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 12 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 13 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 14 | 7/14/2014 | 7/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 15 | 7/14/2014 | 7/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 16 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 17 | 7/14/2014 | 7/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 18 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 19 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 20 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 21 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200898 | 24 | 7/14/2014 | 7/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 1 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 2 | 7/11/2014 | 7/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 3 | 7/11/2014 | 7/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 4 | 7/11/2014 | 7/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 5 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 6 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 7 | 7/11/2014 | 7/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 8 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 9 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 10 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 11 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 12 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 13 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 14 | 7/11/2014 | 7/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 15 | 7/11/2014 | 7/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 16 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 17 | 7/11/2014 | 7/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 18 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 19 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 20 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 21 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431421200899 | 24 | 7/11/2014 | 7/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 10 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 17 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 19 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299224 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 6 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 12 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 13 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 14 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 20 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 21 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENNESSEE HEALTH MANAGEMENT, INC. | 8431421299225 | 22 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/9/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 2 | 7/29/2014 | 7/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 3 | 7/29/2014 | 7/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 4 | 7/29/2014 | 7/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 6 | 7/29/2014 | 7/29/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 7 | 7/29/2014 | 7/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 8 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 10 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 12 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 13 | 7/29/2014 | 7/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 14 | 7/29/2014 | 7/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 15 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 16 | 7/29/2014 | 7/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 17 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 19 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 20 | 7/29/2014 | 7/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 21 | 7/29/2014 | 7/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 22 | 7/29/2014 | 7/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 23 | 7/29/2014 | 7/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431421708718 | 24 | 7/29/2014 | 7/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/5/2014 | 8/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 1 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 2 | 7/23/2014 | 7/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 3 | 7/23/2014 | 7/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 4 | 7/23/2014 | 7/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 5 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 6 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 7 | 7/23/2014 | 7/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 8 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 9 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 10 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 11 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 12 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 13 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 14 | 7/23/2014 | 7/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 15 | 7/23/2014 | 7/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 16 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 17 | 7/23/2014 | 7/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 18 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 19 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 20 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 21 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431421708721 | 24 | 7/23/2014 | 7/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 1 | 7/29/2014 | 7/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 2 | 7/29/2014 | 7/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 3 | 7/29/2014 | 7/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 4 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 5 | 7/29/2014 | 7/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 6 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 7 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 8 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 10 | 7/29/2014 | 7/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 11 | 7/29/2014 | 7/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 12 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 13 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 14 | 7/29/2014 | 7/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 15 | 7/29/2014 | 7/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 16 | 7/29/2014 | 7/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 17 | 7/29/2014 | 7/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| PB LABS LLC | PARADIES LAGARDERE | 8431421708722 | 18 | 7/29/2014 | 7/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/5/2014 | 12/3/2014 | Fully Insured | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 8431421991201 | 23 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/6/2014 | 8/20/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431421991203 | 23 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/6/2014 | 8/20/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600143 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600143 | 4 | 7/30/2014 | 7/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600144 | 1 | 7/23/2014 | 7/23/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2014 | 9/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600144 | 2 | 7/23/2014 | 7/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2014 | 9/27/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 1 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 2 | 7/25/2014 | 7/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 3 | 7/25/2014 | 7/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 4 | 7/25/2014 | 7/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 8 | 7/25/2014 | 7/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 10 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 11 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 12 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 13 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 14 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 15 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 16 | 7/25/2014 | 7/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 17 | 7/25/2014 | 7/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 18 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 19 | 7/25/2014 | 7/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 20 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 21 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 22 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431422600145 | 25 | 7/25/2014 | 7/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 10/21/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 1 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 2 | 7/28/2014 | 7/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 3 | 7/28/2014 | 7/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 4 | 7/28/2014 | 7/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 5 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 6 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 8 | 7/28/2014 | 7/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 10 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 11 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 12 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 13 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 14 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 15 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 16 | 7/28/2014 | 7/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 17 | 7/28/2014 | 7/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 18 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 19 | 7/28/2014 | 7/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 20 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 21 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 22 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | TENSAR CORPORATION | 8431424606547 | 25 | 7/28/2014 | 7/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431424696894 | 2 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431424696894 | 5 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431424696894 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431424696894 | 7 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/16/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424991901 | 2 | 1/10/2014 | 1/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424991901 | 3 | 1/10/2014 | 1/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424991901 | 6 | 1/10/2014 | 1/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424991901 | 10 | 1/10/2014 | 1/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424991901 | 11 | 1/10/2014 | 1/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424991901 | 13 | 1/10/2014 | 1/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424991902 | 1 | 1/3/2014 | 1/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424991902 | 2 | 1/3/2014 | 1/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424991902 | 3 | 1/3/2014 | 1/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 1 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 2 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 3 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 4 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 5 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 6 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 7 | 1/7/2014 | 1/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 8 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 9 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 10 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 11 | 1/7/2014 | 1/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 12 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 13 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 14 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 15 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 16 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 17 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992713 | 18 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992993 | 1 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992993 | 2 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424992993 | 3 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2014 | 9/12/2014 | Fully Insured | NC | Y | Y | Y | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 1 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 2 | 1/3/2014 | 1/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 3 | 1/3/2014 | 1/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 4 | 1/3/2014 | 1/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 5 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 6 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 7 | 1/3/2014 | 1/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 8 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 9 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 10 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 11 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 12 | 1/3/2014 | 1/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 13 | 1/3/2014 | 1/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 14 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 15 | 1/3/2014 | 1/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 16 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 17 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 18 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| PB LABS LLC | VISHAY PRECISION GROUP, INC. | 8431424993228 | 19 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/4/2014 | 9/11/2014 | Fully Insured | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 8 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 10 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 11 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 12 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 13 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 14 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 17 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 19 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 20 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 21 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097171 | 22 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/17/2014 | 10/2/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 1 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 5 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 6 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 8 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 10 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 11 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 12 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 13 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 14 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 17 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 19 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 20 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 21 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 8431426097259 | 22 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/17/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 1 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 2 | 2/16/2014 | 2/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 3 | 2/16/2014 | 2/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 4 | 2/16/2014 | 2/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 5 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 6 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 7 | 2/16/2014 | 2/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 8 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 9 | 2/16/2014 | 2/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 10 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 11 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 12 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 13 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 14 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 15 | 2/16/2014 | 2/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 16 | 2/16/2014 | 2/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 17 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 18 | 2/16/2014 | 2/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 19 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 20 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 21 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896043 | 22 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 1 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 5 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 6 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 8 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 10 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 11 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 12 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 13 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 14 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 17 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 19 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 20 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 21 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 8431426896045 | 22 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 9/30/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 2 | 9/8/2014 | 9/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 3 | 9/8/2014 | 9/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 4 | 9/8/2014 | 9/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 7 | 9/8/2014 | 9/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 8 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 10 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 12 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 14 | 9/8/2014 | 9/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 15 | 9/8/2014 | 9/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 16 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 17 | 9/8/2014 | 9/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 18 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 19 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 20 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AQUITY SOLUTIONS, LLC | 8431426995105 | 23 | 9/8/2014 | 9/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/26/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 13 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 17 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 19 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427396688 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 1 | 9/10/2014 | 9/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $84 | $0 | $0 | $0 | $84 | $105 | $21 | $0 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 2 | 9/10/2014 | 9/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $88 | $0 | $0 | $0 | $88 | $110 | $22 | $0 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 3 | 9/10/2014 | 9/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $85 | $0 | $0 | $0 | $85 | $106 | $21 | $0 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 4 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 5 | 9/10/2014 | 9/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $95 | $0 | $0 | $0 | $95 | $119 | $24 | $0 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 7 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 8 | 9/10/2014 | 9/10/2014 | 83840 | METHADONE | 1 | $119 | $95 | $0 | $0 | $0 | $95 | $119 | $24 | $0 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 9 | 9/10/2014 | 9/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $96 | $0 | $0 | $0 | $96 | $120 | $24 | $0 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 10 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 11 | 9/10/2014 | 9/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $96 | $0 | $0 | $0 | $96 | $121 | $24 | $0 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 12 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995086 | 13 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/26/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995088 | 1 | 8/12/2014 | 8/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 10/6/2014 | 12/3/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995088 | 2 | 8/12/2014 | 8/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 10/6/2014 | 12/3/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995088 | 3 | 8/12/2014 | 8/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 10/6/2014 | 12/3/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995088 | 4 | 8/12/2014 | 8/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 10/6/2014 | 12/3/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995089 | 1 | 9/10/2014 | 9/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 10/6/2014 | 12/3/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995089 | 2 | 9/10/2014 | 9/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 10/6/2014 | 12/3/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995089 | 3 | 9/10/2014 | 9/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 10/6/2014 | 12/3/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995089 | 4 | 9/10/2014 | 9/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 10/6/2014 | 12/3/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 10 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 13 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 17 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 19 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995091 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/28/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 1 | 8/12/2014 | 8/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $84 | $0 | $0 | $0 | $84 | $105 | $21 | $0 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 2 | 8/12/2014 | 8/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $88 | $0 | $0 | $0 | $88 | $110 | $22 | $0 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 3 | 8/12/2014 | 8/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $85 | $0 | $0 | $0 | $85 | $106 | $21 | $0 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 4 | 8/12/2014 | 8/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $95 | $0 | $0 | $0 | $95 | $119 | $24 | $0 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 6 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 7 | 8/12/2014 | 8/12/2014 | 83840 | METHADONE | 1 | $119 | $95 | $0 | $0 | $0 | $95 | $119 | $24 | $0 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 8 | 8/12/2014 | 8/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $96 | $0 | $0 | $0 | $96 | $120 | $24 | $0 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 10 | 8/12/2014 | 8/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $96 | $0 | $0 | $0 | $96 | $121 | $24 | $0 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431427995092 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/25/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 10 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 13 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 17 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 19 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431427995093 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/26/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195840 | 1 | 9/4/2014 | 9/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195840 | 2 | 9/4/2014 | 9/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195840 | 3 | 9/4/2014 | 9/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195840 | 4 | 9/4/2014 | 9/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195840 | 5 | 9/4/2014 | 9/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 7 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 8 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 10 | 9/9/2014 | 9/9/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 11 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 12 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 13 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 14 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 15 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 16 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 17 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 19 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431428195881 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 10/28/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431428890317 | 1 | 10/8/2014 | 10/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $85 | $0 | $0 | $0 | $85 | $106 | $21 | $0 | $0 | 10/14/2014 | 11/25/2014 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HOERBIGER AMERICA HOLDING, INC. | 8431428890317 | 2 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 11/25/2014 | Fully Insured | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691287 | 1 | 10/10/2014 | 10/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/22/2014 | 1/29/2015 | Fully Insured | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691287 | 2 | 10/10/2014 | 10/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/22/2014 | 1/29/2015 | Fully Insured | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691287 | 3 | 10/10/2014 | 10/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/22/2014 | 1/29/2015 | Fully Insured | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691287 | 4 | 10/10/2014 | 10/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/22/2014 | 1/29/2015 | Fully Insured | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691287 | 5 | 10/10/2014 | 10/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/22/2014 | 1/29/2015 | Fully Insured | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 1 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 5 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 6 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 9 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 10 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 13 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 14 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 17 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 19 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 20 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 21 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691296 | 22 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/22/2014 | 2/2/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 1 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 5 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 6 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 9 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 10 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 13 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 14 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 17 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 19 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 20 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 21 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429691299 | 22 | 10/17/2014 | 10/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/22/2014 | 12/5/2014 | Fully Insured | KS | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 1 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 2 | 10/2/2014 | 10/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 3 | 10/2/2014 | 10/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 4 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 5 | 10/2/2014 | 10/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 6 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 7 | 10/2/2014 | 10/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 8 | 10/2/2014 | 10/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 9 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 10 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | UT-BATTELLE, LLC | 8431429700641 | 13 | 10/2/2014 | 10/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/23/2014 | 12/11/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429791078 | 1 | 10/15/2014 | 10/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/23/2014 | 7/4/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429791078 | 2 | 10/15/2014 | 10/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/23/2014 | 7/4/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429791078 | 3 | 10/15/2014 | 10/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/23/2014 | 7/4/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429791078 | 4 | 10/15/2014 | 10/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/23/2014 | 7/4/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431429791078 | 5 | 10/15/2014 | 10/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/23/2014 | 7/4/2015 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 1 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 5 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 6 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 9 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 10 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 13 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 14 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 17 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 19 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 20 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 21 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194061 | 22 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 1 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 5 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 6 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 9 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 10 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 13 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 14 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 17 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 19 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 20 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 21 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432194063 | 22 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 1 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 5 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 6 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 9 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 10 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 13 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 14 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 17 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 19 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 20 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 21 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMERICAN AUTOMOBILE ASSOCIATION | 8431432194064 | 22 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296866 | 1 | 10/30/2014 | 10/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296866 | 2 | 10/30/2014 | 10/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296866 | 3 | 10/30/2014 | 10/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296866 | 4 | 10/30/2014 | 10/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296866 | 5 | 10/30/2014 | 10/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296866 | 6 | 10/30/2014 | 10/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296866 | 7 | 10/30/2014 | 10/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296867 | 1 | 11/10/2014 | 11/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296867 | 2 | 11/10/2014 | 11/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296867 | 3 | 11/10/2014 | 11/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296867 | 4 | 11/10/2014 | 11/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296867 | 5 | 11/10/2014 | 11/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296867 | 6 | 11/10/2014 | 11/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296867 | 7 | 11/10/2014 | 11/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296868 | 1 | 11/5/2014 | 11/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296868 | 2 | 11/5/2014 | 11/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296868 | 3 | 11/5/2014 | 11/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296868 | 4 | 11/5/2014 | 11/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296868 | 5 | 11/5/2014 | 11/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296868 | 6 | 11/5/2014 | 11/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296868 | 7 | 11/5/2014 | 11/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 1 | 11/5/2014 | 11/5/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 2 | 11/5/2014 | 11/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 3 | 11/5/2014 | 11/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 4 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 5 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 6 | 11/5/2014 | 11/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 7 | 11/5/2014 | 11/5/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 8 | 11/5/2014 | 11/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 9 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 10 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 11 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 12 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 13 | 11/5/2014 | 11/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 15 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296869 | 18 | 11/5/2014 | 11/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 1 | 11/10/2014 | 11/10/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 2 | 11/10/2014 | 11/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 3 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 4 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 5 | 11/10/2014 | 11/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 6 | 11/10/2014 | 11/10/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 7 | 11/10/2014 | 11/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 8 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 9 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 10 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 11 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 14 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 17 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 19 | 11/10/2014 | 11/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296870 | 20 | 11/10/2014 | 11/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 1 | 10/30/2014 | 10/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 2 | 10/30/2014 | 10/30/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 3 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 4 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 5 | 10/30/2014 | 10/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 6 | 10/30/2014 | 10/30/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 7 | 10/30/2014 | 10/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 8 | 10/30/2014 | 10/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 9 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 10 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 11 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 12 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 13 | 10/30/2014 | 10/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 17 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432296871 | 18 | 10/30/2014 | 10/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 1 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 5 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 6 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 9 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 10 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 13 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 14 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 17 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 19 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 20 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 21 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431432591821 | 22 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 11/26/2014 | Fully Insured | KS | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591824 | 1 | 11/12/2014 | 11/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591824 | 2 | 11/12/2014 | 11/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591824 | 3 | 11/12/2014 | 11/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591824 | 4 | 11/12/2014 | 11/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591824 | 5 | 11/12/2014 | 11/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591824 | 6 | 11/12/2014 | 11/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591824 | 7 | 11/12/2014 | 11/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591828 | 2 | 11/14/2014 | 11/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 1 | 11/14/2014 | 11/14/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 2 | 11/14/2014 | 11/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 3 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 4 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 5 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 6 | 11/14/2014 | 11/14/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 7 | 11/14/2014 | 11/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 8 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 9 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 10 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 11 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 12 | 11/14/2014 | 11/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 14 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 17 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 19 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591829 | 20 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 1 | 11/12/2014 | 11/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 2 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 3 | 11/12/2014 | 11/12/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 4 | 11/12/2014 | 11/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 5 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 6 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 7 | 11/12/2014 | 11/12/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 8 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 9 | 11/12/2014 | 11/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 10 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 11 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 12 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 13 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 18 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 19 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431432591832 | 20 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431432693760 | 12 | 11/9/2014 | 11/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/22/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431432693764 | 13 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/22/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431432693765 | 13 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/22/2014 | 12/3/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290277 | 1 | 11/18/2014 | 11/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/26/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290277 | 2 | 11/18/2014 | 11/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290277 | 3 | 11/18/2014 | 11/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/26/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290277 | 4 | 11/18/2014 | 11/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290277 | 5 | 11/18/2014 | 11/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/26/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 1 | 11/18/2014 | 11/18/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 2 | 11/18/2014 | 11/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 3 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 4 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 5 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 6 | 11/18/2014 | 11/18/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 7 | 11/18/2014 | 11/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 8 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 9 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 10 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 11 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 12 | 11/18/2014 | 11/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 14 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 17 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 19 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433290284 | 20 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292068 | 1 | 11/20/2014 | 11/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/26/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292068 | 2 | 11/20/2014 | 11/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292068 | 3 | 11/20/2014 | 11/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/26/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292068 | 4 | 11/20/2014 | 11/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292068 | 5 | 11/20/2014 | 11/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/26/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 1 | 11/22/2014 | 11/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 2 | 11/22/2014 | 11/22/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 3 | 11/22/2014 | 11/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 4 | 11/22/2014 | 11/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 5 | 11/22/2014 | 11/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 6 | 11/22/2014 | 11/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 7 | 11/22/2014 | 11/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 8 | 11/22/2014 | 11/22/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 9 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 10 | 11/22/2014 | 11/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 11 | 11/22/2014 | 11/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 12 | 11/22/2014 | 11/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 13 | 11/22/2014 | 11/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 14 | 11/22/2014 | 11/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 15 | 11/22/2014 | 11/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 16 | 11/22/2014 | 11/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433292069 | 17 | 11/22/2014 | 11/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 1 | 11/20/2014 | 11/20/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 2 | 11/20/2014 | 11/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 3 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 4 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 5 | 11/20/2014 | 11/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 6 | 11/20/2014 | 11/20/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 7 | 11/20/2014 | 11/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 8 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 9 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 10 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 11 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 12 | 11/20/2014 | 11/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 14 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 17 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 19 | 11/20/2014 | 11/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433292088 | 20 | 11/20/2014 | 11/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/10/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MUZAK, LLC | 8431433296823 | 12 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/27/2014 | 12/11/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690367 | 1 | 11/22/2014 | 11/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690367 | 2 | 11/22/2014 | 11/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690367 | 3 | 11/22/2014 | 11/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | Y |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690367 | 4 | 11/22/2014 | 11/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690367 | 5 | 11/22/2014 | 11/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/1/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690369 | 1 | 11/22/2014 | 11/22/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/1/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690369 | 2 | 11/22/2014 | 11/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/1/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690369 | 5 | 11/22/2014 | 11/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690369 | 7 | 11/22/2014 | 11/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/1/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690369 | 12 | 11/22/2014 | 11/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/1/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690369 | 15 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690369 | 20 | 11/22/2014 | 11/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433690369 | 21 | 11/22/2014 | 11/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 12/11/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433690371 | 2 | 11/26/2014 | 11/26/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/1/2014 | 12/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433690371 | 3 | 11/26/2014 | 11/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/1/2014 | 12/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433690371 | 7 | 11/26/2014 | 11/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/1/2014 | 12/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433690371 | 8 | 11/26/2014 | 11/26/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/1/2014 | 12/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433690371 | 9 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 12/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433690371 | 10 | 11/26/2014 | 11/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/1/2014 | 12/11/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MUZAK, LLC | 8431433697139 | 12 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 12/11/2014 | ASO | SC | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790998 | 1 | 11/26/2014 | 11/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/2/2014 | 1/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790998 | 2 | 11/26/2014 | 11/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 1/27/2015 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790998 | 3 | 11/26/2014 | 11/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/2/2014 | 1/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790998 | 4 | 11/26/2014 | 11/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790998 | 5 | 11/26/2014 | 11/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2014 | 1/27/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 1 | 11/24/2014 | 11/24/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 2 | 11/24/2014 | 11/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 3 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 4 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 5 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 6 | 11/24/2014 | 11/24/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 7 | 11/24/2014 | 11/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 8 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 9 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 10 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 11 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 12 | 11/24/2014 | 11/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 13 | 11/24/2014 | 11/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 14 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 15 | 11/24/2014 | 11/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 16 | 11/24/2014 | 11/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 17 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 18 | 11/24/2014 | 11/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 19 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433790999 | 20 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 1 | 11/26/2014 | 11/26/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 2 | 11/26/2014 | 11/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 3 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 4 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 5 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 6 | 11/26/2014 | 11/26/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 7 | 11/26/2014 | 11/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 8 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 9 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 10 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 11 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 12 | 11/26/2014 | 11/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 13 | 11/26/2014 | 11/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 14 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 15 | 11/26/2014 | 11/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 16 | 11/26/2014 | 11/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 17 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 18 | 11/26/2014 | 11/26/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 19 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791000 | 20 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/13/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791001 | 1 | 11/24/2014 | 11/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791001 | 2 | 11/24/2014 | 11/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791001 | 3 | 11/24/2014 | 11/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791001 | 4 | 11/24/2014 | 11/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431433791001 | 5 | 11/24/2014 | 11/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433791014 | 1 | 11/26/2014 | 11/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/2/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433791014 | 2 | 11/26/2014 | 11/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433791014 | 3 | 11/26/2014 | 11/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/2/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433791014 | 4 | 11/26/2014 | 11/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433791014 | 5 | 11/26/2014 | 11/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433791014 | 6 | 11/26/2014 | 11/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433791014 | 7 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433791014 | 8 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 1 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 2 | 11/29/2014 | 11/29/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 3 | 11/29/2014 | 11/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 4 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 5 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 6 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 7 | 11/29/2014 | 11/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 8 | 11/29/2014 | 11/29/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 9 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 10 | 11/29/2014 | 11/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 11 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431433893502 | 12 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 3 | 12/1/2014 | 12/1/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 4 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 6 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 13 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 14 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 16 | 12/1/2014 | 12/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 17 | 12/1/2014 | 12/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 19 | 12/1/2014 | 12/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 20 | 12/1/2014 | 12/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434006240 | 21 | 12/1/2014 | 12/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/5/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 2 | 12/4/2014 | 12/4/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 3 | 12/4/2014 | 12/4/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 4 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 6 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 13 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 16 | 12/4/2014 | 12/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 17 | 12/4/2014 | 12/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 19 | 12/4/2014 | 12/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 20 | 12/4/2014 | 12/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434311305 | 21 | 12/4/2014 | 12/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/9/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390247 | 1 | 12/3/2014 | 12/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390247 | 2 | 12/3/2014 | 12/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390247 | 3 | 12/3/2014 | 12/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390247 | 4 | 12/3/2014 | 12/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390247 | 5 | 12/3/2014 | 12/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390248 | 1 | 12/1/2014 | 12/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390248 | 2 | 12/1/2014 | 12/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390248 | 3 | 12/1/2014 | 12/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390248 | 4 | 12/1/2014 | 12/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390248 | 5 | 12/1/2014 | 12/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390250 | 1 | 11/29/2014 | 11/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390250 | 2 | 11/29/2014 | 11/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390250 | 3 | 11/29/2014 | 11/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390250 | 4 | 11/29/2014 | 11/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390250 | 5 | 11/29/2014 | 11/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 2/5/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 1 | 12/1/2014 | 12/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 2 | 12/1/2014 | 12/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 3 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 4 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 5 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 6 | 12/1/2014 | 12/1/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 7 | 12/1/2014 | 12/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 8 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 9 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 10 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 11 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 12 | 12/1/2014 | 12/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 13 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 14 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 15 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 16 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 17 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 18 | 12/1/2014 | 12/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 19 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390253 | 20 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 1 | 12/3/2014 | 12/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 2 | 12/3/2014 | 12/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 3 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 4 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 5 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 6 | 12/3/2014 | 12/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 7 | 12/3/2014 | 12/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 8 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 9 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 10 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 11 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 12 | 12/3/2014 | 12/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 13 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 14 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 15 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 16 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 17 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 18 | 12/3/2014 | 12/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 19 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390257 | 20 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 1 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 2 | 12/3/2014 | 12/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 3 | 12/3/2014 | 12/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 4 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 5 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 6 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 7 | 12/3/2014 | 12/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 8 | 12/3/2014 | 12/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 9 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 10 | 12/3/2014 | 12/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 11 | 12/3/2014 | 12/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 12 | 12/3/2014 | 12/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 13 | 12/3/2014 | 12/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 14 | 12/3/2014 | 12/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 15 | 12/3/2014 | 12/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 16 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434390258 | 17 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 1 | 11/29/2014 | 11/29/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 2 | 11/29/2014 | 11/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 3 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 4 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 5 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 6 | 11/29/2014 | 11/29/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 7 | 11/29/2014 | 11/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 8 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 9 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 10 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 11 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 12 | 11/29/2014 | 11/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 13 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 14 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 15 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 16 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 17 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 18 | 11/29/2014 | 11/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 19 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434390259 | 20 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697194 | 1 | 12/5/2014 | 12/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697194 | 2 | 12/5/2014 | 12/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697194 | 3 | 12/5/2014 | 12/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697194 | 4 | 12/5/2014 | 12/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697194 | 5 | 12/5/2014 | 12/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 1 | 12/6/2014 | 12/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 2 | 12/6/2014 | 12/6/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 3 | 12/6/2014 | 12/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 4 | 12/6/2014 | 12/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 5 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 6 | 12/6/2014 | 12/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 7 | 12/6/2014 | 12/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 8 | 12/6/2014 | 12/6/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 9 | 12/6/2014 | 12/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 10 | 12/6/2014 | 12/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 11 | 12/6/2014 | 12/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 12 | 12/6/2014 | 12/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 13 | 12/6/2014 | 12/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 14 | 12/6/2014 | 12/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 15 | 12/6/2014 | 12/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 16 | 12/6/2014 | 12/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | DIGITAL RISK, LLC | 8431434697196 | 17 | 12/6/2014 | 12/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 1 | 12/5/2014 | 12/5/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 2 | 12/5/2014 | 12/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 3 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 4 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 5 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 6 | 12/5/2014 | 12/5/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 7 | 12/5/2014 | 12/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 8 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 9 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 10 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 11 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 12 | 12/5/2014 | 12/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 13 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 14 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 15 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 16 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 17 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 18 | 12/5/2014 | 12/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 19 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OCWEN FINANCIAL CORPORATION | 8431434697198 | 20 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901726 | 14 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/15/2014 | 12/19/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 1 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 2 | 12/3/2014 | 12/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 3 | 12/3/2014 | 12/3/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 4 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 5 | 12/3/2014 | 12/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 6 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 7 | 12/3/2014 | 12/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 8 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 9 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 10 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 11 | 12/3/2014 | 12/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 12 | 12/3/2014 | 12/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 13 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 14 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 15 | 12/3/2014 | 12/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 16 | 12/3/2014 | 12/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 17 | 12/3/2014 | 12/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 18 | 12/3/2014 | 12/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 19 | 12/3/2014 | 12/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 20 | 12/3/2014 | 12/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 21 | 12/3/2014 | 12/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 22 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901727 | 23 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 1 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 2 | 12/1/2014 | 12/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 5 | 12/1/2014 | 12/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 7 | 12/1/2014 | 12/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 8 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 9 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 10 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 11 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 12 | 12/1/2014 | 12/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 15 | 12/1/2014 | 12/1/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 18 | 12/1/2014 | 12/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 22 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 8431434901728 | 23 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/15/2014 | 12/26/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 1 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 5 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 6 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 9 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 10 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 13 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 14 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 17 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 19 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 20 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 21 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431435006492 | 22 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/16/2014 | 1/6/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431435091773 | 14 | 12/9/2014 | 12/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/15/2014 | 12/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 1 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 5 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 6 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 9 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 10 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 13 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 14 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 17 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 19 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 20 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 21 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ASSOCIATED WHOLESALE GROCERS, INC. | 8431435190724 | 22 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/16/2014 | 12/29/2014 | Fully Insured | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | MUZAK, LLC | 8431435197078 | 12 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2014 | 12/24/2014 | ASO | SC | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431435291456 | 9 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2014 | 1/21/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431435694498 | 14 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/22/2014 | 12/31/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431435796453 | 14 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/23/2014 | 12/31/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431435897937 | 14 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2014 | 1/2/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MUZAK, LLC | 8431435897938 | 12 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2014 | 1/2/2015 | ASO | SC | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431436491350 | 14 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 1/7/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MUZAK, LLC | 8431436491351 | 12 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 1/7/2015 | ASO | SC | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431436491355 | 9 | 12/20/2014 | 12/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 1/21/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MUZAK, LLC | 8431500297098 | 12 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/9/2015 | ASO | SC | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431500297099 | 14 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/9/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431500297101 | 10 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/24/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 1 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 5 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 6 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 9 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 10 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 13 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 14 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 17 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 19 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 20 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 21 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600855 | 22 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 1 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 5 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 6 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 9 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 10 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 13 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 14 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 17 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 19 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 20 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 21 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431500600858 | 22 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/5/2015 | 1/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431500896685 | 14 | 12/28/2014 | 12/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431500896687 | 14 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431500992097 | 12 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/17/2015 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431502690148 | 1 | 1/2/2015 | 1/2/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $15 | $0 | $0 | $0 | $15 | $50 | $35 | $0 | $0 | 1/8/2015 | 2/2/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431502690148 | 2 | 1/2/2015 | 1/2/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $18 | $0 | $0 | $0 | $18 | $60 | $42 | $0 | $0 | 1/8/2015 | 2/2/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431502690148 | 3 | 1/2/2015 | 1/2/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $17 | $0 | $0 | $0 | $17 | $55 | $39 | $0 | $0 | 1/8/2015 | 2/2/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431502690148 | 4 | 1/2/2015 | 1/2/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $23 | $0 | $0 | $0 | $23 | $75 | $53 | $0 | $0 | 1/8/2015 | 2/2/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431502690148 | 5 | 1/2/2015 | 1/2/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $450 | $0 | $0 | $0 | $450 | $1,500 | $1,050 | $0 | $0 | 1/8/2015 | 2/2/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431503595556 | 14 | 12/21/2014 | 12/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/12/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431503790026 | 1 | 1/2/2015 | 1/2/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $18 | $0 | $0 | $0 | $18 | $50 | $32 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431503790026 | 2 | 1/2/2015 | 1/2/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $21 | $0 | $0 | $0 | $21 | $60 | $39 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431503790026 | 3 | 1/2/2015 | 1/2/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $19 | $0 | $0 | $0 | $19 | $55 | $36 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431503790026 | 4 | 1/2/2015 | 1/2/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $27 | $0 | $0 | $0 | $27 | $75 | $48 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431503790026 | 5 | 1/2/2015 | 1/2/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $531 | $0 | $0 | $0 | $531 | $1,500 | $969 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431503891018 | 5 | 1/2/2015 | 1/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/11/2015 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431503891018 | 6 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/11/2015 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431503891018 | 7 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/11/2015 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431503891024 | 18 | 1/18/2015 | 1/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/6/2015 | 4/10/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431503891026 | 17 | 1/4/2015 | 1/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/6/2015 | 4/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431503891028 | 1 | 1/4/2015 | 1/4/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431503891028 | 2 | 1/4/2015 | 1/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431503891028 | 3 | 1/4/2015 | 1/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431503891028 | 4 | 1/4/2015 | 1/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431503891028 | 5 | 1/4/2015 | 1/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431503891028 | 6 | 1/4/2015 | 1/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431503891030 | 18 | 1/5/2015 | 1/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/6/2015 | 4/10/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431503891031 | 17 | 1/8/2015 | 1/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/6/2015 | 4/10/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431503891034 | 13 | 1/2/2015 | 1/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431503891035 | 13 | 1/9/2015 | 1/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431503891036 | 13 | 1/12/2015 | 1/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/18/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431503891039 | 18 | 1/16/2015 | 1/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431503891040 | 13 | 1/5/2015 | 1/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/17/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895665 | 1 | 1/12/2015 | 1/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895665 | 2 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895665 | 3 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895665 | 4 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895665 | 5 | 1/12/2015 | 1/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895666 | 1 | 1/5/2015 | 1/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895666 | 2 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895666 | 3 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895666 | 4 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895666 | 5 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431503895666 | 6 | 1/5/2015 | 1/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2015 | 2/16/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504094115 | 19 | 1/21/2015 | 1/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/9/2015 | 4/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504094127 | 18 | 1/19/2015 | 1/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/9/2015 | 4/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431504094139 | 14 | 1/19/2015 | 1/19/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/28/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094198 | 2 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094198 | 3 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094198 | 4 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094198 | 5 | 1/23/2015 | 1/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094211 | 1 | 1/20/2015 | 1/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094211 | 2 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094211 | 3 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094211 | 4 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094211 | 5 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094219 | 2 | 1/31/2015 | 1/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094219 | 3 | 1/31/2015 | 1/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094219 | 4 | 1/31/2015 | 1/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504094219 | 5 | 1/31/2015 | 1/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191275 | 5 | 1/2/2015 | 1/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/13/2015 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191275 | 6 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/13/2015 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191275 | 7 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/13/2015 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191278 | 20 | 1/8/2015 | 1/8/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191278 | 21 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191278 | 22 | 1/8/2015 | 1/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191279 | 20 | 1/15/2015 | 1/15/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191279 | 21 | 1/15/2015 | 1/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191279 | 22 | 1/15/2015 | 1/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191280 | 20 | 1/10/2015 | 1/10/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191280 | 21 | 1/10/2015 | 1/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191280 | 22 | 1/10/2015 | 1/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191284 | 20 | 1/13/2015 | 1/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191284 | 21 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191284 | 22 | 1/13/2015 | 1/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191289 | 20 | 1/17/2015 | 1/17/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191289 | 21 | 1/17/2015 | 1/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191289 | 22 | 1/17/2015 | 1/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191290 | 20 | 1/6/2015 | 1/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191290 | 21 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191290 | 22 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191291 | 21 | 1/22/2015 | 1/22/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191291 | 22 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191291 | 23 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191291 | 24 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191293 | 25 | 1/20/2015 | 1/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191293 | 26 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191293 | 27 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504191293 | 28 | 1/20/2015 | 1/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 2/21/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792772 | 1 | 2/6/2015 | 2/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 2/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792772 | 2 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 2/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792772 | 3 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 2/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792772 | 4 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 2/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792772 | 5 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2015 | 2/27/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792776 | 7 | 2/5/2015 | 2/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792776 | 8 | 2/5/2015 | 2/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792776 | 9 | 2/5/2015 | 2/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504792777 | 6 | 2/1/2015 | 2/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 4/23/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504792777 | 7 | 2/1/2015 | 2/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 4/23/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504792777 | 8 | 2/1/2015 | 2/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 4/23/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792778 | 19 | 2/5/2015 | 2/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792779 | 7 | 2/1/2015 | 2/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792779 | 8 | 2/1/2015 | 2/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792779 | 9 | 2/1/2015 | 2/1/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792780 | 6 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792780 | 7 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792780 | 8 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792781 | 1 | 2/3/2015 | 2/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 2/26/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792781 | 2 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 2/26/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792781 | 3 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 2/26/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792781 | 4 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 2/26/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431504792781 | 5 | 2/3/2015 | 2/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2015 | 2/26/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792782 | 18 | 2/1/2015 | 2/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431504792783 | 18 | 2/3/2015 | 2/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431504792784 | 17 | 2/1/2015 | 2/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431504792785 | 15 | 2/4/2015 | 2/4/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 2/25/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431504792787 | 21 | 2/2/2015 | 2/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/13/2015 | 2/25/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | AQUITY SOLUTIONS, LLC | 8431504792787 | 27 | 2/2/2015 | 2/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431504792788 | 13 | 2/2/2015 | 2/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 2/25/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431505591337 | 15 | 2/12/2015 | 2/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 3/6/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431505591339 | 6 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 4/23/2015 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431505591339 | 7 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431505591339 | 8 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431505591341 | 13 | 2/13/2015 | 2/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 3/6/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431505591342 | 2 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431505591342 | 3 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431505591342 | 4 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431505591342 | 5 | 2/12/2015 | 2/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 8431506413176 | 1 | 2/25/2015 | 2/25/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 8431506413176 | 2 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 8431506413176 | 3 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 8431506413176 | 4 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 8431506413176 | 5 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 8431506413176 | 6 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413184 | 4 | 2/14/2015 | 2/14/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413184 | 5 | 2/14/2015 | 2/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413184 | 6 | 2/14/2015 | 2/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413184 | 7 | 2/14/2015 | 2/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413185 | 19 | 2/14/2015 | 2/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413187 | 2 | 2/16/2015 | 2/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413187 | 3 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413187 | 4 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413187 | 8 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 8431506413188 | 19 | 2/16/2015 | 2/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431506499132 | 1 | 2/16/2015 | 2/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431506499132 | 2 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431506499132 | 3 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431506499132 | 4 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431506499132 | 5 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 5/14/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499135 | 6 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499135 | 7 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499135 | 8 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/23/2015 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499136 | 1 | 2/15/2015 | 2/15/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 4/1/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499136 | 6 | 2/15/2015 | 2/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/1/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499136 | 7 | 2/15/2015 | 2/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/1/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499136 | 8 | 2/15/2015 | 2/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/1/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499143 | 6 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499143 | 7 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499143 | 8 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499144 | 6 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499144 | 7 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499144 | 8 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499145 | 5 | 2/19/2015 | 2/19/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499145 | 6 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499145 | 7 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499145 | 8 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499146 | 1 | 2/22/2015 | 2/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499146 | 3 | 2/22/2015 | 2/22/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499146 | 4 | 2/22/2015 | 2/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499146 | 5 | 2/22/2015 | 2/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/19/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499147 | 18 | 2/15/2015 | 2/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499148 | 19 | 2/22/2015 | 2/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499149 | 19 | 2/16/2015 | 2/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499150 | 18 | 2/23/2015 | 2/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499151 | 18 | 2/19/2015 | 2/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506499152 | 18 | 2/26/2015 | 2/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506691086 | 6 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506691086 | 7 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506691086 | 8 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431506691087 | 2 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431506691087 | 3 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431506691087 | 4 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BODDIE-NOELL ENTERPRISES, INC. | 8431506691087 | 5 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2015 | 4/27/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506691089 | 6 | 2/8/2015 | 2/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506691089 | 7 | 2/8/2015 | 2/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 4/23/2015 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506691089 | 8 | 2/8/2015 | 2/8/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 4/23/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506691090 | 18 | 3/1/2015 | 3/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/13/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506691092 | 18 | 2/8/2015 | 2/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431506691095 | 13 | 2/9/2015 | 2/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/14/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431506691096 | 18 | 2/9/2015 | 2/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | DIGITAL RISK, LLC | 8431506691099 | 13 | 2/6/2015 | 2/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431506694727 | 4 | 2/26/2015 | 2/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/23/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431506694727 | 20 | 2/26/2015 | 2/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/6/2015 | 3/23/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431507906870 | 1 | 2/23/2015 | 2/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431507906870 | 2 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431507906870 | 3 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431507906870 | 4 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431507906870 | 5 | 2/23/2015 | 2/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 8431508200707 | 10 | 3/4/2015 | 3/4/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/23/2015 | 4/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431509003202 | 8 | 3/23/2015 | 3/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/30/2015 | 4/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431509003202 | 23 | 3/23/2015 | 3/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/30/2015 | 4/7/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105084 | 1 | 3/20/2015 | 3/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105084 | 2 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105084 | 3 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105084 | 4 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105084 | 5 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105086 | 1 | 3/6/2015 | 3/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/30/2015 | 4/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105086 | 2 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/30/2015 | 4/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105086 | 3 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/30/2015 | 4/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105086 | 4 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/30/2015 | 4/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105086 | 5 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/30/2015 | 4/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105088 | 1 | 3/11/2015 | 3/11/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105088 | 2 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105088 | 3 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105088 | 4 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105088 | 5 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105089 | 1 | 3/14/2015 | 3/14/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105089 | 2 | 3/14/2015 | 3/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105089 | 3 | 3/14/2015 | 3/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105089 | 4 | 3/14/2015 | 3/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105089 | 5 | 3/14/2015 | 3/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/30/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105090 | 1 | 3/17/2015 | 3/17/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105090 | 2 | 3/17/2015 | 3/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105090 | 3 | 3/17/2015 | 3/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105090 | 4 | 3/17/2015 | 3/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431509105090 | 5 | 3/17/2015 | 3/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/30/2015 | 4/8/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | REMINGTON COLLEGE | 8431509196592 | 18 | 3/27/2015 | 3/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/1/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891193 | 18 | 1/28/2015 | 1/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891194 | 5 | 1/26/2015 | 1/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/22/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891194 | 6 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/22/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891194 | 7 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/22/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891194 | 8 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/22/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891197 | 5 | 1/28/2015 | 1/28/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891197 | 6 | 1/28/2015 | 1/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891197 | 7 | 1/28/2015 | 1/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891197 | 8 | 1/28/2015 | 1/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 8431509891198 | 18 | 1/26/2015 | 1/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431509891202 | 18 | 1/28/2015 | 1/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431509891204 | 18 | 1/26/2015 | 1/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431509891208 | 13 | 1/26/2015 | 1/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/17/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431510590489 | 1 | 3/23/2015 | 3/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/8/2015 | 4/27/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431510590489 | 2 | 3/23/2015 | 3/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/8/2015 | 4/27/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431510590489 | 3 | 3/23/2015 | 3/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/8/2015 | 4/27/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431510590489 | 4 | 3/23/2015 | 3/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/8/2015 | 4/27/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431510590489 | 5 | 3/23/2015 | 3/23/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/8/2015 | 4/27/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 8431510698614 | 8 | 4/9/2015 | 4/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 4/22/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 8431510698614 | 23 | 4/9/2015 | 4/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/15/2015 | 4/22/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431512591869 | 1 | 4/6/2015 | 4/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/4/2015 | 5/12/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513994108 | 1 | 10/9/2014 | 10/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513994108 | 4 | 10/9/2014 | 10/9/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513994108 | 5 | 10/9/2014 | 10/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513994109 | 1 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513994109 | 2 | 10/9/2014 | 10/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513994109 | 3 | 10/9/2014 | 10/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513994109 | 4 | 10/9/2014 | 10/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513994109 | 5 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513994109 | 6 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996102 | 1 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996102 | 2 | 10/16/2014 | 10/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996102 | 3 | 10/16/2014 | 10/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996102 | 4 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996102 | 5 | 10/16/2014 | 10/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996102 | 6 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996105 | 1 | 10/23/2014 | 10/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996105 | 2 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996105 | 3 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996105 | 4 | 10/23/2014 | 10/23/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996105 | 5 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996105 | 6 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996106 | 1 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 5/26/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996106 | 2 | 10/27/2014 | 10/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 5/26/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996106 | 3 | 10/27/2014 | 10/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 5/26/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996106 | 4 | 10/27/2014 | 10/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 5/26/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996106 | 5 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 5/26/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996106 | 6 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 5/26/2015 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996303 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996303 | 2 | 10/23/2014 | 10/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996303 | 3 | 10/23/2014 | 10/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996303 | 4 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996303 | 5 | 10/23/2014 | 10/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996303 | 6 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996306 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 8/7/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996306 | 2 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 8/7/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513996306 | 3 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 8/7/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997584 | 1 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997584 | 2 | 10/27/2014 | 10/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997584 | 3 | 10/27/2014 | 10/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997584 | 4 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997584 | 5 | 10/27/2014 | 10/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997584 | 6 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997594 | 1 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 8/18/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997594 | 2 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 8/18/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997594 | 3 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 8/18/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997597 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997597 | 2 | 9/29/2014 | 9/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997597 | 3 | 9/29/2014 | 9/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997597 | 4 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997597 | 5 | 9/29/2014 | 9/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997597 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997598 | 1 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997598 | 2 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997598 | 3 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997599 | 1 | 10/6/2014 | 10/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/18/2015 | 6/12/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997599 | 2 | 10/6/2014 | 10/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/18/2015 | 6/12/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997599 | 3 | 10/6/2014 | 10/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/18/2015 | 6/12/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997599 | 4 | 10/6/2014 | 10/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/18/2015 | 6/12/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997599 | 5 | 10/6/2014 | 10/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/18/2015 | 6/12/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997601 | 1 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 8/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997601 | 2 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 8/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997601 | 3 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 8/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997602 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997602 | 2 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997602 | 3 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997603 | 5 | 10/24/2014 | 10/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997606 | 1 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997606 | 2 | 10/2/2014 | 10/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997606 | 3 | 10/2/2014 | 10/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997606 | 4 | 10/2/2014 | 10/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997606 | 5 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997606 | 6 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997607 | 1 | 10/9/2014 | 10/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997607 | 2 | 10/9/2014 | 10/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997607 | 3 | 10/9/2014 | 10/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997607 | 4 | 10/9/2014 | 10/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997607 | 5 | 10/9/2014 | 10/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997609 | 1 | 10/23/2014 | 10/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997609 | 2 | 10/23/2014 | 10/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997609 | 3 | 10/23/2014 | 10/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997609 | 4 | 10/23/2014 | 10/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997609 | 5 | 10/23/2014 | 10/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/18/2015 | 6/2/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997610 | 1 | 9/29/2014 | 9/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997610 | 2 | 9/29/2014 | 9/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997610 | 3 | 9/29/2014 | 9/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997610 | 4 | 9/29/2014 | 9/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997610 | 5 | 9/29/2014 | 9/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997612 | 1 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 8/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997612 | 2 | 10/6/2014 | 10/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 8/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997612 | 3 | 10/6/2014 | 10/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 8/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997612 | 4 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 8/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997612 | 5 | 10/6/2014 | 10/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 8/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997612 | 6 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 8/14/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997614 | 1 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997614 | 2 | 10/6/2014 | 10/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997614 | 3 | 10/6/2014 | 10/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997614 | 4 | 10/6/2014 | 10/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997614 | 5 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997614 | 6 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997618 | 1 | 10/16/2014 | 10/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997618 | 2 | 10/16/2014 | 10/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997618 | 3 | 10/16/2014 | 10/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997618 | 4 | 10/16/2014 | 10/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997618 | 5 | 10/16/2014 | 10/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997619 | 1 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997619 | 2 | 11/5/2014 | 11/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997619 | 3 | 11/5/2014 | 11/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997619 | 4 | 11/5/2014 | 11/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997619 | 5 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431513997619 | 6 | 11/5/2014 | 11/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098481 | 1 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098481 | 2 | 10/2/2014 | 10/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098481 | 3 | 10/2/2014 | 10/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098481 | 4 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098481 | 5 | 10/2/2014 | 10/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098481 | 6 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098481 | 7 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098481 | 8 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098481 | 9 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 1 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 4 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 7 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 9 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 10 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 11 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 12 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 13 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 16 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 18 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 19 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 20 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514098489 | 21 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 7/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 1 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 2 | 10/6/2014 | 10/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 3 | 10/6/2014 | 10/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 4 | 10/6/2014 | 10/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 5 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 6 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 7 | 10/6/2014 | 10/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 8 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 9 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 10 | 10/6/2014 | 10/6/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 11 | 10/6/2014 | 10/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 12 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 13 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 14 | 10/6/2014 | 10/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 15 | 10/6/2014 | 10/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 16 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 17 | 10/6/2014 | 10/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 18 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 19 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 20 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191407 | 21 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 1 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 2 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 3 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 4 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 5 | 10/16/2014 | 10/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 6 | 10/16/2014 | 10/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 7 | 10/16/2014 | 10/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 8 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 9 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 10 | 10/16/2014 | 10/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 11 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 12 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 13 | 10/16/2014 | 10/16/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 14 | 10/16/2014 | 10/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 15 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 16 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 17 | 10/16/2014 | 10/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 18 | 10/16/2014 | 10/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 19 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 20 | 10/16/2014 | 10/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191410 | 21 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 1 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 2 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 3 | 11/6/2014 | 11/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 4 | 11/6/2014 | 11/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 5 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 6 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 7 | 11/6/2014 | 11/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 8 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 9 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 10 | 11/6/2014 | 11/6/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 11 | 11/6/2014 | 11/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 12 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 13 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 14 | 11/6/2014 | 11/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 15 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 16 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 17 | 11/6/2014 | 11/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 18 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 19 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 20 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514191772 | 21 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/3/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 2 | 9/4/2014 | 9/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 3 | 9/4/2014 | 9/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 4 | 9/4/2014 | 9/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 7 | 9/4/2014 | 9/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 8 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 10 | 9/4/2014 | 9/4/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 11 | 9/4/2014 | 9/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 12 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 13 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 14 | 9/4/2014 | 9/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 15 | 9/4/2014 | 9/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 16 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 17 | 9/4/2014 | 9/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 18 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 19 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192622 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192623 | 1 | 11/6/2014 | 11/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192623 | 2 | 11/6/2014 | 11/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192623 | 3 | 11/6/2014 | 11/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192623 | 4 | 11/6/2014 | 11/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192623 | 5 | 11/6/2014 | 11/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192625 | 1 | 10/27/2014 | 10/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192625 | 2 | 10/27/2014 | 10/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192625 | 3 | 10/27/2014 | 10/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192625 | 4 | 10/27/2014 | 10/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514192625 | 5 | 10/27/2014 | 10/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/18/2015 | 5/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 1 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 2 | 10/27/2014 | 10/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 3 | 10/27/2014 | 10/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 4 | 10/27/2014 | 10/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 5 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 6 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 7 | 10/27/2014 | 10/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 8 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 9 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 10 | 10/27/2014 | 10/27/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 11 | 10/27/2014 | 10/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 12 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 13 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 14 | 10/27/2014 | 10/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 15 | 10/27/2014 | 10/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 16 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 17 | 10/27/2014 | 10/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 18 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 19 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 20 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431514193037 | 21 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/18/2015 | 6/9/2015 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431514807270 | 7 | 5/21/2015 | 5/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/2/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431514807270 | 23 | 5/21/2015 | 5/21/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/28/2015 | 6/2/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 8431515400802 | 16 | 2/25/2015 | 2/25/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/2/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991133 | 1 | 4/5/2014 | 4/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991133 | 4 | 4/5/2014 | 4/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431515991133 | 6 | 4/5/2014 | 4/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991134 | 1 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991135 | 3 | 4/5/2014 | 4/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991135 | 5 | 4/5/2014 | 4/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991135 | 6 | 4/5/2014 | 4/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991137 | 1 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991137 | 2 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991137 | 3 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991137 | 4 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991137 | 5 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991137 | 6 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991143 | 1 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991143 | 2 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991143 | 3 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991143 | 4 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991143 | 6 | 1/10/2014 | 1/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991144 | 1 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991144 | 2 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991144 | 5 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991145 | 1 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991145 | 2 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991145 | 3 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991145 | 4 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991145 | 5 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991145 | 6 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991147 | 1 | 3/20/2014 | 3/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991147 | 2 | 3/20/2014 | 3/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991147 | 3 | 3/20/2014 | 3/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991147 | 4 | 3/20/2014 | 3/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991152 | 1 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991152 | 2 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991152 | 3 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991152 | 4 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991152 | 6 | 1/7/2014 | 1/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991153 | 1 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991153 | 2 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991153 | 3 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991153 | 4 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991153 | 5 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991153 | 6 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991155 | 1 | 4/16/2014 | 4/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991155 | 3 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991155 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991155 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991156 | 1 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991156 | 2 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991156 | 3 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991156 | 4 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991156 | 6 | 1/13/2014 | 1/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991158 | 1 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991158 | 2 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991158 | 3 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991158 | 4 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991158 | 5 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991158 | 6 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991159 | 1 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991159 | 2 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991159 | 3 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991159 | 4 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991159 | 5 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991159 | 6 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991160 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991160 | 4 | 4/16/2014 | 4/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991160 | 6 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991161 | 1 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991161 | 2 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991161 | 3 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991161 | 4 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991161 | 5 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991161 | 6 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991162 | 1 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991162 | 2 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991162 | 3 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991162 | 4 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991162 | 5 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991164 | 3 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991164 | 5 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991164 | 6 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991165 | 3 | 3/20/2014 | 3/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991165 | 5 | 3/20/2014 | 3/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991165 | 6 | 3/20/2014 | 3/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991166 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991166 | 2 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991167 | 1 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991167 | 5 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991168 | 1 | 1/7/2014 | 1/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991168 | 2 | 1/7/2014 | 1/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991168 | 3 | 1/7/2014 | 1/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991168 | 4 | 1/7/2014 | 1/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991168 | 5 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991168 | 6 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991169 | 1 | 1/13/2014 | 1/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431515991169 | 2 | 1/13/2014 | 1/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991169 | 3 | 1/13/2014 | 1/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991169 | 4 | 1/13/2014 | 1/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991169 | 5 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991169 | 6 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991170 | 1 | 1/10/2014 | 1/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991170 | 2 | 1/10/2014 | 1/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991170 | 3 | 1/10/2014 | 1/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991170 | 4 | 1/10/2014 | 1/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991170 | 5 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991170 | 6 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991171 | 1 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991171 | 2 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991171 | 3 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991171 | 4 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991171 | 5 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991171 | 6 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991260 | 1 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991260 | 2 | 4/10/2014 | 4/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991260 | 3 | 4/10/2014 | 4/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991260 | 4 | 4/10/2014 | 4/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991260 | 5 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991261 | 1 | 4/6/2014 | 4/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991261 | 2 | 4/6/2014 | 4/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991261 | 3 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991261 | 4 | 4/6/2014 | 4/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991261 | 5 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991261 | 6 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991262 | 1 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991262 | 2 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991262 | 3 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991262 | 4 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991262 | 5 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991262 | 6 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991263 | 1 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991263 | 2 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991263 | 3 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991263 | 4 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991263 | 5 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991263 | 6 | 4/19/2014 | 4/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991264 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991264 | 4 | 4/14/2014 | 4/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991264 | 6 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991267 | 1 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991267 | 2 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991267 | 3 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991267 | 4 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991267 | 5 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991267 | 6 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991269 | 1 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991269 | 2 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991269 | 3 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991269 | 4 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991269 | 5 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991272 | 1 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991272 | 2 | 4/6/2014 | 4/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991272 | 3 | 4/6/2014 | 4/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991272 | 4 | 4/6/2014 | 4/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991272 | 5 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991272 | 6 | 4/6/2014 | 4/6/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991273 | 1 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991273 | 2 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991273 | 3 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991273 | 4 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991273 | 5 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991273 | 6 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991274 | 1 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991274 | 2 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991274 | 3 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991274 | 4 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991274 | 5 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991277 | 1 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991277 | 2 | 4/19/2014 | 4/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991277 | 3 | 4/19/2014 | 4/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991277 | 4 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991277 | 5 | 4/19/2014 | 4/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991277 | 6 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991327 | 1 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991327 | 2 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991327 | 3 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991327 | 4 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991327 | 5 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991327 | 6 | 4/6/2014 | 4/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991328 | 1 | 4/6/2014 | 4/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991329 | 1 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431515991329 | 2 | 4/6/2014 | 4/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991329 | 3 | 4/6/2014 | 4/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991329 | 4 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991329 | 5 | 4/6/2014 | 4/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991329 | 6 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991330 | 1 | 4/19/2014 | 4/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991330 | 2 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991330 | 3 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991330 | 4 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991330 | 5 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991330 | 6 | 4/19/2014 | 4/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991331 | 1 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991331 | 4 | 4/3/2014 | 4/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991331 | 6 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/13/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991332 | 1 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991332 | 2 | 4/3/2014 | 4/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991332 | 3 | 4/3/2014 | 4/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991332 | 4 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991332 | 5 | 4/3/2014 | 4/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991332 | 6 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/8/2015 | 6/15/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991333 | 1 | 4/5/2014 | 4/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991334 | 1 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991334 | 2 | 4/6/2014 | 4/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991334 | 3 | 4/6/2014 | 4/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991334 | 4 | 4/6/2014 | 4/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991334 | 5 | 4/6/2014 | 4/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991334 | 6 | 4/6/2014 | 4/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991357 | 1 | 1/1/2014 | 1/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991357 | 2 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991357 | 3 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991357 | 4 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991357 | 5 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991357 | 6 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991358 | 3 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991358 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991358 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991361 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991361 | 2 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991361 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991411 | 1 | 1/1/2014 | 1/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991411 | 3 | 1/1/2014 | 1/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991446 | 1 | 4/14/2014 | 4/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991446 | 3 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991446 | 5 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991446 | 6 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991447 | 1 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 7/7/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991447 | 2 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 7/7/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991447 | 3 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 7/7/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991447 | 4 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 7/7/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991447 | 5 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 7/7/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991447 | 6 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 7/7/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991448 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991448 | 2 | 4/14/2014 | 4/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991448 | 3 | 4/14/2014 | 4/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991448 | 4 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991448 | 5 | 4/14/2014 | 4/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991448 | 6 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991449 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991449 | 2 | 4/14/2014 | 4/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991449 | 3 | 4/14/2014 | 4/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991449 | 4 | 4/14/2014 | 4/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991449 | 5 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991450 | 1 | 4/10/2014 | 4/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991450 | 3 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991450 | 5 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515991450 | 6 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515992096 | 1 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515992096 | 4 | 4/10/2014 | 4/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515992096 | 6 | 4/10/2014 | 4/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515994516 | 2 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515994516 | 3 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515994516 | 4 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515994516 | 5 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431515994516 | 6 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/12/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295505 | 1 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295505 | 2 | 1/10/2014 | 1/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295505 | 3 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295505 | 4 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295505 | 5 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295505 | 6 | 1/10/2014 | 1/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295506 | 2 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295506 | 4 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295506 | 5 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295506 | 6 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295508 | 1 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295508 | 2 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295508 | 3 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295508 | 4 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295508 | 5 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431516295508 | 6 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295511 | 1 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295511 | 2 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295511 | 3 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295511 | 4 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295511 | 5 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295511 | 6 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295518 | 1 | 3/20/2014 | 3/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295518 | 2 | 3/20/2014 | 3/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295518 | 3 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295518 | 4 | 3/20/2014 | 3/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295518 | 5 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295518 | 6 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295530 | 1 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295530 | 2 | 1/13/2014 | 1/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295530 | 3 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295530 | 4 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295530 | 5 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295530 | 6 | 1/13/2014 | 1/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295531 | 1 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295531 | 2 | 3/20/2014 | 3/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295531 | 3 | 3/20/2014 | 3/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295531 | 4 | 3/20/2014 | 3/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295531 | 5 | 3/20/2014 | 3/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295531 | 6 | 3/20/2014 | 3/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295532 | 1 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295532 | 2 | 1/13/2014 | 1/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295532 | 3 | 1/13/2014 | 1/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295532 | 4 | 1/13/2014 | 1/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295532 | 5 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295532 | 6 | 1/13/2014 | 1/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295533 | 1 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295533 | 2 | 1/10/2014 | 1/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295533 | 3 | 1/10/2014 | 1/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295533 | 4 | 1/10/2014 | 1/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295533 | 5 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295533 | 6 | 1/10/2014 | 1/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295534 | 1 | 1/10/2014 | 1/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295534 | 2 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295534 | 3 | 1/10/2014 | 1/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295534 | 4 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295534 | 5 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295535 | 1 | 1/13/2014 | 1/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295535 | 2 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295535 | 3 | 1/13/2014 | 1/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295535 | 4 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295535 | 5 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295536 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295536 | 2 | 3/25/2014 | 3/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295536 | 3 | 3/25/2014 | 3/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295536 | 4 | 3/25/2014 | 3/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295536 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295536 | 6 | 3/25/2014 | 3/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295537 | 2 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295537 | 4 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295537 | 5 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295537 | 6 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295538 | 1 | 3/28/2014 | 3/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295538 | 2 | 3/28/2014 | 3/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295538 | 3 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295538 | 4 | 3/28/2014 | 3/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295538 | 5 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516295538 | 6 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297065 | 1 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297065 | 2 | 1/1/2014 | 1/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297065 | 3 | 1/1/2014 | 1/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297065 | 4 | 1/1/2014 | 1/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297065 | 5 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297065 | 6 | 1/1/2014 | 1/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297066 | 3 | 3/28/2014 | 3/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297066 | 5 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297066 | 6 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297069 | 2 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297069 | 4 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297069 | 5 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297069 | 6 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297070 | 1 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297070 | 2 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297070 | 3 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297070 | 4 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297070 | 5 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297070 | 6 | 1/7/2014 | 1/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297071 | 1 | 3/23/2014 | 3/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297071 | 2 | 3/23/2014 | 3/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297071 | 3 | 3/23/2014 | 3/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297071 | 4 | 3/23/2014 | 3/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297071 | 5 | 3/23/2014 | 3/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297071 | 6 | 3/23/2014 | 3/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297073 | 1 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297073 | 2 | 1/1/2014 | 1/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297073 | 3 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297073 | 4 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297073 | 5 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297073 | 6 | 1/1/2014 | 1/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297074 | 2 | 3/23/2014 | 3/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELON CORPORATION | 8431516297074 | 4 | 3/23/2014 | 3/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297074 | 5 | 3/23/2014 | 3/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297074 | 6 | 3/23/2014 | 3/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297076 | 1 | 1/1/2014 | 1/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297076 | 2 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297076 | 3 | 1/1/2014 | 1/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297076 | 4 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297076 | 5 | 1/1/2014 | 1/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297077 | 1 | 3/27/2014 | 3/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297077 | 2 | 3/27/2014 | 3/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297077 | 3 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297077 | 4 | 3/27/2014 | 3/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297077 | 5 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297077 | 6 | 3/27/2014 | 3/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297078 | 1 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297078 | 2 | 3/28/2014 | 3/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297078 | 3 | 3/28/2014 | 3/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297078 | 4 | 3/28/2014 | 3/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297078 | 5 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297078 | 6 | 3/28/2014 | 3/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297080 | 2 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297080 | 4 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297080 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297080 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297081 | 1 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297081 | 2 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297081 | 3 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297081 | 4 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297082 | 1 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297082 | 2 | 1/7/2014 | 1/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297082 | 3 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297082 | 4 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297082 | 5 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297082 | 6 | 1/7/2014 | 1/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297083 | 1 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297083 | 2 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297083 | 3 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297083 | 4 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297084 | 1 | 3/27/2014 | 3/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297084 | 2 | 3/27/2014 | 3/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297084 | 3 | 3/27/2014 | 3/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297084 | 4 | 3/27/2014 | 3/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297085 | 1 | 3/25/2014 | 3/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297085 | 2 | 3/25/2014 | 3/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297085 | 3 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297085 | 4 | 3/25/2014 | 3/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297085 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297085 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297088 | 3 | 3/25/2014 | 3/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297088 | 5 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297088 | 6 | 3/25/2014 | 3/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297089 | 1 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297089 | 2 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297089 | 3 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297089 | 4 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297089 | 5 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297089 | 6 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/9/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297093 | 3 | 3/27/2014 | 3/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297093 | 5 | 3/27/2014 | 3/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297093 | 6 | 3/27/2014 | 3/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2015 | 6/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297097 | 1 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297097 | 2 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297097 | 3 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516297097 | 4 | 3/23/2014 | 3/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/9/2015 | 6/19/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516493307 | 1 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516493307 | 2 | 4/19/2014 | 4/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516493307 | 3 | 4/19/2014 | 4/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516493307 | 4 | 4/19/2014 | 4/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516493307 | 5 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EXELON CORPORATION | 8431516493307 | 6 | 4/19/2014 | 4/19/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/8/2015 | 6/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431516807568 | 4 | 3/23/2015 | 3/23/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/15/2015 | 6/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431516995301 | 8 | 6/15/2015 | 6/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/23/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431517413384 | 8 | 6/17/2015 | 6/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/22/2015 | 6/27/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431517792097 | 8 | 6/22/2015 | 6/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/25/2015 | 7/1/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431518196983 | 8 | 6/24/2015 | 6/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/8/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431518196983 | 23 | 6/24/2015 | 6/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/30/2015 | 7/8/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 1 | 6/29/2015 | 6/29/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 2 | 6/29/2015 | 6/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 3 | 6/29/2015 | 6/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 4 | 6/29/2015 | 6/29/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 5 | 6/29/2015 | 6/29/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 6 | 6/29/2015 | 6/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 7 | 6/29/2015 | 6/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 8 | 6/29/2015 | 6/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 9 | 6/29/2015 | 6/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 10 | 6/29/2015 | 6/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 11 | 6/29/2015 | 6/29/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 12 | 6/29/2015 | 6/29/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 13 | 6/29/2015 | 6/29/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 8431518591779 | 14 | 6/29/2015 | 6/29/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** *9,108*

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431518891362 | 8 | 7/1/2015 | 7/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/11/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431518891366 | 8 | 6/29/2015 | 6/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/11/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431518891366 | 23 | 6/29/2015 | 6/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/6/2015 | 7/11/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431518899673 | 7 | 6/30/2015 | 6/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/25/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431518899673 | 23 | 6/30/2015 | 6/30/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/6/2015 | 7/25/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431519291931 | 8 | 7/6/2015 | 7/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/16/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431519591512 | 8 | 7/8/2015 | 7/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/18/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431519591512 | 23 | 7/8/2015 | 7/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/13/2015 | 7/18/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431519891402 | 8 | 7/13/2015 | 7/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/16/2015 | 7/22/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431519891402 | 24 | 7/13/2015 | 7/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/16/2015 | 7/22/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431520296184 | 8 | 7/15/2015 | 7/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/25/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431520296184 | 23 | 7/15/2015 | 7/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/21/2015 | 7/25/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431520300350 | 8 | 7/15/2015 | 7/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/27/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431520300350 | 23 | 7/15/2015 | 7/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/21/2015 | 7/27/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431520595287 | 8 | 7/20/2015 | 7/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/24/2015 | 7/29/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431520595287 | 23 | 7/20/2015 | 7/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/24/2015 | 7/29/2015 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431521397534 | 8 | 7/28/2015 | 7/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/31/2015 | 8/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | FIRST HORIZON NATIONAL CORPORATION | 8431521397534 | 23 | 7/28/2015 | 7/28/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/31/2015 | 8/7/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 8431521901753 | 7 | 7/29/2015 | 7/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/6/2015 | 9/3/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 8431521901753 | 23 | 7/29/2015 | 7/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 8/6/2015 | 9/3/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494108 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494108 | 2 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494108 | 3 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494108 | 4 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494108 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494108 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 1 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 2 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 3 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 4 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 5 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 6 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 7 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 8 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 9 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 10 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494137 | 11 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 1 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 2 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 3 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 4 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 5 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 6 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 7 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 8 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 9 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 10 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 11 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 12 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 13 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494139 | 14 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 1 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 2 | 10/24/2014 | 10/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 3 | 10/24/2014 | 10/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 4 | 10/24/2014 | 10/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 5 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 6 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 7 | 10/24/2014 | 10/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 8 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 9 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 10 | 10/24/2014 | 10/24/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 11 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 12 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 13 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 14 | 10/24/2014 | 10/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 15 | 10/24/2014 | 10/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 16 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 17 | 10/24/2014 | 10/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 18 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 19 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 20 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 21 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 22 | 10/24/2014 | 10/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 23 | 10/24/2014 | 10/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 24 | 10/24/2014 | 10/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 25 | 10/24/2014 | 10/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522494143 | 26 | 10/24/2014 | 10/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/10/2015 | 8/19/2015 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 2 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 3 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 4 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 6 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 7 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 8 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 9 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 10 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 11 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEXTERA ENERGY, INC. | 8431522495438 | 12 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/10/2015 | 8/21/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 1 | 8/12/2015 | 8/12/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 2 | 8/12/2015 | 8/12/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 3 | 8/12/2015 | 8/12/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 3 | 8/12/2015 | 8/12/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 4 | 8/12/2015 | 8/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 4 | 8/12/2015 | 8/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 5 | 8/12/2015 | 8/12/2015 | 80345 | BARBITURATES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 5 | 8/12/2015 | 8/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 6 | 8/12/2015 | 8/12/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 7 | 8/12/2015 | 8/12/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 8 | 8/12/2015 | 8/12/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 9 | 8/12/2015 | 8/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 9 | 8/12/2015 | 8/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 10 | 8/12/2015 | 8/12/2015 | 80365 | OXYCODONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 10 | 8/12/2015 | 8/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 11 | 8/12/2015 | 8/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 11 | 8/12/2015 | 8/12/2015 | 80358 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 12 | 8/12/2015 | 8/12/2015 | 80353 | COCAINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 12 | 8/12/2015 | 8/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 13 | 8/12/2015 | 8/12/2015 | 80373 | TRAMADOL | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | | Y | |
| EPIC REFERENCE LABS INC | KLOECKNER METALS CORPORATION | 8431526996523 | 13 | 8/12/2015 | 8/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2015 | 1/7/2016 | ASO | GA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100245 | 3 | 7/31/2015 | 7/31/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100245 | 5 | 7/31/2015 | 7/31/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100245 | 6 | 7/31/2015 | 7/31/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100245 | 8 | 7/31/2015 | 7/31/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100245 | 11 | 7/31/2015 | 7/31/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100245 | 12 | 7/31/2015 | 7/31/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100245 | 13 | 7/31/2015 | 7/31/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100245 | 14 | 7/31/2015 | 7/31/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100255 | 2 | 8/11/2015 | 8/11/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100255 | 3 | 8/11/2015 | 8/11/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100255 | 5 | 8/11/2015 | 8/11/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100255 | 8 | 8/11/2015 | 8/11/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100255 | 10 | 8/11/2015 | 8/11/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100255 | 11 | 8/11/2015 | 8/11/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100255 | 12 | 8/11/2015 | 8/11/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100256 | 2 | 8/4/2015 | 8/4/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100256 | 3 | 8/4/2015 | 8/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100256 | 5 | 8/4/2015 | 8/4/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100256 | 8 | 8/4/2015 | 8/4/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100256 | 9 | 8/4/2015 | 8/4/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100256 | 10 | 8/4/2015 | 8/4/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100256 | 11 | 8/4/2015 | 8/4/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100257 | 3 | 8/7/2015 | 8/7/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100257 | 4 | 8/7/2015 | 8/7/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100257 | 6 | 8/7/2015 | 8/7/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100257 | 11 | 8/7/2015 | 8/7/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100257 | 12 | 8/7/2015 | 8/7/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100257 | 13 | 8/7/2015 | 8/7/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100257 | 14 | 8/7/2015 | 8/7/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100257 | 15 | 8/7/2015 | 8/7/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100260 | 2 | 7/28/2015 | 7/28/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100260 | 3 | 7/28/2015 | 7/28/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100260 | 5 | 7/28/2015 | 7/28/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100260 | 9 | 7/28/2015 | 7/28/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100260 | 10 | 7/28/2015 | 7/28/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100260 | 11 | 7/28/2015 | 7/28/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431530100260 | 12 | 7/28/2015 | 7/28/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431530190686 | 3 | 10/21/2015 | 10/21/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/27/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431530190686 | 5 | 10/21/2015 | 10/21/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431530190686 | 6 | 10/21/2015 | 10/21/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431530190686 | 10 | 10/21/2015 | 10/21/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/27/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431530190686 | 11 | 10/21/2015 | 10/21/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431530190686 | 13 | 10/21/2015 | 10/21/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431530190686 | 14 | 10/21/2015 | 10/21/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431530190686 | 15 | 10/21/2015 | 10/21/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431530190686 | 16 | 10/21/2015 | 10/21/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | BUSH BROTHERS & COMPANY | 8431531197099 | 1 | 8/7/2015 | 8/7/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/6/2015 | 2/16/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BUSH BROTHERS & COMPANY | 8431531197099 | 2 | 8/7/2015 | 8/7/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/6/2015 | 2/16/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BUSH BROTHERS & COMPANY | 8431531197099 | 4 | 8/7/2015 | 8/7/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/6/2015 | 2/16/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BUSH BROTHERS & COMPANY | 8431531197099 | 7 | 8/7/2015 | 8/7/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/6/2015 | 2/16/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BUSH BROTHERS & COMPANY | 8431531197099 | 8 | 8/7/2015 | 8/7/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/6/2015 | 2/16/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BUSH BROTHERS & COMPANY | 8431531197099 | 11 | 8/7/2015 | 8/7/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 11/6/2015 | 2/16/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BUSH BROTHERS & COMPANY | 8431531197099 | 13 | 8/7/2015 | 8/7/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 2/16/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BUSH BROTHERS & COMPANY | 8431531197099 | 14 | 8/7/2015 | 8/7/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 2/16/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431531197101 | 2 | 8/3/2015 | 8/3/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/6/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431531197101 | 3 | 8/3/2015 | 8/3/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/6/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431531197101 | 5 | 8/3/2015 | 8/3/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/6/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431531197101 | 9 | 8/3/2015 | 8/3/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/6/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431531197101 | 11 | 8/3/2015 | 8/3/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 11/6/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431531197101 | 12 | 8/3/2015 | 8/3/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431531197101 | 13 | 8/3/2015 | 8/3/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | CLAYTON HOMES, INC. | 8431531197101 | 14 | 8/3/2015 | 8/3/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/6/2015 | 2/15/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697726 | 5 | 11/6/2015 | 11/6/2015 | G6043 | ASSAY OF BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697726 | 6 | 11/6/2015 | 11/6/2015 | G6031 | ASSAY OF BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697726 | 7 | 11/6/2015 | 11/6/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697726 | 9 | 11/6/2015 | 11/6/2015 | G6044 | ASSAY OF COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697726 | 10 | 11/6/2015 | 11/6/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 5/6/2016 | ASO | GA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697726 | 14 | 11/6/2015 | 11/6/2015 | G6053 | ASSAY OF METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697726 | 15 | 11/6/2015 | 11/6/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697726 | 16 | 11/6/2015 | 11/6/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697727 | 3 | 10/26/2015 | 10/26/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697727 | 5 | 10/26/2015 | 10/26/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697727 | 6 | 10/26/2015 | 10/26/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697727 | 10 | 10/26/2015 | 10/26/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697727 | 11 | 10/26/2015 | 10/26/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697727 | 13 | 10/26/2015 | 10/26/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697727 | 14 | 10/26/2015 | 10/26/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697727 | 15 | 10/26/2015 | 10/26/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697727 | 16 | 10/26/2015 | 10/26/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697728 | 3 | 11/4/2015 | 11/4/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697728 | 5 | 11/4/2015 | 11/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697728 | 6 | 11/4/2015 | 11/4/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697728 | 10 | 11/4/2015 | 11/4/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697728 | 11 | 11/4/2015 | 11/4/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697728 | 13 | 11/4/2015 | 11/4/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697728 | 14 | 11/4/2015 | 11/4/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697728 | 15 | 11/4/2015 | 11/4/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697728 | 16 | 11/4/2015 | 11/4/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697729 | 3 | 11/9/2015 | 11/9/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697729 | 5 | 11/9/2015 | 11/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697729 | 6 | 11/9/2015 | 11/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697729 | 10 | 11/9/2015 | 11/9/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697729 | 11 | 11/9/2015 | 11/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697729 | 13 | 11/9/2015 | 11/9/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697729 | 14 | 11/9/2015 | 11/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697729 | 15 | 11/9/2015 | 11/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697729 | 16 | 11/9/2015 | 11/9/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697730 | 3 | 10/30/2015 | 10/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697730 | 5 | 10/30/2015 | 10/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697730 | 6 | 10/30/2015 | 10/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697730 | 10 | 10/30/2015 | 10/30/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697730 | 11 | 10/30/2015 | 10/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697730 | 13 | 10/30/2015 | 10/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697730 | 14 | 10/30/2015 | 10/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697730 | 15 | 10/30/2015 | 10/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697730 | 16 | 10/30/2015 | 10/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697731 | 3 | 11/2/2015 | 11/2/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697731 | 5 | 11/2/2015 | 11/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697731 | 6 | 11/2/2015 | 11/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697731 | 10 | 11/2/2015 | 11/2/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697731 | 11 | 11/2/2015 | 11/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697731 | 13 | 11/2/2015 | 11/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697731 | 14 | 11/2/2015 | 11/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697731 | 15 | 11/2/2015 | 11/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531697731 | 16 | 11/2/2015 | 11/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 2/2/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531891801 | 5 | 11/11/2015 | 11/11/2015 | G6031 | ASSAY OF BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/13/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531891801 | 6 | 11/11/2015 | 11/11/2015 | G6043 | ASSAY OF BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/13/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531891801 | 10 | 11/11/2015 | 11/11/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/13/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531891801 | 11 | 11/11/2015 | 11/11/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531891801 | 13 | 11/11/2015 | 11/11/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531891801 | 14 | 11/11/2015 | 11/11/2015 | G6053 | ASSAY OF METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/13/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531891801 | 15 | 11/11/2015 | 11/11/2015 | G6044 | ASSAY OF COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/13/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431531891801 | 16 | 11/11/2015 | 11/11/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 5/6/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431531896410 | 2 | 11/10/2015 | 11/10/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/13/2015 | 1/30/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431531896410 | 3 | 11/10/2015 | 11/10/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/13/2015 | 1/30/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431531896410 | 4 | 11/10/2015 | 11/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/13/2015 | 1/30/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431531896410 | 6 | 11/10/2015 | 11/10/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/13/2015 | 1/30/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431531896410 | 7 | 11/10/2015 | 11/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 1/30/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431531896410 | 8 | 11/10/2015 | 11/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/13/2015 | 1/30/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431531896410 | 9 | 11/10/2015 | 11/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/13/2015 | 1/30/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | SOVEREIGN HEALTHCARE HOLDINGS, LLC | 8431531896410 | 10 | 11/10/2015 | 11/10/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 1/30/2016 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532296982 | 3 | 11/13/2015 | 11/13/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/18/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532296982 | 5 | 11/13/2015 | 11/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532296982 | 6 | 11/13/2015 | 11/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532296982 | 10 | 11/13/2015 | 11/13/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/18/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532296982 | 11 | 11/13/2015 | 11/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532296982 | 13 | 11/13/2015 | 11/13/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532296982 | 14 | 11/13/2015 | 11/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532296982 | 15 | 11/13/2015 | 11/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532296982 | 16 | 11/13/2015 | 11/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496679 | 13 | 1/23/2015 | 1/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 11/20/2015 | 12/31/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496680 | 3 | 11/16/2015 | 11/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/20/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496680 | 5 | 11/16/2015 | 11/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496680 | 6 | 11/16/2015 | 11/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496680 | 10 | 11/16/2015 | 11/16/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/20/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496680 | 11 | 11/16/2015 | 11/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496680 | 13 | 11/16/2015 | 11/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496680 | 14 | 11/16/2015 | 11/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496680 | 15 | 11/16/2015 | 11/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 8431532496680 | 16 | 11/16/2015 | 11/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 8431533497233 | 2 | 8/6/2015 | 8/6/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/25/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 8431533497233 | 4 | 8/6/2015 | 8/6/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/25/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 8431533497233 | 7 | 8/6/2015 | 8/6/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/25/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 8431533497233 | 9 | 8/6/2015 | 8/6/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 8431533497233 | 10 | 8/6/2015 | 8/6/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/25/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 8431533497233 | 11 | 8/6/2015 | 8/6/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/25/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 8431533497233 | 12 | 8/6/2015 | 8/6/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/2/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431608592604 | 1 | 7/6/2015 | 7/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/21/2016 | 4/6/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431608592631 | 1 | 6/22/2015 | 6/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/21/2016 | 4/1/2016 | ASO | NC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | BODDIE-NOELL ENTERPRISES, INC. | 8431608592632 | 1 | 6/17/2015 | 6/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/21/2016 | 4/1/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | GRAYROBINSON, P.A. | 8431630390092 | 1 | 10/24/2016 | 10/24/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $861 | $646 | $0 | $0 | $0 | $646 | $861 | $215 | $0 | $0 | 10/28/2016 | 11/2/2016 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431705395342 | 10 | 2/1/2015 | 2/1/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/21/2017 | 3/20/2017 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | QUIKRETE HOLDINGS, INC. | 8431706791179 | 11 | 1/28/2015 | 1/28/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/7/2017 | 3/31/2017 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 8651223403342 | 2 | 5/17/2012 | 5/17/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 8/29/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 8651223403342 | 4 | 5/17/2012 | 5/17/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 8/29/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 8651223403342 | 7 | 5/17/2012 | 5/17/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 8/29/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 1 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 2 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 3 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 4 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 5 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 6 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 7 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 8 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 9 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 10 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 11 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 12 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 13 | 7/10/2013 | 7/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 14 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 15 | 7/10/2013 | 7/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 16 | 7/10/2013 | 7/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 17 | 7/10/2013 | 7/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105515 | 18 | 7/10/2013 | 7/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 1 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 2 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 3 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 4 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 5 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 6 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 7 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 8 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 9 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 10 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 11 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 12 | 6/19/2013 | 6/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 13 | 6/19/2013 | 6/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 14 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 15 | 6/19/2013 | 6/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 16 | 6/19/2013 | 6/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 17 | 6/19/2013 | 6/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105517 | 18 | 6/19/2013 | 6/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 1 | 6/12/2013 | 6/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 2 | 6/12/2013 | 6/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 3 | 6/12/2013 | 6/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 4 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 5 | 6/12/2013 | 6/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 6 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 7 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 8 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 9 | 6/12/2013 | 6/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 10 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 11 | 6/12/2013 | 6/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 12 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 13 | 6/12/2013 | 6/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 14 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 15 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 16 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 17 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 18 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105518 | 19 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 1 | 7/8/2013 | 7/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 2 | 7/8/2013 | 7/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 3 | 7/8/2013 | 7/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 4 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 5 | 7/8/2013 | 7/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 6 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 7 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 8 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 9 | 7/8/2013 | 7/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 10 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 11 | 7/8/2013 | 7/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 12 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 13 | 7/8/2013 | 7/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 14 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 15 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 16 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 18 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105527 | 19 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 1 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 2 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 3 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 4 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 5 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 6 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 7 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 8 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 9 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 10 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 11 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 12 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 13 | 6/24/2013 | 6/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 14 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 15 | 6/24/2013 | 6/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 16 | 6/24/2013 | 6/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 17 | 6/24/2013 | 6/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105529 | 18 | 6/24/2013 | 6/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 1 | 6/14/2013 | 6/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 2 | 6/14/2013 | 6/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 3 | 6/14/2013 | 6/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 4 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 5 | 6/14/2013 | 6/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 6 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 7 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 8 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 9 | 6/14/2013 | 6/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 10 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 11 | 6/14/2013 | 6/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 12 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 13 | 6/14/2013 | 6/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 14 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 15 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 16 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 17 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 18 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105530 | 19 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 1 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 2 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 3 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 4 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 5 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 6 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 7 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 8 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 9 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 10 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 11 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 12 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 13 | 7/1/2013 | 7/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 14 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 15 | 7/1/2013 | 7/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 16 | 7/1/2013 | 7/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 17 | 7/1/2013 | 7/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105534 | 18 | 7/1/2013 | 7/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 3 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 4 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 5 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 7 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 8 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 9 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 10 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 11 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 12 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 13 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 14 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 18 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105536 | 19 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 2 | 7/10/2013 | 7/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 3 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 4 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 5 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 6 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 7 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 8 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 9 | 7/10/2013 | 7/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 10 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 11 | 7/10/2013 | 7/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 12 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 13 | 7/10/2013 | 7/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 14 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 15 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 16 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 18 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105537 | 19 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 1 | 7/3/2013 | 7/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 2 | 7/3/2013 | 7/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 3 | 7/3/2013 | 7/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 4 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 5 | 7/3/2013 | 7/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 6 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 7 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 8 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 9 | 7/3/2013 | 7/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 10 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 11 | 7/3/2013 | 7/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 12 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 13 | 7/3/2013 | 7/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 14 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 15 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 16 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 18 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105540 | 19 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 1 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 2 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 3 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 4 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 5 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 6 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 7 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 8 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 9 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 10 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 11 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 12 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 13 | 6/7/2013 | 6/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 14 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 15 | 6/7/2013 | 6/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 16 | 6/7/2013 | 6/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 17 | 6/7/2013 | 6/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105551 | 18 | 6/7/2013 | 6/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 1 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 2 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 3 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 4 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 5 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 6 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 7 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 8 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 9 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 10 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 11 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 12 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 13 | 7/8/2013 | 7/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 14 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 15 | 7/8/2013 | 7/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 16 | 7/8/2013 | 7/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 17 | 7/8/2013 | 7/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105597 | 18 | 7/8/2013 | 7/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 1 | 6/3/2013 | 6/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 2 | 6/3/2013 | 6/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 3 | 6/3/2013 | 6/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 4 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 5 | 6/3/2013 | 6/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 6 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 7 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 8 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 9 | 6/3/2013 | 6/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 10 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 11 | 6/3/2013 | 6/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 12 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 13 | 6/3/2013 | 6/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 14 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 15 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 16 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 17 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 18 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105601 | 19 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 1 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 2 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 3 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 4 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 5 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 6 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 7 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 8 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 9 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 10 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 11 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 12 | 6/26/2013 | 6/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 13 | 6/26/2013 | 6/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 14 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 15 | 6/26/2013 | 6/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* *9,108*

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 16 | 6/26/2013 | 6/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 17 | 6/26/2013 | 6/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105605 | 18 | 6/26/2013 | 6/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 1 | 6/21/2013 | 6/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 2 | 6/21/2013 | 6/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 3 | 6/21/2013 | 6/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 4 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 5 | 6/21/2013 | 6/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 6 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 7 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 8 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 9 | 6/21/2013 | 6/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 10 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 11 | 6/21/2013 | 6/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 12 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 13 | 6/21/2013 | 6/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 14 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 15 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 16 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 17 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 18 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105606 | 19 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 1 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 2 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 3 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 4 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 5 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 6 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 7 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 8 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 9 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 10 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 11 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 12 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 13 | 6/3/2013 | 6/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 14 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 15 | 6/3/2013 | 6/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 16 | 6/3/2013 | 6/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 17 | 6/3/2013 | 6/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105607 | 18 | 6/3/2013 | 6/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 1 | 6/17/2013 | 6/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 2 | 6/17/2013 | 6/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 3 | 6/17/2013 | 6/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 4 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 5 | 6/17/2013 | 6/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 6 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 7 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 8 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 9 | 6/17/2013 | 6/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 10 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 11 | 6/17/2013 | 6/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 12 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 13 | 6/17/2013 | 6/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 14 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 15 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 16 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 17 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 18 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105608 | 19 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 1 | 6/19/2013 | 6/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 2 | 6/19/2013 | 6/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 3 | 6/19/2013 | 6/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 4 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 5 | 6/19/2013 | 6/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 6 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 7 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 8 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 9 | 6/19/2013 | 6/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 10 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 11 | 6/19/2013 | 6/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 12 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 13 | 6/19/2013 | 6/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 14 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 15 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 16 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 17 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 18 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105609 | 19 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 1 | 6/24/2013 | 6/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 2 | 6/24/2013 | 6/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 3 | 6/24/2013 | 6/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 4 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 5 | 6/24/2013 | 6/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 6 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 7 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 8 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 9 | 6/24/2013 | 6/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 10 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 11 | 6/24/2013 | 6/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 12 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 13 | 6/24/2013 | 6/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 14 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 15 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 16 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 17 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 18 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105610 | 19 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 1 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 2 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 3 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 4 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 5 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 6 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 7 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 8 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 9 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 10 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 11 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 12 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 14 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105612 | 16 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 8/22/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 1 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 2 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 3 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 4 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 5 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 6 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 7 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 8 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 9 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 10 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 11 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 12 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 13 | 6/12/2013 | 6/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 14 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 15 | 6/12/2013 | 6/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 16 | 6/12/2013 | 6/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 17 | 6/12/2013 | 6/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105616 | 18 | 6/12/2013 | 6/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 1 | 6/5/2013 | 6/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 2 | 6/5/2013 | 6/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 3 | 6/5/2013 | 6/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 4 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 5 | 6/5/2013 | 6/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 6 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 7 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 8 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 9 | 6/5/2013 | 6/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 10 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 11 | 6/5/2013 | 6/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 12 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 13 | 6/5/2013 | 6/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 14 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 15 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 16 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 17 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 18 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105617 | 19 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 1 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 2 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 3 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 4 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 5 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 6 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 7 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 8 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 9 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 10 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 11 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 12 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 13 | 6/5/2013 | 6/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 14 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 15 | 6/5/2013 | 6/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 16 | 6/5/2013 | 6/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 17 | 6/5/2013 | 6/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105618 | 18 | 6/5/2013 | 6/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 1 | 6/27/2013 | 6/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 2 | 6/27/2013 | 6/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 3 | 6/27/2013 | 6/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 4 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 5 | 6/27/2013 | 6/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 6 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 7 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 8 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 9 | 6/27/2013 | 6/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 10 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 11 | 6/27/2013 | 6/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 12 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 13 | 6/27/2013 | 6/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 14 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 15 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 16 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 17 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 18 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105620 | 19 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 1 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 2 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 3 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 4 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 5 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 6 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 7 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 8 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 9 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 10 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 11 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 12 | 6/28/2013 | 6/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 13 | 6/28/2013 | 6/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 14 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 15 | 6/28/2013 | 6/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 16 | 6/28/2013 | 6/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 17 | 6/28/2013 | 6/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105630 | 18 | 6/28/2013 | 6/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 1 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 2 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 3 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 4 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 5 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 6 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 7 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 8 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 9 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 10 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 11 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 12 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 13 | 6/17/2013 | 6/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 14 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 15 | 6/17/2013 | 6/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 16 | 6/17/2013 | 6/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 17 | 6/17/2013 | 6/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105642 | 18 | 6/17/2013 | 6/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 1 | 6/26/2013 | 6/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 2 | 6/26/2013 | 6/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 3 | 6/26/2013 | 6/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 4 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 5 | 6/26/2013 | 6/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 6 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 7 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 8 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 9 | 6/26/2013 | 6/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 10 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 11 | 6/26/2013 | 6/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 12 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 13 | 6/26/2013 | 6/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 14 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 15 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 16 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 17 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 18 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105647 | 19 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 1 | 6/7/2013 | 6/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 2 | 6/7/2013 | 6/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 3 | 6/7/2013 | 6/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 4 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 5 | 6/7/2013 | 6/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 6 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 7 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 8 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 9 | 6/7/2013 | 6/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 10 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 11 | 6/7/2013 | 6/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 12 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 13 | 6/7/2013 | 6/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 14 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 15 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 16 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 17 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 18 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105648 | 19 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 1 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 2 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 3 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 4 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 5 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 6 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 7 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 8 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 9 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 10 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 11 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 12 | 6/14/2013 | 6/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 13 | 6/14/2013 | 6/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 14 | 6/14/2013 | 6/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 15 | 6/14/2013 | 6/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 16 | 6/14/2013 | 6/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 17 | 6/14/2013 | 6/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105650 | 18 | 6/14/2013 | 6/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 1 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 2 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 3 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 4 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 5 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 6 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 7 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 8 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 9 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 10 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 11 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 12 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 13 | 6/27/2013 | 6/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 14 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 15 | 6/27/2013 | 6/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 16 | 6/27/2013 | 6/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 17 | 6/27/2013 | 6/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105659 | 18 | 6/27/2013 | 6/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 1 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 2 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 3 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 4 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 5 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 6 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 7 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 8 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 9 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 10 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 11 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 12 | 7/3/2013 | 7/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 13 | 7/3/2013 | 7/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 14 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 15 | 7/3/2013 | 7/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 16 | 7/3/2013 | 7/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 17 | 7/3/2013 | 7/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105663 | 18 | 7/3/2013 | 7/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 1 | 6/28/2013 | 6/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 2 | 6/28/2013 | 6/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 3 | 6/28/2013 | 6/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 4 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 5 | 6/28/2013 | 6/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 6 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 7 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 8 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 9 | 6/28/2013 | 6/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 10 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 11 | 6/28/2013 | 6/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 12 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 13 | 6/28/2013 | 6/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 14 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 15 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 16 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 17 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 18 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105664 | 19 | 6/28/2013 | 6/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 1 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 2 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 3 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 4 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 5 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 6 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 7 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 8 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 9 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 10 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 11 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 12 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 13 | 6/21/2013 | 6/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 14 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 15 | 6/21/2013 | 6/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 16 | 6/21/2013 | 6/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 17 | 6/21/2013 | 6/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105678 | 18 | 6/21/2013 | 6/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 1 | 7/1/2013 | 7/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 2 | 7/1/2013 | 7/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 3 | 7/1/2013 | 7/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 4 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 5 | 7/1/2013 | 7/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 6 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 7 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 8 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 9 | 7/1/2013 | 7/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 10 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 11 | 7/1/2013 | 7/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 12 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 13 | 7/1/2013 | 7/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 14 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 15 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 16 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 17 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 18 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320105679 | 19 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 1 | 7/15/2013 | 7/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 2 | 7/15/2013 | 7/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 3 | 7/15/2013 | 7/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 4 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 5 | 7/15/2013 | 7/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 6 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 7 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 8 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 9 | 7/15/2013 | 7/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 10 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 11 | 7/15/2013 | 7/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 12 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 13 | 7/15/2013 | 7/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 14 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 15 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 16 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 17 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 18 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811717 | 19 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 1 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 2 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 3 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 4 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 5 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 6 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 7 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 8 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 9 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 10 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 11 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 12 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 13 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 14 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 15 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 16 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 17 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811805 | 18 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 1 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 2 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 3 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 4 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 5 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 6 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 7 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 8 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 9 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 10 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 11 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 12 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 13 | 7/15/2013 | 7/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 14 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 15 | 7/15/2013 | 7/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 16 | 7/15/2013 | 7/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 17 | 7/15/2013 | 7/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811806 | 18 | 7/15/2013 | 7/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 3 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 4 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 5 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 7 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 8 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 9 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 10 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 11 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 12 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 13 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 14 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 16 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 18 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651320811807 | 19 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/1/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 1 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 2 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 3 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 4 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 5 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 6 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 7 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 8 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 9 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 10 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 11 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 12 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 13 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 14 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 15 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 16 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 17 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608417 | 18 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 1 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 2 | 7/22/2013 | 7/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 3 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 4 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 5 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 6 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 7 | 7/22/2013 | 7/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 8 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 9 | 7/22/2013 | 7/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 10 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 11 | 7/22/2013 | 7/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 12 | 7/22/2013 | 7/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 13 | 7/22/2013 | 7/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 14 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 15 | 7/22/2013 | 7/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 16 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 17 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 18 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322608431 | 19 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 1 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 2 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 3 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 4 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 5 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 6 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 7 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 8 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 9 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 10 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 11 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 12 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 13 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 14 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 15 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 16 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 18 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609656 | 19 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 1 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 4 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 5 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 6 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 7 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 8 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 9 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 10 | 7/22/2013 | 7/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 11 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 12 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 13 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 14 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 15 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 16 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 17 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322609697 | 18 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 1 | 7/26/2013 | 7/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 2 | 7/26/2013 | 7/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 3 | 7/26/2013 | 7/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 4 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 5 | 7/26/2013 | 7/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 6 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 7 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 8 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 9 | 7/26/2013 | 7/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 10 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 11 | 7/26/2013 | 7/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 12 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 13 | 7/26/2013 | 7/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 14 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 15 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 16 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 18 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610983 | 19 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 1/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 1 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 2 | 7/24/2013 | 7/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 3 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 4 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 5 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 6 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 7 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 8 | 7/24/2013 | 7/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 9 | 7/24/2013 | 7/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 10 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 11 | 7/24/2013 | 7/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 12 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 13 | 7/24/2013 | 7/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 14 | 7/24/2013 | 7/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 15 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 16 | 7/24/2013 | 7/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 18 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610984 | 19 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 1 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 2 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 3 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 4 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 5 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 6 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 7 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 8 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 9 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 10 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 11 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 12 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 13 | 7/24/2013 | 7/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 14 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 15 | 7/24/2013 | 7/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 16 | 7/24/2013 | 7/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 17 | 7/24/2013 | 7/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322610986 | 18 | 7/24/2013 | 7/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 1 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 2 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 3 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 4 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 5 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 8 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 12 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 13 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 14 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 15 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 16 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 17 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322611066 | 18 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 1 | 7/31/2013 | 7/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 2 | 7/31/2013 | 7/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 3 | 7/31/2013 | 7/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 4 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 5 | 7/31/2013 | 7/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 6 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 7 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 8 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 9 | 7/31/2013 | 7/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 10 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 11 | 7/31/2013 | 7/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 12 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 13 | 7/31/2013 | 7/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 14 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 15 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 16 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 18 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715559 | 19 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 1 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 2 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 3 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 4 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 5 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 6 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 7 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 8 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 9 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 10 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 11 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 12 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 13 | 7/31/2013 | 7/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 14 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 15 | 7/31/2013 | 7/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 16 | 7/31/2013 | 7/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 17 | 7/31/2013 | 7/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322715835 | 18 | 7/31/2013 | 7/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 1 | 8/2/2013 | 8/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 2 | 8/2/2013 | 8/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 3 | 8/2/2013 | 8/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 4 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 5 | 8/2/2013 | 8/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 6 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 7 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 8 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 9 | 8/2/2013 | 8/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 10 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 11 | 8/2/2013 | 8/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 12 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 13 | 8/2/2013 | 8/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 14 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 15 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 16 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 17 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 18 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651322810604 | 19 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 3 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 4 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 5 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 6 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 7 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 8 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 9 | 8/5/2013 | 8/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 10 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 11 | 8/5/2013 | 8/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 12 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 13 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 14 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 15 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 16 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 18 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212296 | 19 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 5 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 6 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 7 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 8 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 9 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 10 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 11 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 12 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 13 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 14 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 15 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 16 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 17 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323212306 | 18 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 8651323298644 | 1 | 7/8/2013 | 7/8/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/20/2013 | 10/1/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 8651323298648 | 1 | 7/8/2013 | 7/8/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/20/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 8651323298648 | 2 | 7/8/2013 | 7/8/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 8651323298648 | 3 | 7/8/2013 | 7/8/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 8/20/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 8651323298648 | 4 | 7/8/2013 | 7/8/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 8/20/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323316403 | 1 | 8/9/2013 | 8/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323316403 | 2 | 8/9/2013 | 8/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323316403 | 3 | 8/9/2013 | 8/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323316403 | 5 | 8/9/2013 | 8/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323316403 | 9 | 8/9/2013 | 8/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323316403 | 11 | 8/9/2013 | 8/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323316403 | 13 | 8/9/2013 | 8/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans 9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 7 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 8 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 9 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 10 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 11 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 12 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 13 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 14 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 15 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 16 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 17 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802684 | 18 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2013 | 10/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 3 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 4 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 7 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 9 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 10 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 11 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 13 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 14 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 16 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651323802865 | 19 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 1 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 2 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 3 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 4 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 5 | 8/7/2013 | 8/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 6 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 7 | 8/7/2013 | 8/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 8 | 8/7/2013 | 8/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 9 | 8/7/2013 | 8/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 10 | 8/7/2013 | 8/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 11 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 12 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 13 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 14 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 15 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 16 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 17 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291895 | 18 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291896 | 1 | 8/7/2013 | 8/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291896 | 2 | 8/7/2013 | 8/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291896 | 3 | 8/7/2013 | 8/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291896 | 4 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 1 | 8/7/2013 | 8/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 2 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 3 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 4 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 5 | 8/7/2013 | 8/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 6 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 7 | 8/7/2013 | 8/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 8 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 9 | 8/7/2013 | 8/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291897 | 10 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291898 | 1 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291898 | 2 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291898 | 3 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291898 | 4 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651324291898 | 5 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/19/2013 | 10/2/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 1 | 8/16/2013 | 8/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 2 | 8/16/2013 | 8/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 3 | 8/16/2013 | 8/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 4 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 5 | 8/16/2013 | 8/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 6 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 7 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 8 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 9 | 8/16/2013 | 8/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 10 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 11 | 8/16/2013 | 8/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 12 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 13 | 8/16/2013 | 8/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 14 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 15 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 16 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 17 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 18 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325413304 | 19 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 1 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 2 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 3 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 4 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 5 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 6 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 7 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 8 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 9 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 10 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 11 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 12 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 13 | 8/16/2013 | 8/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 14 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 15 | 8/16/2013 | 8/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 16 | 8/16/2013 | 8/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 17 | 8/16/2013 | 8/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651325414541 | 18 | 8/16/2013 | 8/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 8651326200759 | 1 | 9/12/2013 | 9/12/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 10/26/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 8651326200759 | 2 | 9/12/2013 | 9/12/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 10/26/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 8651326200759 | 3 | 9/12/2013 | 9/12/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/19/2013 | 10/26/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 8651326200760 | 1 | 9/12/2013 | 9/12/2013 | 83036 | HEMOGLOBIN; GLYCOSYLATED (A1C) | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/18/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651326215836 | 1 | 7/17/2013 | 7/17/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 10/15/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651326215836 | 2 | 7/17/2013 | 7/17/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/15/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651326215836 | 3 | 7/17/2013 | 7/17/2013 | 85651 | SEDIMENTATION RATE, ERYTHROCYTE; NON-AUTOMATED | 1 | $20 | $0 | $0 | $0 | $0 | $0 | $20 | $0 | $20 | $0 | 9/19/2013 | 10/15/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651326215836 | 4 | 7/17/2013 | 7/17/2013 | 87070 | CULTURE, BACTERIAL; ANY OTHER SOURCE EXCEPT URINE, BLOOD OR STOOL, AEROBIC, WITH ISOLATION AND PRESUMPTIVE IDENTIFICATION OF ISOLATES | 1 | $49 | $0 | $0 | $0 | $0 | $0 | $49 | $0 | $49 | $0 | 9/19/2013 | 10/15/2013 | | | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651326215836 | 5 | 7/17/2013 | 7/17/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 10/15/2013 | | | Y | Y | Y | |
| PB LABS LLC | EXPRESS SCRIPTS | 8651326218457 | 1 | 7/24/2013 | 7/24/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 10/17/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EXPRESS SCRIPTS | 8651326218459 | 1 | 7/24/2013 | 7/24/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 11/26/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EXPRESS SCRIPTS | 8651326219096 | 1 | 7/24/2013 | 7/24/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 10/16/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EXPRESS SCRIPTS | 8651326219096 | 2 | 7/24/2013 | 7/24/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/19/2013 | 10/16/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | EXPRESS SCRIPTS | 8651326219096 | 3 | 7/24/2013 | 7/24/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $144 | $0 | $0 | $0 | $0 | $0 | $144 | $0 | $144 | $0 | 9/19/2013 | 10/16/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EXPRESS SCRIPTS | 8651326219096 | 4 | 7/24/2013 | 7/24/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 20 | $2,874 | $0 | $0 | $0 | $0 | $0 | $2,874 | $0 | $2,874 | $0 | 9/19/2013 | 10/16/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 13 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 14 | 8/30/2013 | 8/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 16 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 17 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 18 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812483 | 19 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812486 | 14 | 9/5/2013 | 9/5/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812488 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 7/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812488 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 7/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812488 | 4 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 7/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812488 | 6 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 7/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812488 | 9 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 7/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812488 | 11 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 7/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812488 | 13 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 7/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 3 | 8/30/2013 | 8/30/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 4 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 5 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 6 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 7 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 8 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 9 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 10 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 11 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 12 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 13 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 14 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651328812490 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 1 | 6/11/2013 | 6/11/2013 | 86694 | ANTIBODY; HERPES SIMPLEX, NON-SPECIFIC TYPE TEST | 2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 2 | 6/11/2013 | 6/11/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 3 | 6/11/2013 | 6/11/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 4 | 6/11/2013 | 6/11/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 5 | 6/11/2013 | 6/11/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 6 | 6/11/2013 | 6/11/2013 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 7 | 6/11/2013 | 6/11/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 8 | 6/11/2013 | 6/11/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 9 | 6/11/2013 | 6/11/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $160 | $0 | $0 | $0 | $0 | $0 | $160 | $0 | $160 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 10 | 6/11/2013 | 6/11/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 11 | 6/11/2013 | 6/11/2013 | 86694 | ANTIBODY; HERPES SIMPLEX, NON-SPECIFIC TYPE TEST | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651330191491 | 12 | 6/11/2013 | 6/11/2013 | 86694 | ANTIBODY; HERPES SIMPLEX, NON-SPECIFIC TYPE TEST | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 11/21/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 13 | 9/18/2013 | 9/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 14 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 16 | 9/18/2013 | 9/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 17 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 18 | 9/18/2013 | 9/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 19 | 9/18/2013 | 9/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 20 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 21 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 22 | 9/18/2013 | 9/18/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 23 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 24 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 25 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 26 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 27 | 9/18/2013 | 9/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 28 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 29 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 30 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 31 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 32 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 33 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 34 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 35 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 36 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651330591432 | 37 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 1/10/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 1 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 2 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 3 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 4 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 5 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 6 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 7 | 10/27/2013 | 10/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 8 | 10/27/2013 | 10/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 9 | 10/27/2013 | 10/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 10 | 10/27/2013 | 10/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 11 | 10/27/2013 | 10/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 12 | 10/27/2013 | 10/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 13 | 10/27/2013 | 10/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 14 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 15 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 16 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 17 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 18 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 8651332292032 | 19 | 10/27/2013 | 10/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 4/5/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 1 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 2 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 3 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 4 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 5 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 6 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 7 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 8 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 9 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 10 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 11 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 12 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 13 | 10/23/2013 | 10/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 14 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 15 | 10/23/2013 | 10/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 16 | 10/23/2013 | 10/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 17 | 10/23/2013 | 10/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 18 | 10/23/2013 | 10/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 19 | 10/23/2013 | 10/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 20 | 10/23/2013 | 10/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 21 | 10/23/2013 | 10/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 22 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 23 | 10/23/2013 | 10/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 24 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 25 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 26 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 27 | 10/23/2013 | 10/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 28 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 29 | 10/23/2013 | 10/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 30 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 31 | 10/23/2013 | 10/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 32 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 33 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 34 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 35 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 36 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332292135 | 37 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/11/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332318326 | 1 | 10/31/2013 | 10/31/2013 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 11/19/2013 | 12/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332318331 | 1 | 10/31/2013 | 10/31/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/19/2013 | 12/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332319351 | 1 | 10/31/2013 | 10/31/2013 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 11/19/2013 | 12/18/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332319355 | 1 | 10/31/2013 | 10/31/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 11/19/2013 | 12/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332319507 | 1 | 10/31/2013 | 10/31/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/19/2013 | 12/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332319507 | 2 | 10/31/2013 | 10/31/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 11/19/2013 | 12/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332319507 | 3 | 10/31/2013 | 10/31/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/19/2013 | 12/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651332319507 | 4 | 10/31/2013 | 10/31/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 11/19/2013 | 12/17/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 1 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 2 | 11/1/2013 | 11/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 3 | 11/1/2013 | 11/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 4 | 11/1/2013 | 11/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 5 | 11/1/2013 | 11/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 6 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 7 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 8 | 11/1/2013 | 11/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 9 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 10 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 11 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 12 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 13 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 14 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 15 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419438 | 16 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 1 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 2 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 3 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 4 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 5 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 8 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 11 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 12 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 13 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 14 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 15 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419926 | 16 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 1 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 2 | 11/22/2013 | 11/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 3 | 11/22/2013 | 11/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 4 | 11/22/2013 | 11/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 5 | 11/22/2013 | 11/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 6 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 7 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 8 | 11/22/2013 | 11/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 9 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 10 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 11 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 12 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 13 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 14 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 15 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334419929 | 16 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 1 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 2 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 3 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 4 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 5 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 6 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 7 | 10/30/2013 | 10/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 8 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 9 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 10 | 10/30/2013 | 10/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 11 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 12 | 10/30/2013 | 10/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 13 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 14 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 15 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 16 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 18 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 19 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 20 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420003 | 21 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 1 | 11/1/2013 | 11/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 2 | 11/1/2013 | 11/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 3 | 11/1/2013 | 11/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 4 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 5 | 11/1/2013 | 11/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 6 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 7 | 11/1/2013 | 11/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 8 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 9 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 10 | 11/1/2013 | 11/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 11 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 12 | 11/1/2013 | 11/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 13 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 14 | 11/1/2013 | 11/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 15 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 16 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 17 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 18 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 19 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 20 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420006 | 21 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 1 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 2 | 10/28/2013 | 10/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 3 | 10/28/2013 | 10/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 4 | 10/28/2013 | 10/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 5 | 10/28/2013 | 10/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 6 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 7 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 8 | 10/28/2013 | 10/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 9 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 10 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 11 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 12 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 13 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 14 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 15 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420154 | 16 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 1 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 2 | 10/30/2013 | 10/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 3 | 10/30/2013 | 10/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 4 | 10/30/2013 | 10/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 5 | 10/30/2013 | 10/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 6 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 7 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 8 | 10/30/2013 | 10/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 9 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 10 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 11 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 12 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 13 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 14 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 15 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420335 | 16 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 1 | 11/22/2013 | 11/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 2 | 11/22/2013 | 11/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 3 | 11/22/2013 | 11/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 4 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 5 | 11/22/2013 | 11/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 6 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 7 | 11/22/2013 | 11/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 8 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 9 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 10 | 11/22/2013 | 11/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 11 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 12 | 11/22/2013 | 11/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 13 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 14 | 11/22/2013 | 11/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 15 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 16 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 17 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 18 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 19 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 20 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420390 | 21 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 1 | 10/28/2013 | 10/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 2 | 10/28/2013 | 10/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 3 | 10/28/2013 | 10/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 4 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 5 | 10/28/2013 | 10/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 6 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 7 | 10/28/2013 | 10/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 8 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 9 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 10 | 10/28/2013 | 10/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 11 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 12 | 10/28/2013 | 10/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 13 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 14 | 10/28/2013 | 10/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 15 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 16 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 17 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 18 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 19 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 20 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420392 | 21 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 7 | 11/25/2013 | 11/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 9 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 10 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 12 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 13 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 14 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334420395 | 21 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490800 | 1 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490800 | 2 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490800 | 3 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490800 | 4 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490800 | 5 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490800 | 6 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490801 | 1 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 4/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490801 | 2 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 4/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490801 | 3 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 4/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490801 | 4 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 4/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490801 | 5 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 4/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490801 | 6 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 4/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490802 | 1 | 10/28/2013 | 10/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490802 | 2 | 10/28/2013 | 10/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490802 | 3 | 10/28/2013 | 10/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490802 | 4 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490802 | 5 | 10/28/2013 | 10/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490802 | 6 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490803 | 1 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490803 | 2 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490803 | 3 | 10/28/2013 | 10/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490803 | 4 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490803 | 5 | 10/28/2013 | 10/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490803 | 6 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490804 | 1 | 10/28/2013 | 10/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490804 | 2 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490804 | 3 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490804 | 4 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490804 | 5 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490804 | 6 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490805 | 1 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 4/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490808 | 1 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490808 | 2 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490808 | 3 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490808 | 4 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490808 | 5 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490808 | 6 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490809 | 1 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490809 | 2 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490809 | 3 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490809 | 4 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490809 | 5 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490809 | 6 | 10/26/2013 | 10/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490810 | 1 | 10/26/2013 | 10/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490810 | 2 | 10/26/2013 | 10/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490810 | 3 | 10/26/2013 | 10/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490810 | 4 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490810 | 5 | 10/26/2013 | 10/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490810 | 6 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490811 | 1 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490811 | 2 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490811 | 3 | 10/26/2013 | 10/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490811 | 4 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490811 | 5 | 10/26/2013 | 10/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490811 | 6 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490813 | 1 | 10/26/2013 | 10/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490813 | 2 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490813 | 3 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490813 | 4 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490813 | 5 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490813 | 6 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490814 | 1 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490815 | 1 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490815 | 2 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490815 | 3 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490815 | 4 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490815 | 5 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490815 | 6 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490817 | 1 | 10/26/2013 | 10/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490817 | 2 | 10/26/2013 | 10/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490817 | 3 | 10/26/2013 | 10/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490817 | 4 | 10/26/2013 | 10/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490817 | 5 | 10/26/2013 | 10/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490817 | 6 | 10/26/2013 | 10/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490824 | 1 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490824 | 2 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490824 | 3 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490824 | 4 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490824 | 5 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490824 | 6 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490825 | 1 | 10/25/2013 | 10/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490825 | 2 | 10/25/2013 | 10/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490825 | 3 | 10/25/2013 | 10/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490825 | 4 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490825 | 5 | 10/25/2013 | 10/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490825 | 6 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490826 | 1 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490826 | 2 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490826 | 3 | 10/25/2013 | 10/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490826 | 4 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490826 | 5 | 10/25/2013 | 10/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490826 | 6 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490827 | 1 | 10/25/2013 | 10/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/31/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490827 | 2 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/31/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490827 | 3 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/31/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490827 | 4 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/31/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490827 | 5 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 1/31/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490827 | 6 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/31/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490830 | 1 | 10/25/2013 | 10/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490830 | 2 | 10/25/2013 | 10/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490830 | 3 | 10/25/2013 | 10/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490830 | 4 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490830 | 5 | 10/25/2013 | 10/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490830 | 6 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490831 | 1 | 10/25/2013 | 10/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490831 | 2 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490831 | 3 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490831 | 4 | 10/25/2013 | 10/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490831 | 5 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490831 | 6 | 10/25/2013 | 10/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490832 | 1 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490832 | 2 | 10/25/2013 | 10/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490832 | 3 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490832 | 4 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490832 | 5 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490832 | 6 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490833 | 1 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490833 | 2 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490833 | 3 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490834 | 1 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490834 | 2 | 10/22/2013 | 10/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490834 | 3 | 10/22/2013 | 10/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490834 | 4 | 10/22/2013 | 10/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490834 | 5 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490834 | 6 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490835 | 1 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490835 | 2 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490835 | 3 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490835 | 4 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490836 | 1 | 10/22/2013 | 10/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490836 | 2 | 10/22/2013 | 10/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490836 | 3 | 10/22/2013 | 10/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490836 | 4 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490836 | 5 | 10/22/2013 | 10/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490836 | 6 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490837 | 1 | 10/22/2013 | 10/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490837 | 2 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490837 | 3 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490837 | 4 | 10/22/2013 | 10/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490837 | 5 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490837 | 6 | 10/22/2013 | 10/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490838 | 1 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490838 | 2 | 10/22/2013 | 10/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490838 | 3 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490838 | 4 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490838 | 5 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490838 | 6 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490841 | 1 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 2/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490841 | 2 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 2/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490841 | 3 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 2/21/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490843 | 1 | 10/28/2013 | 10/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490843 | 2 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490843 | 3 | 10/28/2013 | 10/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490843 | 4 | 10/28/2013 | 10/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490843 | 5 | 10/28/2013 | 10/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490843 | 6 | 10/28/2013 | 10/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490844 | 1 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490844 | 2 | 10/25/2013 | 10/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490844 | 3 | 10/25/2013 | 10/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490844 | 4 | 10/25/2013 | 10/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490844 | 5 | 10/25/2013 | 10/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490844 | 6 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490845 | 1 | 10/25/2013 | 10/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490845 | 2 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490845 | 3 | 10/25/2013 | 10/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490845 | 4 | 10/25/2013 | 10/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490845 | 5 | 10/25/2013 | 10/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490845 | 6 | 10/25/2013 | 10/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490847 | 1 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490847 | 2 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490847 | 3 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490847 | 4 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 7/1/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490850 | 1 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490850 | 2 | 10/25/2013 | 10/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490850 | 3 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490850 | 4 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490850 | 5 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490850 | 6 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490851 | 1 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490851 | 2 | 10/22/2013 | 10/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490851 | 3 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490851 | 4 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490851 | 5 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334490851 | 6 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/28/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 1 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 2 | 11/8/2013 | 11/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 3 | 11/8/2013 | 11/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 4 | 11/8/2013 | 11/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 5 | 11/8/2013 | 11/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 6 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 7 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 8 | 11/8/2013 | 11/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 9 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 10 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 11 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 12 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 13 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 14 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 15 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514701 | 16 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 1 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 2 | 11/11/2013 | 11/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 3 | 11/11/2013 | 11/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 4 | 11/11/2013 | 11/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 5 | 11/11/2013 | 11/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 6 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 7 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 8 | 11/11/2013 | 11/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 9 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 10 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 11 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 12 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 13 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 14 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 15 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514702 | 16 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 1 | 11/11/2013 | 11/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 2 | 11/11/2013 | 11/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 3 | 11/11/2013 | 11/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 4 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 5 | 11/11/2013 | 11/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 6 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 7 | 11/11/2013 | 11/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 8 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 9 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 10 | 11/11/2013 | 11/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 11 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 12 | 11/11/2013 | 11/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 13 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 14 | 11/11/2013 | 11/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 15 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 16 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 17 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 18 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 19 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 20 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514706 | 21 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 1 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 2 | 11/13/2013 | 11/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 3 | 11/13/2013 | 11/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 4 | 11/13/2013 | 11/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 5 | 11/13/2013 | 11/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 6 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 7 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 8 | 11/13/2013 | 11/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 9 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 10 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 11 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 12 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 13 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 14 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 15 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514716 | 16 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 1 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 2 | 11/15/2013 | 11/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 3 | 11/15/2013 | 11/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 4 | 11/15/2013 | 11/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 5 | 11/15/2013 | 11/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 6 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 7 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 8 | 11/15/2013 | 11/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 9 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 10 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 11 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 12 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 13 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 14 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 15 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514718 | 16 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 1 | 11/15/2013 | 11/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 2 | 11/15/2013 | 11/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 3 | 11/15/2013 | 11/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 4 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 5 | 11/15/2013 | 11/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 6 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 7 | 11/15/2013 | 11/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 8 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 9 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 10 | 11/15/2013 | 11/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 11 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 12 | 11/15/2013 | 11/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 13 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 14 | 11/15/2013 | 11/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 15 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 16 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 17 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 18 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 19 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 20 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514722 | 21 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 1 | 11/13/2013 | 11/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 2 | 11/13/2013 | 11/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 3 | 11/13/2013 | 11/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 4 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 5 | 11/13/2013 | 11/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 6 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 7 | 11/13/2013 | 11/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 8 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 9 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 10 | 11/13/2013 | 11/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 11 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 12 | 11/13/2013 | 11/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 13 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 14 | 11/13/2013 | 11/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 15 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 16 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 18 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 19 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 20 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514728 | 21 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 1 | 11/6/2013 | 11/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 2 | 11/6/2013 | 11/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 3 | 11/6/2013 | 11/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 4 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 5 | 11/6/2013 | 11/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 6 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 7 | 11/6/2013 | 11/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 8 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 9 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 10 | 11/6/2013 | 11/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 11 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 12 | 11/6/2013 | 11/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 13 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 14 | 11/6/2013 | 11/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 15 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 16 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 17 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 18 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 19 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 20 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514729 | 21 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/28/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 1 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 2 | 11/6/2013 | 11/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 3 | 11/6/2013 | 11/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 4 | 11/6/2013 | 11/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 5 | 11/6/2013 | 11/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 6 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 7 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 8 | 11/6/2013 | 11/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 9 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 10 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 11 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 12 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 13 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 14 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 15 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514937 | 16 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 1 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 2 | 11/4/2013 | 11/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 3 | 11/4/2013 | 11/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 4 | 11/4/2013 | 11/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 5 | 11/4/2013 | 11/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 6 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 7 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 8 | 11/4/2013 | 11/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 9 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 10 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 11 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 12 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 13 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 14 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 15 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514940 | 16 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 1 | 11/8/2013 | 11/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 2 | 11/8/2013 | 11/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 3 | 11/8/2013 | 11/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 4 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 5 | 11/8/2013 | 11/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 6 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 7 | 11/8/2013 | 11/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 8 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 9 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 10 | 11/8/2013 | 11/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 11 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 12 | 11/8/2013 | 11/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 13 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 14 | 11/8/2013 | 11/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 15 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 16 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 17 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 18 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 19 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 20 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514950 | 21 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 1 | 11/4/2013 | 11/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 2 | 11/4/2013 | 11/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 3 | 11/4/2013 | 11/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 4 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 5 | 11/4/2013 | 11/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 6 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 7 | 11/4/2013 | 11/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 8 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 9 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 10 | 11/4/2013 | 11/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 11 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 12 | 11/4/2013 | 11/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 13 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 14 | 11/4/2013 | 11/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 15 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 16 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 17 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 18 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 19 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 20 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334514952 | 21 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 3 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 4 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 5 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 6 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 7 | 11/27/2013 | 11/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 9 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 10 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 12 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 14 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 19 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 20 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518263 | 21 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 1 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 2 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 3 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 4 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 5 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 8 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 11 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 12 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 13 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 14 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 15 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651334518306 | 16 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651334598796 | 1 | 11/29/2013 | 11/29/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/11/2013 | 1/9/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651334598796 | 2 | 11/29/2013 | 11/29/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/11/2013 | 1/9/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651334598796 | 3 | 11/29/2013 | 11/29/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/11/2013 | 1/9/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335190373 | 1 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 1 | 11/20/2013 | 11/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 2 | 11/20/2013 | 11/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 3 | 11/20/2013 | 11/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 4 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 5 | 11/20/2013 | 11/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 6 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 7 | 11/20/2013 | 11/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 8 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 9 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 10 | 11/20/2013 | 11/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 11 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 12 | 11/20/2013 | 11/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 13 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 14 | 11/20/2013 | 11/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 15 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 16 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 17 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 18 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 19 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 20 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318044 | 21 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/10/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 1 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 2 | 11/18/2013 | 11/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 3 | 11/18/2013 | 11/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 4 | 11/18/2013 | 11/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 5 | 11/18/2013 | 11/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 6 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 7 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 8 | 11/18/2013 | 11/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 9 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 10 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 11 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 12 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 13 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 14 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 15 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318208 | 16 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 1 | 11/18/2013 | 11/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 2 | 11/18/2013 | 11/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 3 | 11/18/2013 | 11/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 4 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 5 | 11/18/2013 | 11/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 6 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 7 | 11/18/2013 | 11/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 8 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 9 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 10 | 11/18/2013 | 11/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 11 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 12 | 11/18/2013 | 11/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 13 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 14 | 11/18/2013 | 11/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 15 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 16 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 18 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 19 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 20 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318217 | 21 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/7/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 1 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 2 | 11/20/2013 | 11/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 3 | 11/20/2013 | 11/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 4 | 11/20/2013 | 11/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 5 | 11/20/2013 | 11/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 6 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 7 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 8 | 11/20/2013 | 11/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 9 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 10 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 11 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 12 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 13 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 14 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 15 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651335318355 | 16 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651335800217 | 1 | 11/20/2013 | 11/20/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/24/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651335800217 | 2 | 11/20/2013 | 11/20/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/24/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651335800217 | 3 | 11/20/2013 | 11/20/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/24/2013 | 1/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651335800221 | 1 | 11/20/2013 | 11/20/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 12/24/2013 | 1/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651335800293 | 1 | 11/20/2013 | 11/20/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651335800293 | 2 | 11/20/2013 | 11/20/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/24/2013 | 1/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651336195903 | 1 | 12/14/2013 | 12/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 1/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | COCA-COLA CONSOLIDATED, INC. | 8651336195904 | 3 | 12/20/2013 | 12/20/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/27/2013 | 7/2/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 1 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 2 | 12/2/2013 | 12/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 3 | 12/2/2013 | 12/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 4 | 12/2/2013 | 12/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 5 | 12/2/2013 | 12/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 8 | 12/2/2013 | 12/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 11 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 12 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 13 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 14 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 15 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207823 | 16 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 1 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 2 | 12/4/2013 | 12/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 3 | 12/4/2013 | 12/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 4 | 12/4/2013 | 12/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 5 | 12/4/2013 | 12/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 6 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 7 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 8 | 12/4/2013 | 12/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 9 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 10 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 11 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 12 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 13 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 14 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 15 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207826 | 16 | 12/4/2013 | 12/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 1 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 2 | 11/29/2013 | 11/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 3 | 11/29/2013 | 11/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 4 | 11/29/2013 | 11/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 5 | 11/29/2013 | 11/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 6 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 7 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 8 | 11/29/2013 | 11/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 9 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 10 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 11 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 12 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 13 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 14 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 15 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207827 | 16 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 1 | 12/4/2013 | 12/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 2 | 12/4/2013 | 12/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 3 | 12/4/2013 | 12/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 4 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 5 | 12/4/2013 | 12/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 6 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 7 | 12/4/2013 | 12/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 8 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 9 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 10 | 12/4/2013 | 12/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 11 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 12 | 12/4/2013 | 12/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 13 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 14 | 12/4/2013 | 12/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 15 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 16 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 17 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 18 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 19 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 20 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207828 | 21 | 12/4/2013 | 12/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 3 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 4 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 5 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 6 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 7 | 12/2/2013 | 12/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 8 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 9 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 10 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 11 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 12 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 13 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 14 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 18 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 19 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 20 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207830 | 21 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 1 | 11/29/2013 | 11/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 2 | 11/29/2013 | 11/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 3 | 11/29/2013 | 11/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 4 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 5 | 11/29/2013 | 11/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 6 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 7 | 11/29/2013 | 11/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 8 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 9 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 10 | 11/29/2013 | 11/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 11 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 12 | 11/29/2013 | 11/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 13 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 14 | 11/29/2013 | 11/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 15 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 16 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 18 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 19 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 20 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651336207831 | 21 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/28/2013 | 1/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401627 | 1 | 11/26/2013 | 11/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401627 | 2 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401627 | 3 | 11/26/2013 | 11/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401627 | 4 | 11/26/2013 | 11/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401627 | 5 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401627 | 6 | 11/26/2013 | 11/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401628 | 1 | 11/26/2013 | 11/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401628 | 2 | 11/26/2013 | 11/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401628 | 3 | 11/26/2013 | 11/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401628 | 4 | 11/26/2013 | 11/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401628 | 5 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | TOYOTA BOSHOKU AMERICA, INC. | 8651400401628 | 6 | 11/26/2013 | 11/26/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/2/2014 | 2/24/2014 | ASO | KY | Y | | Y | Y |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309003 | 1 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309003 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309003 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 3 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 8 | 9/5/2013 | 9/5/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 11 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 12 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 13 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 14 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 8651401309007 | 15 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/10/2014 | 1/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 1 | 12/27/2013 | 12/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 2 | 12/27/2013 | 12/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 3 | 12/27/2013 | 12/27/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 4 | 12/27/2013 | 12/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 5 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 6 | 12/27/2013 | 12/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 7 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 8 | 12/27/2013 | 12/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 9 | 12/27/2013 | 12/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 10 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 11 | 12/27/2013 | 12/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 12 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 13 | 12/27/2013 | 12/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 14 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 15 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 16 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798132 | 18 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 1 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 2 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 3 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 4 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 5 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 6 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 7 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 8 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 9 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 10 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 11 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 12 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 13 | 12/27/2013 | 12/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 14 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 15 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 16 | 12/27/2013 | 12/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 17 | 12/27/2013 | 12/27/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 18 | 12/27/2013 | 12/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651401798256 | 19 | 12/27/2013 | 12/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/22/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404209511 | 1 | 10/31/2013 | 10/31/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 2/7/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 1 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 2 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 3 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 4 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 5 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 6 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 7 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 8 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 9 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 10 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 11 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 12 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 13 | 8/9/2013 | 8/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 14 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 15 | 8/9/2013 | 8/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 16 | 8/9/2013 | 8/9/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 17 | 8/9/2013 | 8/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404227671 | 18 | 8/9/2013 | 8/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 3/4/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 1 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 2 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 3 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 4 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 5 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 6 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 7 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 8 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 9 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 10 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 11 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 12 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 13 | 8/9/2013 | 8/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 14 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 15 | 8/9/2013 | 8/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 16 | 8/9/2013 | 8/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 17 | 8/9/2013 | 8/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651404415020 | 18 | 8/9/2013 | 8/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 3/25/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 1 | 2/15/2014 | 2/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 2 | 2/15/2014 | 2/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 3 | 2/15/2014 | 2/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 4 | 2/15/2014 | 2/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 5 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 6 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 7 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 8 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 9 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 10 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 11 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 12 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 13 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 14 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 15 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 16 | 2/15/2014 | 2/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 17 | 2/15/2014 | 2/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199712 | 18 | 2/15/2014 | 2/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/12/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 1 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 2 | 2/16/2014 | 2/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 3 | 2/16/2014 | 2/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 4 | 2/16/2014 | 2/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 5 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 6 | 2/16/2014 | 2/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 7 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 8 | 2/16/2014 | 2/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 9 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 10 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 11 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 12 | 2/16/2014 | 2/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 13 | 2/16/2014 | 2/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 14 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 15 | 2/16/2014 | 2/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 16 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 17 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199714 | 18 | 2/16/2014 | 2/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 2 | 1/23/2014 | 1/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 3 | 1/23/2014 | 1/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 4 | 1/23/2014 | 1/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 6 | 1/23/2014 | 1/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 7 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 9 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 12 | 1/23/2014 | 1/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 13 | 1/23/2014 | 1/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 15 | 1/23/2014 | 1/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 16 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199715 | 18 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 7/9/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 1 | 2/16/2014 | 2/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 2 | 2/16/2014 | 2/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 3 | 2/16/2014 | 2/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 4 | 2/16/2014 | 2/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 5 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 6 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 7 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 8 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 9 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 10 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 11 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 12 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 13 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 14 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 15 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 16 | 2/16/2014 | 2/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 17 | 2/16/2014 | 2/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199716 | 18 | 2/16/2014 | 2/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/12/2014 | 3/29/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 1 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 2 | 1/19/2014 | 1/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 3 | 1/19/2014 | 1/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 4 | 1/19/2014 | 1/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 5 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 6 | 1/19/2014 | 1/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 7 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 8 | 1/19/2014 | 1/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 9 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 10 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 11 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 12 | 1/19/2014 | 1/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 13 | 1/19/2014 | 1/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 14 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 15 | 1/19/2014 | 1/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 16 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 17 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199717 | 18 | 1/19/2014 | 1/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 1 | 1/25/2014 | 1/25/2014 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 1 | 1/25/2014 | 1/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 2 | 1/25/2014 | 1/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 2 | 1/25/2014 | 1/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 3 | 1/25/2014 | 1/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 3 | 1/25/2014 | 1/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 4 | 1/25/2014 | 1/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 4 | 1/25/2014 | 1/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 5 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 5 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 6 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 6 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 7 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 7 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 8 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 8 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 9 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 9 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 10 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 10 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 11 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 11 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 12 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 12 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 13 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 13 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 14 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 14 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 15 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 15 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 16 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 16 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 17 | 1/25/2014 | 1/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 17 | 1/25/2014 | 1/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 18 | 1/25/2014 | 1/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199718 | 18 | 1/25/2014 | 1/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/12/2014 | 12/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 2 | 1/27/2014 | 1/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 3 | 1/27/2014 | 1/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 4 | 1/27/2014 | 1/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 6 | 1/27/2014 | 1/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 7 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 9 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 12 | 1/27/2014 | 1/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 13 | 1/27/2014 | 1/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 14 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 15 | 1/27/2014 | 1/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 16 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 17 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199720 | 18 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 7/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 1 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 2 | 2/15/2014 | 2/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 3 | 2/15/2014 | 2/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 4 | 2/15/2014 | 2/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 5 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 6 | 2/15/2014 | 2/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 7 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 8 | 2/15/2014 | 2/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 9 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 10 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 11 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 12 | 2/15/2014 | 2/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 13 | 2/15/2014 | 2/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 14 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 15 | 2/15/2014 | 2/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 16 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 17 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199721 | 18 | 2/15/2014 | 2/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 1 | 2/7/2014 | 2/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 2 | 2/7/2014 | 2/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 3 | 2/7/2014 | 2/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 4 | 2/7/2014 | 2/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 5 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 6 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 7 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 8 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 9 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 10 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 11 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 12 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 13 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 14 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 15 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 16 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199722 | 18 | 2/7/2014 | 2/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 1 | 1/19/2014 | 1/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 2 | 1/19/2014 | 1/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 3 | 1/19/2014 | 1/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 4 | 1/19/2014 | 1/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 5 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 6 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 7 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 8 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 9 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 10 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 11 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 12 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 13 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 14 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 15 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 16 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 17 | 1/19/2014 | 1/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199723 | 18 | 1/19/2014 | 1/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 1 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 2 | 1/25/2014 | 1/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 3 | 1/25/2014 | 1/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 4 | 1/25/2014 | 1/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 5 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 6 | 1/25/2014 | 1/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 7 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 8 | 1/25/2014 | 1/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 9 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 10 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 11 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 12 | 1/25/2014 | 1/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 13 | 1/25/2014 | 1/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 14 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 15 | 1/25/2014 | 1/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 16 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 17 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199724 | 18 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 1 | 1/27/2014 | 1/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 2 | 1/27/2014 | 1/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 3 | 1/27/2014 | 1/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 4 | 1/27/2014 | 1/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 5 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 6 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 7 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 8 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 9 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 10 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 11 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 12 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 13 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 14 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 15 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 16 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199725 | 18 | 1/27/2014 | 1/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/12/2014 | 3/26/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 1 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 2 | 2/7/2014 | 2/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 3 | 2/7/2014 | 2/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 4 | 2/7/2014 | 2/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 5 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 6 | 2/7/2014 | 2/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 7 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 9 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 10 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 11 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 12 | 2/7/2014 | 2/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 13 | 2/7/2014 | 2/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 14 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 15 | 2/7/2014 | 2/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 16 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 17 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199726 | 18 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 5/3/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 3 | 1/23/2014 | 1/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 5 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 6 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 7 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 8 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 9 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 10 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 11 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 12 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 13 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 14 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 15 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199727 | 16 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 9/23/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 1 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 2 | 1/28/2014 | 1/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 3 | 1/28/2014 | 1/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 4 | 1/28/2014 | 1/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 5 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 6 | 1/28/2014 | 1/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 7 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 8 | 1/28/2014 | 1/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 9 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 10 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 11 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 12 | 1/28/2014 | 1/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 13 | 1/28/2014 | 1/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 14 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 15 | 1/28/2014 | 1/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 16 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 17 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199728 | 18 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 3/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 1 | 1/28/2014 | 1/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 2 | 1/28/2014 | 1/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 3 | 1/28/2014 | 1/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 4 | 1/28/2014 | 1/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 5 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 6 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 7 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 8 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 9 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 10 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 11 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 12 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 13 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 14 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 15 | 1/28/2014 | 1/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 16 | 1/28/2014 | 1/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651407199729 | 17 | 1/28/2014 | 1/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/12/2014 | 4/2/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391151 | 1 | 2/7/2014 | 2/7/2014 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 3/17/2014 | 3/27/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391151 | 2 | 2/7/2014 | 2/7/2014 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 3/17/2014 | 3/27/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391151 | 3 | 2/7/2014 | 2/7/2014 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 3/17/2014 | 3/27/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391151 | 4 | 2/7/2014 | 2/7/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/17/2014 | 3/27/2014 | ASO | DC | Y | | Y | Y |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391151 | 5 | 2/7/2014 | 2/7/2014 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 3/17/2014 | 3/27/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391151 | 6 | 2/7/2014 | 2/7/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/17/2014 | 3/27/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391152 | 1 | 2/7/2014 | 2/7/2014 | 86709 | HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY | 1 | $64 | $0 | $0 | $0 | $0 | $0 | $64 | $0 | $64 | $0 | 3/17/2014 | 7/24/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391152 | 2 | 2/7/2014 | 2/7/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 3/17/2014 | 7/24/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391152 | 3 | 2/7/2014 | 2/7/2014 | 87340 | INFECTIOUS AGENT ANTIGEN DETECTION BY IMMUNOASSAY TECHNIQUE, (EG, ENZYME IMMUNOASSAY [EIA], ENZYME-LINKED IMMUNOSORBENT ASSAY [ELISA], IMMUNOCHEMILUMINOMETRIC ASSAY [IMCA]) QUALITATIVE OR SEMIQUANTITATIVE, MULTIPLE-STEP METHOD; HEPATITIS B SURFACE ANTIGEN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/17/2014 | 7/24/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391152 | 4 | 2/7/2014 | 2/7/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/17/2014 | 7/24/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE AMERICAN NATIONAL RED CROSS | 8651408391152 | 5 | 2/7/2014 | 2/7/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 3/17/2014 | 7/24/2014 | ASO | DC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 1 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 8 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 9 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 10 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 11 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 12 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 13 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 16 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 18 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 19 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 20 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651409799187 | 21 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 1 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 5 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 6 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 8 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 9 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 10 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 11 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 12 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 13 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 16 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 18 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 19 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 20 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 8651410517203 | 21 | 3/30/2014 | 3/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 1 | 7/17/2013 | 7/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 2 | 7/17/2013 | 7/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 3 | 7/17/2013 | 7/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 4 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 5 | 7/17/2013 | 7/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 6 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 7 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 8 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 9 | 7/17/2013 | 7/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 10 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 11 | 7/17/2013 | 7/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 12 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 13 | 7/17/2013 | 7/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 14 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 15 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 16 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 18 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 19 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 20 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 21 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 22 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 23 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 24 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 25 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 26 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 27 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 28 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 29 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 30 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 31 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 32 | 7/17/2013 | 7/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 33 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 34 | 7/17/2013 | 7/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 35 | 7/17/2013 | 7/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 36 | 7/17/2013 | 7/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651411601520 | 37 | 7/17/2013 | 7/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/24/2014 | 4/30/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 1 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 9 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 11 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 12 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 13 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 14 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 15 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 18 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 20 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 21 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 22 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806473 | 23 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 1 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 9 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 11 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 12 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 13 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 14 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 15 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 18 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 20 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 21 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 22 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651412806476 | 23 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/8/2014 | 5/23/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 1 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 5 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 6 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 9 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 11 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 12 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 13 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 14 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 15 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 18 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 20 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 21 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 22 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511620 | 23 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 9 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 14 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 15 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 18 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 22 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511621 | 23 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 1 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 5 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 6 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 9 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 11 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 12 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 13 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 14 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 15 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 18 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 20 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 21 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 22 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511622 | 23 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 1 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 5 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 6 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 9 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 11 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 12 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 13 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 14 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 15 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 18 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 20 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 21 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 22 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413511623 | 23 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/29/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908632 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 1 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 5 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 6 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 8 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 10 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 11 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 12 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 13 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 14 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 17 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 19 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 20 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 21 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908633 | 22 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 1 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 5 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 6 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 8 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 11 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 12 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 13 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 14 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 15 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 18 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 20 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 21 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 22 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651413908634 | 23 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/30/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113956 | 6 | 4/28/2014 | 4/28/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 5/21/2014 | 6/3/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 8 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 10 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 12 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 13 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 14 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 17 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 19 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 20 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 21 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113958 | 22 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113959 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 1 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 6 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 7 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 10 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 12 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 13 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 14 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 15 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 16 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 19 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 21 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 22 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 23 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651414113960 | 24 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/31/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 8 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 10 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 14 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 17 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 19 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 21 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504616 | 22 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 8 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 10 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 17 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 19 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 20 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 21 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504617 | 22 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 1 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 5 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 6 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 8 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 10 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 11 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 12 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 13 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 14 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 17 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 19 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 20 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 21 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504618 | 22 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 1 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 5 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 6 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 9 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 11 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 12 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 13 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 14 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 15 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 18 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 20 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 21 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 22 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504620 | 23 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/14/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504622 | 23 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | WASTE MANAGEMENT HOLDINGS, INC. | 8651415504623 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 2 | 6/27/2014 | 6/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 3 | 6/27/2014 | 6/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 4 | 6/27/2014 | 6/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 7 | 6/27/2014 | 6/27/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 8 | 6/27/2014 | 6/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 10 | 6/27/2014 | 6/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 16 | 6/27/2014 | 6/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 17 | 6/27/2014 | 6/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 19 | 6/27/2014 | 6/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 24 | 6/27/2014 | 6/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 25 | 6/27/2014 | 6/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 26 | 6/27/2014 | 6/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651418601767 | 27 | 6/27/2014 | 6/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/3/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651419202080 | 13 | 6/25/2014 | 6/25/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 7/10/2014 | 7/26/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 3 | 6/30/2014 | 6/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 4 | 6/30/2014 | 6/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 7 | 6/30/2014 | 6/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 8 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 10 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 13 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 14 | 6/30/2014 | 6/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 15 | 6/30/2014 | 6/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 16 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 17 | 6/30/2014 | 6/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 18 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 19 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 20 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202081 | 23 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 1 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 2 | 6/24/2014 | 6/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 3 | 6/24/2014 | 6/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 4 | 6/24/2014 | 6/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 5 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 7 | 6/24/2014 | 6/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 8 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 10 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 11 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 12 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 13 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 14 | 6/24/2014 | 6/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 15 | 6/24/2014 | 6/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 16 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 17 | 6/24/2014 | 6/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 18 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 19 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 20 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 8651419202082 | 23 | 6/24/2014 | 6/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/2/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 3 | 6/30/2014 | 6/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 4 | 6/30/2014 | 6/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 7 | 6/30/2014 | 6/30/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 8 | 6/30/2014 | 6/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 10 | 6/30/2014 | 6/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 16 | 6/30/2014 | 6/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 17 | 6/30/2014 | 6/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 19 | 6/30/2014 | 6/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 24 | 6/30/2014 | 6/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 25 | 6/30/2014 | 6/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 26 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419202084 | 27 | 6/30/2014 | 6/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/10/2014 | 7/15/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | CONDUENT | 8651419291794 | 1 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 2 | 6/24/2014 | 6/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 3 | 6/24/2014 | 6/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 4 | 6/24/2014 | 6/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 5 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 6 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 7 | 6/24/2014 | 6/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 8 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 10 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CONDUENT | 8651419291794 | 11 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 12 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 13 | 6/24/2014 | 6/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 14 | 6/24/2014 | 6/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 15 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 16 | 6/24/2014 | 6/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 17 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 18 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 19 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 20 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291794 | 23 | 6/24/2014 | 6/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 1 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 2 | 7/1/2014 | 7/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 3 | 7/1/2014 | 7/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 4 | 7/1/2014 | 7/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 5 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 6 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 7 | 7/1/2014 | 7/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 8 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 10 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 11 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 12 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 13 | 7/1/2014 | 7/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 14 | 7/1/2014 | 7/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 15 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 16 | 7/1/2014 | 7/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 17 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 18 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 19 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 20 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291795 | 23 | 7/1/2014 | 7/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 2 | 6/27/2014 | 6/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 3 | 6/27/2014 | 6/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 4 | 6/27/2014 | 6/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 6 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 7 | 6/27/2014 | 6/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 8 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 10 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 11 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 12 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 13 | 6/27/2014 | 6/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 14 | 6/27/2014 | 6/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 15 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 16 | 6/27/2014 | 6/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 17 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 18 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 19 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 20 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291796 | 23 | 6/27/2014 | 6/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/2/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419291797 | 1 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 2 | 6/20/2014 | 6/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 3 | 6/20/2014 | 6/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 4 | 6/20/2014 | 6/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 5 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 6 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 7 | 6/20/2014 | 6/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 8 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 10 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 11 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 12 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 13 | 6/20/2014 | 6/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 14 | 6/20/2014 | 6/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 15 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 16 | 6/20/2014 | 6/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 17 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 18 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 19 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 20 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419291797 | 23 | 6/20/2014 | 6/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600321 | 1 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 2 | 7/8/2014 | 7/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 3 | 7/8/2014 | 7/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 4 | 7/8/2014 | 7/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 5 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 6 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 7 | 7/8/2014 | 7/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 8 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 9 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 10 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 11 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 12 | 7/8/2014 | 7/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 13 | 7/8/2014 | 7/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 14 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 15 | 7/8/2014 | 7/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 16 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 17 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 18 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 19 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600321 | 22 | 7/8/2014 | 7/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/4/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651419600332 | 1 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 2 | 7/11/2014 | 7/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 3 | 7/11/2014 | 7/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 4 | 7/11/2014 | 7/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CONDUENT | 8651419600332 | 5 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 6 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 7 | 7/11/2014 | 7/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 8 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 9 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 10 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 11 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 12 | 7/11/2014 | 7/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 13 | 7/11/2014 | 7/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 14 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 15 | 7/11/2014 | 7/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 16 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 17 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 18 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 19 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600332 | 22 | 7/11/2014 | 7/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 1 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 2 | 7/4/2014 | 7/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 3 | 7/4/2014 | 7/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 4 | 7/4/2014 | 7/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 5 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 6 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 7 | 7/4/2014 | 7/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 8 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 9 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 10 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 11 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 12 | 7/4/2014 | 7/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 13 | 7/4/2014 | 7/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 14 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 15 | 7/4/2014 | 7/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 16 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 17 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 18 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 19 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651419600336 | 22 | 7/4/2014 | 7/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 1 | 7/7/2014 | 7/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 2 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 3 | 7/7/2014 | 7/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 4 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 5 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 7 | 7/7/2014 | 7/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 12 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 13 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 14 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 15 | 7/7/2014 | 7/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 16 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 17 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 19 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 20 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617689 | 23 | 7/7/2014 | 7/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 1 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 2 | 7/4/2014 | 7/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 3 | 7/4/2014 | 7/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 4 | 7/4/2014 | 7/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 5 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 6 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 7 | 7/4/2014 | 7/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 8 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 9 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 10 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 11 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 12 | 7/4/2014 | 7/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 13 | 7/4/2014 | 7/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 14 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 16 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 17 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 18 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 19 | 7/4/2014 | 7/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617692 | 22 | 7/4/2014 | 7/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/8/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 6 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 9 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 13 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 14 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 15 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 18 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 20 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 21 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 22 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617693 | 23 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 1 | 7/8/2014 | 7/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 2 | 7/8/2014 | 7/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 3 | 7/8/2014 | 7/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 4 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 5 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 7 | 7/8/2014 | 7/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 8 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 9 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 10 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 11 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 12 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 13 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 14 | 7/8/2014 | 7/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 15 | 7/8/2014 | 7/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 16 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 17 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 18 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 19 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 20 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617694 | 23 | 7/8/2014 | 7/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/21/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617698 | 23 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 12/11/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 6 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 9 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 11 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 12 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 13 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 14 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 15 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 18 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 20 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 21 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 22 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651419617700 | 23 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 7/29/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 1 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 2 | 7/8/2014 | 7/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 3 | 7/8/2014 | 7/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 4 | 7/8/2014 | 7/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 5 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 6 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 7 | 7/8/2014 | 7/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 8 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 9 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 10 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 11 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 12 | 7/8/2014 | 7/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 13 | 7/8/2014 | 7/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 14 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 15 | 7/8/2014 | 7/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 16 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 17 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 18 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 19 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419617701 | 22 | 7/8/2014 | 7/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/21/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 1 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 2 | 7/11/2014 | 7/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 3 | 7/11/2014 | 7/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 4 | 7/11/2014 | 7/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 5 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 6 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 7 | 7/11/2014 | 7/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 8 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 9 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 10 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 11 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 12 | 7/11/2014 | 7/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 13 | 7/11/2014 | 7/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 14 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 15 | 7/11/2014 | 7/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 16 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 17 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 18 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 19 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651419701965 | 22 | 7/11/2014 | 7/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/12/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 1 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 2 | 7/18/2014 | 7/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 3 | 7/18/2014 | 7/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 4 | 7/18/2014 | 7/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 5 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 6 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 7 | 7/18/2014 | 7/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 8 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 9 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 10 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 11 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 12 | 7/18/2014 | 7/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 13 | 7/18/2014 | 7/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 14 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 15 | 7/18/2014 | 7/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 16 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 17 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 18 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 19 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201838 | 22 | 7/18/2014 | 7/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 1 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 2 | 7/22/2014 | 7/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 3 | 7/22/2014 | 7/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 4 | 7/22/2014 | 7/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 5 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 6 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 7 | 7/22/2014 | 7/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 8 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 9 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 10 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 11 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 12 | 7/22/2014 | 7/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 13 | 7/22/2014 | 7/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 14 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 15 | 7/22/2014 | 7/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 16 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 17 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 18 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 19 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201839 | 22 | 7/22/2014 | 7/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 1 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 2 | 7/25/2014 | 7/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 3 | 7/25/2014 | 7/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 4 | 7/25/2014 | 7/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 7 | 7/25/2014 | 7/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 8 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 9 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 10 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 11 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 12 | 7/25/2014 | 7/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 13 | 7/25/2014 | 7/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 14 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 15 | 7/25/2014 | 7/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 16 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 17 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 18 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 19 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201842 | 22 | 7/25/2014 | 7/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 2 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 3 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 4 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 6 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 7 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 12 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 13 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 14 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 15 | 7/15/2014 | 7/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 16 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421201844 | 22 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/28/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 3 | 7/12/2014 | 7/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 7 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 8 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 9 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 10 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 11 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 12 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 13 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 14 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 15 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 16 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 17 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 18 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 19 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 20 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201845 | 23 | 7/12/2014 | 7/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 1 | 7/19/2014 | 7/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 2 | 7/19/2014 | 7/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 3 | 7/19/2014 | 7/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 4 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 5 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 7 | 7/19/2014 | 7/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 8 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 9 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 10 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 11 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 12 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 13 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 14 | 7/19/2014 | 7/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 15 | 7/19/2014 | 7/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 16 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 17 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 18 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 19 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 20 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201847 | 23 | 7/19/2014 | 7/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 1 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 2 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 3 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 4 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 7 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 12 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 13 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 14 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 15 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 16 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 20 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651421201848 | 23 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 8/6/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | EXELIS | 8651421290286 | 1 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 2 | 7/18/2014 | 7/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 3 | 7/18/2014 | 7/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 4 | 7/18/2014 | 7/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 5 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 6 | 7/18/2014 | 7/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 7 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 8 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 9 | 7/18/2014 | 7/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 10 | 7/18/2014 | 7/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 11 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 12 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290286 | 15 | 7/18/2014 | 7/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290288 | 3 | 7/14/2014 | 7/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 1 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 2 | 7/25/2014 | 7/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 3 | 7/25/2014 | 7/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 4 | 7/25/2014 | 7/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 7 | 7/25/2014 | 7/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 8 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 9 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 10 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 11 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 12 | 7/25/2014 | 7/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 13 | 7/25/2014 | 7/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 14 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 15 | 7/25/2014 | 7/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 16 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 17 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 18 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 19 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290289 | 22 | 7/25/2014 | 7/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 1 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 2 | 7/18/2014 | 7/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 3 | 7/18/2014 | 7/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 4 | 7/18/2014 | 7/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 5 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 6 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 7 | 7/18/2014 | 7/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 8 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 9 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 10 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 11 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 12 | 7/18/2014 | 7/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 13 | 7/18/2014 | 7/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 14 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 15 | 7/18/2014 | 7/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 16 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 17 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 18 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 19 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290290 | 22 | 7/18/2014 | 7/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 1 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 2 | 7/22/2014 | 7/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 3 | 7/22/2014 | 7/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

*Total # of Claims with ERISA Plans* 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CONDUENT | 8651421290291 | 4 | 7/22/2014 | 7/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 5 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 6 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 7 | 7/22/2014 | 7/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 8 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 9 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 10 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 11 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 12 | 7/22/2014 | 7/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 13 | 7/22/2014 | 7/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 14 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 15 | 7/22/2014 | 7/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 16 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 17 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 18 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 19 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290291 | 22 | 7/22/2014 | 7/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 2 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 3 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 4 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 6 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 7 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 12 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 13 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 14 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 15 | 7/15/2014 | 7/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 16 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651421290292 | 22 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/24/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 1 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 2 | 7/21/2014 | 7/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 3 | 7/21/2014 | 7/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 4 | 7/21/2014 | 7/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 5 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 6 | 7/21/2014 | 7/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 7 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 8 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 9 | 7/21/2014 | 7/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 10 | 7/21/2014 | 7/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 11 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 12 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EXELIS | 8651421290293 | 15 | 7/21/2014 | 7/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 2 | 7/29/2014 | 7/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 3 | 7/29/2014 | 7/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 4 | 7/29/2014 | 7/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 6 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 7 | 7/29/2014 | 7/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 8 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 10 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 12 | 7/29/2014 | 7/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 13 | 7/29/2014 | 7/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 14 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 15 | 7/29/2014 | 7/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 16 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 17 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 19 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | Y | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716149 | 22 | 7/29/2014 | 7/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 9/30/2014 | ASO | MI | Y | Y | | |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 1 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 2 | 8/1/2014 | 8/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 3 | 8/1/2014 | 8/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 4 | 8/1/2014 | 8/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 5 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 6 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 7 | 8/1/2014 | 8/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 8 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 9 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 10 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 11 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 12 | 8/1/2014 | 8/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 13 | 8/1/2014 | 8/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 14 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 15 | 8/1/2014 | 8/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 16 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 17 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 18 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 19 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | FANUC AMERICA CORPORATION | 8651421716150 | 22 | 8/1/2014 | 8/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 8/25/2014 | ASO | MI | Y | | Y | Y |
| PB LABS LLC | EXELIS | 8651422690788 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 2 | 7/30/2014 | 7/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 3 | 7/30/2014 | 7/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 4 | 7/30/2014 | 7/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELIS | 8651422690788 | 6 | 7/30/2014 | 7/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 7 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 8 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 9 | 7/30/2014 | 7/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 10 | 7/30/2014 | 7/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 11 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 12 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 13 | 7/30/2014 | 7/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 14 | 7/30/2014 | 7/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 15 | 7/30/2014 | 7/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651422690788 | 16 | 7/30/2014 | 7/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2014 | 10/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296666 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/18/2014 | 9/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296666 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/18/2014 | 9/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296666 | 6 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/18/2014 | 9/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296667 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/18/2014 | 8/29/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296667 | 2 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/18/2014 | 8/29/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296667 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/18/2014 | 8/29/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296668 | 3 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/18/2014 | 8/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296668 | 4 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/18/2014 | 8/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296668 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2014 | 8/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296668 | 6 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/18/2014 | 8/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296669 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/18/2014 | 8/23/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296669 | 2 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/18/2014 | 8/23/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296669 | 3 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/18/2014 | 8/23/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651423296669 | 4 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/18/2014 | 8/23/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 6 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 9 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 10 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 11 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 12 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 13 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 14 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 17 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 19 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 20 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 21 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697965 | 22 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 1 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 5 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 9 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 10 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 11 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 12 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 13 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 14 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 17 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 19 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 20 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 21 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697966 | 22 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 1 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 6 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 10 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 12 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 13 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 14 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 15 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 18 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 20 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 21 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 22 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697967 | 23 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 1 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 5 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 6 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 8 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 9 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 11 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 12 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 15 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 17 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 18 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 19 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HOLLISTER INCORPORATED | 8651424697968 | 20 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 6 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 7 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 8 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 10 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 11 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 12 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 13 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 14 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 15 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 16 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 17 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 18 | 9/16/2014 | 9/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 19 | 9/16/2014 | 9/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 20 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 21 | 9/16/2014 | 9/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898309 | 22 | 9/16/2014 | 9/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 1 | 9/8/2014 | 9/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 2 | 9/8/2014 | 9/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 3 | 9/8/2014 | 9/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 4 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 5 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 6 | 9/8/2014 | 9/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 7 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 8 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 9 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 10 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 11 | 9/8/2014 | 9/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 12 | 9/8/2014 | 9/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 14 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 15 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 16 | 9/8/2014 | 9/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 17 | 9/8/2014 | 9/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 18 | 9/8/2014 | 9/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 19 | 9/8/2014 | 9/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898310 | 20 | 9/8/2014 | 9/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 2 | 9/18/2014 | 9/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 3 | 9/18/2014 | 9/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 4 | 9/18/2014 | 9/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 6 | 9/18/2014 | 9/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 7 | 9/18/2014 | 9/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 8 | 9/18/2014 | 9/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 10 | 9/18/2014 | 9/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 12 | 9/18/2014 | 9/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 13 | 9/18/2014 | 9/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 15 | 9/18/2014 | 9/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 16 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 17 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 18 | 9/18/2014 | 9/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 19 | 9/18/2014 | 9/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 20 | 9/18/2014 | 9/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 21 | 9/18/2014 | 9/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898311 | 22 | 9/18/2014 | 9/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 6 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 7 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 8 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 10 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 11 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 12 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 13 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 15 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 16 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 17 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 18 | 9/9/2014 | 9/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 19 | 9/9/2014 | 9/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 20 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 21 | 9/9/2014 | 9/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898312 | 22 | 9/9/2014 | 9/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/13/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 1 | 9/6/2014 | 9/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 2 | 9/6/2014 | 9/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 3 | 9/6/2014 | 9/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 4 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 5 | 9/6/2014 | 9/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 6 | 9/6/2014 | 9/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 7 | 9/6/2014 | 9/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 8 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 9 | 9/6/2014 | 9/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 10 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 11 | 9/6/2014 | 9/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 12 | 9/6/2014 | 9/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 13 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 14 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 15 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 16 | 9/6/2014 | 9/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 17 | 9/6/2014 | 9/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 18 | 9/6/2014 | 9/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 19 | 9/6/2014 | 9/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898314 | 20 | 9/6/2014 | 9/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 2 | 9/18/2014 | 9/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 3 | 9/18/2014 | 9/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 4 | 9/18/2014 | 9/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 7 | 9/18/2014 | 9/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 12 | 9/18/2014 | 9/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 13 | 9/18/2014 | 9/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 15 | 9/18/2014 | 9/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 16 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 17 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898316 | 20 | 9/18/2014 | 9/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 6 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 7 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 8 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 10 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 11 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 12 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 13 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 15 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 16 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 17 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 18 | 9/9/2014 | 9/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 19 | 9/9/2014 | 9/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 20 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 21 | 9/9/2014 | 9/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898317 | 22 | 9/9/2014 | 9/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 7 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 8 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 11 | 9/16/2014 | 9/16/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 12 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 13 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 16 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 17 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 19 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 24 | 9/16/2014 | 9/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 25 | 9/16/2014 | 9/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 26 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898318 | 27 | 9/16/2014 | 9/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 2 | 9/4/2014 | 9/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 3 | 9/4/2014 | 9/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 4 | 9/4/2014 | 9/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 6 | 9/4/2014 | 9/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 7 | 9/4/2014 | 9/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 8 | 9/4/2014 | 9/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 10 | 9/4/2014 | 9/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 11 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 12 | 9/4/2014 | 9/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 13 | 9/4/2014 | 9/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 15 | 9/4/2014 | 9/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 16 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 17 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 18 | 9/4/2014 | 9/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 19 | 9/4/2014 | 9/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 20 | 9/4/2014 | 9/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 21 | 9/4/2014 | 9/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651426898319 | 22 | 9/4/2014 | 9/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/12/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 2 | 9/8/2014 | 9/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 3 | 9/8/2014 | 9/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 4 | 9/8/2014 | 9/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 6 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 7 | 9/8/2014 | 9/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 8 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 9 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 10 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 11 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 12 | 9/8/2014 | 9/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 13 | 9/8/2014 | 9/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 14 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 15 | 9/8/2014 | 9/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 16 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 17 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 18 | 9/8/2014 | 9/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 19 | 9/8/2014 | 9/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 20 | 9/8/2014 | 9/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 21 | 9/8/2014 | 9/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898320 | 22 | 9/8/2014 | 9/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 11/13/2014 | ASO | IN | Y | | Y | Y |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 2 | 9/10/2014 | 9/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 4 | 9/10/2014 | 9/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 7 | 9/10/2014 | 9/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 12 | 9/10/2014 | 9/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 13 | 9/10/2014 | 9/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 15 | 9/10/2014 | 9/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 16 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 17 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898322 | 20 | 9/10/2014 | 9/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/2/2014 | ASO | IN | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898323 | 2 | 9/17/2014 | 9/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898323 | 3 | 9/17/2014 | 9/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898323 | 4 | 9/17/2014 | 9/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898323 | 7 | 9/17/2014 | 9/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Billing Provider Name** | **Account Name** | **Inv DCN** | **Line Number** | **First Service Date** | **Last Service Date** | **Service Code** | **Service Procedure Description** | **Unit Qty** | **Charge Amount** | **Eligible Charge Amount** | **Paid Amount** | **Coinsurance Amount** | **Copay Amount** | **Deductible Amount** | **Allowed Amount** | **Discount Amount** | **Not Covered Amount** | **COB Savings Amount** | **Received Date[3]** | **Paid Date[4]** | **Funding Arrangement Type[5]** | **Situs Ste Code[6]** | **ERISA IND[7]** | **Opinion 2 (Haney Appendix C)** | **Opinion 3 (Haney Appendix G)** | **Opinion 3 (Haney Appendix G, only)** |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898323 | 12 | 9/17/2014 | 9/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898323 | 13 | 9/17/2014 | 9/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898323 | 15 | 9/17/2014 | 9/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898323 | 20 | 9/17/2014 | 9/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 2 | 9/4/2014 | 9/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 3 | 9/4/2014 | 9/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 4 | 9/4/2014 | 9/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 7 | 9/4/2014 | 9/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 11 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 12 | 9/4/2014 | 9/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 13 | 9/4/2014 | 9/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 15 | 9/4/2014 | 9/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 16 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 17 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898326 | 20 | 9/4/2014 | 9/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 2 | 8/30/2014 | 8/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 3 | 8/30/2014 | 8/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 4 | 8/30/2014 | 8/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 7 | 8/30/2014 | 8/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 8 | 8/30/2014 | 8/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 11 | 8/30/2014 | 8/30/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 12 | 8/30/2014 | 8/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 15 | 8/30/2014 | 8/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 16 | 8/30/2014 | 8/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 18 | 8/30/2014 | 8/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 23 | 8/30/2014 | 8/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 24 | 8/30/2014 | 8/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 25 | 8/30/2014 | 8/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898328 | 26 | 8/30/2014 | 8/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 7 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 11 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 12 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 13 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 14 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 15 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 16 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 17 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898329 | 20 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 2 | 9/12/2014 | 9/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 3 | 9/12/2014 | 9/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 4 | 9/12/2014 | 9/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 7 | 9/12/2014 | 9/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 9 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 11 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 12 | 9/12/2014 | 9/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 13 | 9/12/2014 | 9/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 14 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 15 | 9/12/2014 | 9/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 16 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 17 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | ITT EDUCATIONAL SERVICES, INC. | 8651426898330 | 20 | 9/12/2014 | 9/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/23/2014 | ASO | IN | Y | Y | Y | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898332 | 2 | 9/11/2014 | 9/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898332 | 3 | 9/11/2014 | 9/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898332 | 4 | 9/11/2014 | 9/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898332 | 7 | 9/11/2014 | 9/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898332 | 12 | 9/11/2014 | 9/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898332 | 13 | 9/11/2014 | 9/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898332 | 15 | 9/11/2014 | 9/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898332 | 20 | 9/11/2014 | 9/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898333 | 2 | 9/10/2014 | 9/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898333 | 3 | 9/10/2014 | 9/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898333 | 4 | 9/10/2014 | 9/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898333 | 7 | 9/10/2014 | 9/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898333 | 12 | 9/10/2014 | 9/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898333 | 13 | 9/10/2014 | 9/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898333 | 15 | 9/10/2014 | 9/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898333 | 20 | 9/10/2014 | 9/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/30/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898336 | 2 | 9/18/2014 | 9/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898336 | 3 | 9/18/2014 | 9/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898336 | 4 | 9/18/2014 | 9/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898336 | 7 | 9/18/2014 | 9/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898336 | 12 | 9/18/2014 | 9/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898336 | 13 | 9/18/2014 | 9/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898336 | 15 | 9/18/2014 | 9/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898336 | 20 | 9/18/2014 | 9/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Billing Provider Name** | **Account Name** | **Inv DCN** | **Line Number** | **First Service Date** | **Last Service Date** | **Service Code** | **Service Procedure Description** | **Unit Qty** | **Charge Amount** | **Eligible Charge Amount** | **Paid Amount** | **Coinsurance Amount** | **Copay Amount** | **Deductible Amount** | **Allowed Amount** | **Discount Amount** | **Not Covered Amount** | **COB Savings Amount** | **Received Date[3]** | **Paid Date[4]** | **Funding Arrangement Type[5]** | **Situs Ste Code[6]** | **ERISA IND[7]** | **Opinion 2 (Haney Appendix C)** | **Opinion 3 (Haney Appendix G)** | **Opinion 3 (Haney Appendix G, only)** |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 7 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 8 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 11 | 9/9/2014 | 9/9/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 12 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 13 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 16 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 17 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 19 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 24 | 9/9/2014 | 9/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 25 | 9/9/2014 | 9/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 26 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898338 | 27 | 9/9/2014 | 9/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 2 | 9/15/2014 | 9/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 3 | 9/15/2014 | 9/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 4 | 9/15/2014 | 9/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 7 | 9/15/2014 | 9/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 11 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 12 | 9/15/2014 | 9/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 13 | 9/15/2014 | 9/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 15 | 9/15/2014 | 9/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 16 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 17 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651426898339 | 20 | 9/15/2014 | 9/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 2 | 9/2/2014 | 9/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 3 | 9/2/2014 | 9/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 4 | 9/2/2014 | 9/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 7 | 9/2/2014 | 9/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 8 | 9/2/2014 | 9/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 10 | 9/2/2014 | 9/2/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 12 | 9/2/2014 | 9/2/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 13 | 9/2/2014 | 9/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 16 | 9/2/2014 | 9/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 17 | 9/2/2014 | 9/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 19 | 9/2/2014 | 9/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 24 | 9/2/2014 | 9/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 25 | 9/2/2014 | 9/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 26 | 9/2/2014 | 9/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898340 | 27 | 9/2/2014 | 9/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/29/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 2 | 9/6/2014 | 9/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 3 | 9/6/2014 | 9/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 4 | 9/6/2014 | 9/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 7 | 9/6/2014 | 9/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 8 | 9/6/2014 | 9/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 10 | 9/6/2014 | 9/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 12 | 9/6/2014 | 9/6/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 13 | 9/6/2014 | 9/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 16 | 9/6/2014 | 9/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 17 | 9/6/2014 | 9/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 19 | 9/6/2014 | 9/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 24 | 9/6/2014 | 9/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 25 | 9/6/2014 | 9/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 26 | 9/6/2014 | 9/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651426898341 | 27 | 9/6/2014 | 9/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/30/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427399751 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/30/2014 | 12/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427399751 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427399751 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427399751 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427399751 | 15 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427399751 | 16 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/30/2014 | 12/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427399751 | 18 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/30/2014 | 12/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427399751 | 25 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/30/2014 | 12/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 2 | 9/15/2014 | 9/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 3 | 9/15/2014 | 9/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 4 | 9/15/2014 | 9/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 6 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 7 | 9/15/2014 | 9/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 8 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 10 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 11 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 12 | 9/15/2014 | 9/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 13 | 9/15/2014 | 9/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 15 | 9/15/2014 | 9/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 16 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 17 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 18 | 9/15/2014 | 9/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 19 | 9/15/2014 | 9/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 20 | 9/15/2014 | 9/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 21 | 9/15/2014 | 9/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | CIGNA COMPANIES | 8651427399753 | 22 | 9/15/2014 | 9/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/30/2014 | 12/26/2014 | ASO | PA | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 1 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 5 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 6 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 9 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 10 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 13 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 14 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 17 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 19 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 20 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 21 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696866 | 22 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 1 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 5 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 6 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 9 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 11 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 14 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 15 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 18 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 20 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 21 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 22 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696872 | 23 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 13 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 17 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 19 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427696873 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 2 | 9/24/2014 | 9/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 3 | 9/24/2014 | 9/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 4 | 9/24/2014 | 9/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 7 | 9/24/2014 | 9/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 8 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 10 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 12 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 13 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 14 | 9/24/2014 | 9/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 15 | 9/24/2014 | 9/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 16 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 17 | 9/24/2014 | 9/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 19 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799634 | 23 | 9/24/2014 | 9/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 2 | 9/10/2014 | 9/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 3 | 9/10/2014 | 9/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 4 | 9/10/2014 | 9/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 6 | 9/10/2014 | 9/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 7 | 9/10/2014 | 9/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 8 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 9 | 9/10/2014 | 9/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 10 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 11 | 9/10/2014 | 9/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 12 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 13 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 14 | 9/10/2014 | 9/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 15 | 9/10/2014 | 9/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 16 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 17 | 9/10/2014 | 9/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 19 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 21 | 9/10/2014 | 9/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 22 | 9/10/2014 | 9/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 23 | 9/10/2014 | 9/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 24 | 9/10/2014 | 9/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799635 | 25 | 9/10/2014 | 9/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 2 | 9/23/2014 | 9/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 3 | 9/23/2014 | 9/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 4 | 9/23/2014 | 9/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 7 | 9/23/2014 | 9/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 8 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 10 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 12 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 13 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 14 | 9/23/2014 | 9/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 15 | 9/23/2014 | 9/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 16 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 17 | 9/23/2014 | 9/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 18 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 20 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799636 | 23 | 9/23/2014 | 9/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 10/24/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 2 | 9/18/2014 | 9/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 3 | 9/18/2014 | 9/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 4 | 9/18/2014 | 9/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 6 | 9/18/2014 | 9/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 7 | 9/18/2014 | 9/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 8 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 9 | 9/18/2014 | 9/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 10 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 11 | 9/18/2014 | 9/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 12 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 13 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 14 | 9/18/2014 | 9/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 15 | 9/18/2014 | 9/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 16 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 17 | 9/18/2014 | 9/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 19 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 20 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 21 | 9/18/2014 | 9/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 22 | 9/18/2014 | 9/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 23 | 9/18/2014 | 9/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 24 | 9/18/2014 | 9/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799637 | 25 | 9/18/2014 | 9/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 2 | 9/12/2014 | 9/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 3 | 9/12/2014 | 9/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 4 | 9/12/2014 | 9/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 6 | 9/12/2014 | 9/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 7 | 9/12/2014 | 9/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 8 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 9 | 9/12/2014 | 9/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 10 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 11 | 9/12/2014 | 9/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 12 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 13 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 14 | 9/12/2014 | 9/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 15 | 9/12/2014 | 9/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 16 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 17 | 9/12/2014 | 9/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 18 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 19 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 20 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 21 | 9/12/2014 | 9/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 22 | 9/12/2014 | 9/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 23 | 9/12/2014 | 9/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 24 | 9/12/2014 | 9/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799638 | 25 | 9/12/2014 | 9/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/3/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 2 | 9/15/2014 | 9/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 3 | 9/15/2014 | 9/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 4 | 9/15/2014 | 9/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 6 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 7 | 9/15/2014 | 9/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 8 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 9 | 9/15/2014 | 9/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 10 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 11 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 12 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 13 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 14 | 9/15/2014 | 9/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 15 | 9/15/2014 | 9/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 16 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 17 | 9/15/2014 | 9/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 18 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 19 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 20 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 21 | 9/15/2014 | 9/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 22 | 9/15/2014 | 9/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 23 | 9/15/2014 | 9/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 24 | 9/15/2014 | 9/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651427799639 | 25 | 9/15/2014 | 9/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/3/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 6 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 10 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 14 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 15 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 18 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 20 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 21 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 22 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994410 | 23 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651427994411 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651427994411 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651427994411 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651427994411 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651427994411 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651427994411 | 16 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651427994411 | 17 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 15 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994412 | 23 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 15 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 21 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 22 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 8651427994414 | 23 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 2 | 9/27/2014 | 9/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 3 | 9/27/2014 | 9/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 4 | 9/27/2014 | 9/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 6 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 7 | 9/27/2014 | 9/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 8 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 10 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 11 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 12 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 13 | 9/27/2014 | 9/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 14 | 9/27/2014 | 9/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 16 | 9/27/2014 | 9/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 17 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 19 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 20 | 9/27/2014 | 9/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 21 | 9/27/2014 | 9/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 22 | 9/27/2014 | 9/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 23 | 9/27/2014 | 9/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016035 | 24 | 9/27/2014 | 9/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 2 | 9/29/2014 | 9/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 3 | 9/29/2014 | 9/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 4 | 9/29/2014 | 9/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 6 | 9/29/2014 | 9/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 7 | 9/29/2014 | 9/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 8 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 10 | 9/29/2014 | 9/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 12 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 13 | 9/29/2014 | 9/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 14 | 9/29/2014 | 9/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 16 | 9/29/2014 | 9/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 17 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 19 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 20 | 9/29/2014 | 9/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 21 | 9/29/2014 | 9/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 22 | 9/29/2014 | 9/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 23 | 9/29/2014 | 9/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016036 | 24 | 9/29/2014 | 9/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 1 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 2 | 10/1/2014 | 10/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 3 | 10/1/2014 | 10/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 4 | 10/1/2014 | 10/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 5 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 6 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 7 | 10/1/2014 | 10/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 8 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 9 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 10 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 11 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 12 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 13 | 10/1/2014 | 10/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 14 | 10/1/2014 | 10/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 15 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 16 | 10/1/2014 | 10/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 17 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 18 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 19 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 20 | 10/1/2014 | 10/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 21 | 10/1/2014 | 10/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 22 | 10/1/2014 | 10/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 23 | 10/1/2014 | 10/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428016037 | 24 | 10/1/2014 | 10/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 2 | 9/5/2014 | 9/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 3 | 9/5/2014 | 9/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 4 | 9/5/2014 | 9/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 7 | 9/5/2014 | 9/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 8 | 9/5/2014 | 9/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 10 | 9/5/2014 | 9/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 11 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 12 | 9/5/2014 | 9/5/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 13 | 9/5/2014 | 9/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 14 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 15 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 16 | 9/5/2014 | 9/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 17 | 9/5/2014 | 9/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 18 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 19 | 9/5/2014 | 9/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 20 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 21 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 22 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 23 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 24 | 9/5/2014 | 9/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 25 | 9/5/2014 | 9/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 26 | 9/5/2014 | 9/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117960 | 27 | 9/5/2014 | 9/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/8/2014 | 12/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 6 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 7 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 8 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 10 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 11 | 9/16/2014 | 9/16/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 12 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 13 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 14 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 15 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 16 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 17 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 18 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 19 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 20 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 21 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 22 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 23 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 24 | 9/16/2014 | 9/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 25 | 9/16/2014 | 9/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 26 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117961 | 27 | 9/16/2014 | 9/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 1 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 2 | 9/13/2014 | 9/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 3 | 9/13/2014 | 9/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 4 | 9/13/2014 | 9/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 5 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 6 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 7 | 9/13/2014 | 9/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 8 | 9/13/2014 | 9/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 9 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 10 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 11 | 9/13/2014 | 9/13/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 12 | 9/13/2014 | 9/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 13 | 9/13/2014 | 9/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 14 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 15 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 16 | 9/13/2014 | 9/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 17 | 9/13/2014 | 9/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 18 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 19 | 9/13/2014 | 9/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 20 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 21 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 22 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 23 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 24 | 9/13/2014 | 9/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 25 | 9/13/2014 | 9/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 26 | 9/13/2014 | 9/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117962 | 27 | 9/13/2014 | 9/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 7 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 8 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 11 | 9/9/2014 | 9/9/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 12 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 13 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 15 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 16 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 17 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 19 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 23 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 24 | 9/9/2014 | 9/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 25 | 9/9/2014 | 9/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 26 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 27 | 9/9/2014 | 9/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117963 | 28 | 9/9/2014 | 9/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/8/2014 | 12/13/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 7 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 11 | 9/20/2014 | 9/20/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 12 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 13 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 16 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 17 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 19 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 24 | 9/20/2014 | 9/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 25 | 9/20/2014 | 9/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 26 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117964 | 27 | 9/20/2014 | 9/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/8/2014 | 12/15/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 1 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 2 | 9/7/2014 | 9/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 3 | 9/7/2014 | 9/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 4 | 9/7/2014 | 9/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 5 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 6 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 8 | 9/7/2014 | 9/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 9 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 11 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 14 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 15 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 16 | 9/7/2014 | 9/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 17 | 9/7/2014 | 9/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 18 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 19 | 9/7/2014 | 9/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 20 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 21 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 22 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 23 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 8651428117965 | 26 | 9/7/2014 | 9/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 1 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 2 | 10/6/2014 | 10/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 3 | 10/6/2014 | 10/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 4 | 10/6/2014 | 10/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 5 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 6 | 10/6/2014 | 10/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 7 | 10/6/2014 | 10/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 8 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 9 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 10 | 10/6/2014 | 10/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 11 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 12 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 13 | 10/6/2014 | 10/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 14 | 10/6/2014 | 10/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 15 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 16 | 10/6/2014 | 10/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 17 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 18 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 19 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 20 | 10/6/2014 | 10/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 21 | 10/6/2014 | 10/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 22 | 10/6/2014 | 10/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 23 | 10/6/2014 | 10/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802055 | 24 | 10/6/2014 | 10/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 1 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 2 | 10/9/2014 | 10/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 3 | 10/9/2014 | 10/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 4 | 10/9/2014 | 10/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 5 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 6 | 10/9/2014 | 10/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 7 | 10/9/2014 | 10/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 8 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 9 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 10 | 10/9/2014 | 10/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 11 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 12 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 13 | 10/9/2014 | 10/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 14 | 10/9/2014 | 10/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 15 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 16 | 10/9/2014 | 10/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 17 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 18 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 19 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 20 | 10/9/2014 | 10/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 21 | 10/9/2014 | 10/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 22 | 10/9/2014 | 10/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 23 | 10/9/2014 | 10/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802060 | 24 | 10/9/2014 | 10/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/14/2014 | 10/29/2014 | | | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 1 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 2 | 10/3/2014 | 10/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 3 | 10/3/2014 | 10/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 4 | 10/3/2014 | 10/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 5 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 6 | 10/3/2014 | 10/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 7 | 10/3/2014 | 10/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 8 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 9 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 10 | 10/3/2014 | 10/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 11 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 12 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 13 | 10/3/2014 | 10/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 14 | 10/3/2014 | 10/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 15 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 16 | 10/3/2014 | 10/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 17 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 18 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 19 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 20 | 10/3/2014 | 10/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 21 | 10/3/2014 | 10/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 22 | 10/3/2014 | 10/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 23 | 10/3/2014 | 10/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651428802061 | 24 | 10/3/2014 | 10/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/14/2014 | 12/13/2014 | | | Y | | Y | Y |
| PB LABS LLC | EXELIS | 8651429098702 | 1 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 2 | 8/16/2014 | 8/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 3 | 8/16/2014 | 8/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 4 | 8/16/2014 | 8/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 5 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 6 | 8/16/2014 | 8/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 7 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 8 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 9 | 8/16/2014 | 8/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 10 | 8/16/2014 | 8/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 11 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 12 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 13 | 8/16/2014 | 8/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 14 | 8/16/2014 | 8/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EXELIS | 8651429098702 | 15 | 8/16/2014 | 8/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098702 | 16 | 8/16/2014 | 8/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 1 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 2 | 8/6/2014 | 8/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 3 | 8/6/2014 | 8/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 4 | 8/6/2014 | 8/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 5 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 6 | 8/6/2014 | 8/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 7 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 8 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 9 | 8/6/2014 | 8/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 10 | 8/6/2014 | 8/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 11 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 12 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 13 | 8/6/2014 | 8/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 14 | 8/6/2014 | 8/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 15 | 8/6/2014 | 8/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098703 | 16 | 8/6/2014 | 8/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 1 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 2 | 8/11/2014 | 8/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 3 | 8/11/2014 | 8/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 4 | 8/11/2014 | 8/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 6 | 8/11/2014 | 8/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 7 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 8 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 9 | 8/11/2014 | 8/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 10 | 8/11/2014 | 8/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 12 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 13 | 8/11/2014 | 8/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 14 | 8/11/2014 | 8/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 15 | 8/11/2014 | 8/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098704 | 16 | 8/11/2014 | 8/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 2 | 8/29/2014 | 8/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 3 | 8/29/2014 | 8/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 4 | 8/29/2014 | 8/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 6 | 8/29/2014 | 8/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 7 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 8 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 9 | 8/29/2014 | 8/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 10 | 8/29/2014 | 8/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 11 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 12 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 13 | 8/29/2014 | 8/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 14 | 8/29/2014 | 8/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 15 | 8/29/2014 | 8/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098705 | 16 | 8/29/2014 | 8/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 2 | 8/8/2014 | 8/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 3 | 8/8/2014 | 8/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 4 | 8/8/2014 | 8/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 6 | 8/8/2014 | 8/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 7 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 8 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 9 | 8/8/2014 | 8/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 10 | 8/8/2014 | 8/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 11 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 12 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 13 | 8/8/2014 | 8/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 14 | 8/8/2014 | 8/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 15 | 8/8/2014 | 8/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | EXELIS | 8651429098709 | 16 | 8/8/2014 | 8/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/12/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 1 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 2 | 10/11/2014 | 10/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 3 | 10/11/2014 | 10/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 4 | 10/11/2014 | 10/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 5 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 6 | 10/11/2014 | 10/11/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 7 | 10/11/2014 | 10/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 8 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 9 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 10 | 10/11/2014 | 10/11/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 11 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 12 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 13 | 10/11/2014 | 10/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 14 | 10/11/2014 | 10/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 15 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 16 | 10/11/2014 | 10/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 17 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 18 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 19 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 20 | 10/11/2014 | 10/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 21 | 10/11/2014 | 10/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 22 | 10/11/2014 | 10/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 23 | 10/11/2014 | 10/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429301094 | 24 | 10/11/2014 | 10/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 10/17/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 1 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 2 | 10/16/2014 | 10/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 3 | 10/16/2014 | 10/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 4 | 10/16/2014 | 10/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 5 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 6 | 10/16/2014 | 10/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 7 | 10/16/2014 | 10/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 8 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 9 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 10 | 10/16/2014 | 10/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 11 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 12 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 13 | 10/16/2014 | 10/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 14 | 10/16/2014 | 10/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 15 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 16 | 10/16/2014 | 10/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 17 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 18 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 19 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 20 | 10/16/2014 | 10/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 21 | 10/16/2014 | 10/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 22 | 10/16/2014 | 10/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 23 | 10/16/2014 | 10/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651429704371 | 24 | 10/16/2014 | 10/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 10/23/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 1 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 2 | 10/21/2014 | 10/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 3 | 10/21/2014 | 10/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 4 | 10/21/2014 | 10/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 5 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 6 | 10/21/2014 | 10/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 7 | 10/21/2014 | 10/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 8 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 9 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 10 | 10/21/2014 | 10/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 11 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 12 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 13 | 10/21/2014 | 10/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 14 | 10/21/2014 | 10/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 15 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 16 | 10/21/2014 | 10/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 17 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 18 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 19 | 10/21/2014 | 10/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 20 | 10/21/2014 | 10/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 21 | 10/21/2014 | 10/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 22 | 10/21/2014 | 10/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 23 | 10/21/2014 | 10/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430114614 | 24 | 10/21/2014 | 10/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 10/28/2014 | 12/15/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 2 | 10/23/2014 | 10/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 3 | 10/23/2014 | 10/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 4 | 10/23/2014 | 10/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 5 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 6 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 7 | 10/23/2014 | 10/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 8 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 9 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 10 | 10/23/2014 | 10/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 11 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 12 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 13 | 10/23/2014 | 10/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 14 | 10/23/2014 | 10/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 15 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 16 | 10/23/2014 | 10/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 17 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 18 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 19 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 20 | 10/23/2014 | 10/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 21 | 10/23/2014 | 10/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 22 | 10/23/2014 | 10/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 23 | 10/23/2014 | 10/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 8651430302899 | 24 | 10/23/2014 | 10/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/29/2014 | 12/12/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 6 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 9 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 11 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 12 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 15 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 17 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 18 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 19 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105372 | 20 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 8 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 9 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 12 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 13 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 16 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 18 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 19 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 20 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105377 | 21 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 6 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 8 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 9 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 12 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 13 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 16 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 18 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 19 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 20 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105378 | 21 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 6 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 8 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 9 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 12 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 13 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 16 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 18 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 19 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 20 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105379 | 21 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 8 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 12 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 13 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 16 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 19 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105381 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 8 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 12 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 13 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 16 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 18 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 19 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105383 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 1 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 5 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 6 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 8 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 9 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 12 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 13 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 16 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 18 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 19 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 20 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105388 | 21 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 1 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 5 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 6 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 8 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 9 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 12 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 13 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 16 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 18 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 19 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 20 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105391 | 21 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 2/28/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 1 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 5 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 6 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 8 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 9 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 12 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 13 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 16 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 18 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 19 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 20 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WASTE MANAGEMENT HOLDINGS, INC. | 8651432105392 | 21 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651432299255 | 13 | 11/2/2014 | 11/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 11/25/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651432299256 | 13 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 11/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 1 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 2 | 11/12/2014 | 11/12/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 3 | 11/12/2014 | 11/12/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 4 | 11/12/2014 | 11/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 5 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 6 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 7 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 8 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 9 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 10 | 11/12/2014 | 11/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 11 | 11/12/2014 | 11/12/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 12 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 13 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 14 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 15 | 11/12/2014 | 11/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 16 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 17 | 11/12/2014 | 11/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 18 | 11/12/2014 | 11/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 19 | 11/12/2014 | 11/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 20 | 11/12/2014 | 11/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 21 | 11/12/2014 | 11/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 22 | 11/12/2014 | 11/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 23 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651432513446 | 24 | 11/12/2014 | 11/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 2/17/2015 | ASO | MO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 1 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 5 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 6 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 9 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 10 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 13 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 14 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 17 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 19 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 20 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 21 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651433290217 | 22 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651433292540 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651433292540 | 2 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651433690643 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/1/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651433690644 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/1/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651433690647 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/1/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 1 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 2 | 12/2/2014 | 12/2/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 3 | 12/2/2014 | 12/2/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 4 | 12/2/2014 | 12/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 5 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 6 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 7 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 8 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 9 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 10 | 12/2/2014 | 12/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 11 | 12/2/2014 | 12/2/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 12 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 13 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 14 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 15 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 16 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 17 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 18 | 12/2/2014 | 12/2/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 19 | 12/2/2014 | 12/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 20 | 12/2/2014 | 12/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 21 | 12/2/2014 | 12/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 22 | 12/2/2014 | 12/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 23 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | O'REILLY AUTOMOTIVE, INC. | 8651434012851 | 24 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/5/2014 | 12/24/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | CONDUENT | 8651434302786 | 1 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 2 | 12/4/2014 | 12/4/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 3 | 12/4/2014 | 12/4/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 4 | 12/4/2014 | 12/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 5 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 6 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 7 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 8 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 9 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 10 | 12/4/2014 | 12/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 11 | 12/4/2014 | 12/4/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 12 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 13 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 14 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 15 | 12/4/2014 | 12/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 16 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 17 | 12/4/2014 | 12/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 18 | 12/4/2014 | 12/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 19 | 12/4/2014 | 12/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 20 | 12/4/2014 | 12/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 21 | 12/4/2014 | 12/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 22 | 12/4/2014 | 12/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 23 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | CONDUENT | 8651434302786 | 24 | 12/4/2014 | 12/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/9/2014 | 1/29/2015 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 1 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 5 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 6 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 9 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 10 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 13 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 14 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 17 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 19 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 20 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 21 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435092879 | 22 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/15/2014 | 12/20/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100354 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2014 | 12/24/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 11 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100360 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2014 | 12/31/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 1 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 5 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 6 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 9 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 11 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 14 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 15 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 18 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 20 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 21 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 22 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651435100361 | 23 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2014 | 12/26/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | SHRED-IT USA LLC | 8651435609464 | 13 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/22/2014 | 12/31/2014 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | SHRED-IT USA LLC | 8651435716726 | 14 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/23/2014 | 12/31/2014 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | SHRED-IT USA LLC | 8651435716727 | 14 | 12/14/2014 | 12/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/23/2014 | 12/31/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435800774 | 1 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435800774 | 5 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435800774 | 6 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435800774 | 9 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435800774 | 10 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435800774 | 13 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435800774 | 14 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435800774 | 17 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651435800774 | 19 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2014 | 1/15/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | SHRED-IT USA LLC | 8651435818670 | 14 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2014 | 1/2/2015 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 1 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 5 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 6 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 9 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 10 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 13 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 14 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 17 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 19 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 20 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 21 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | GENWORTH NORTH AMERICA CORPORATION | 8651436090266 | 22 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2014 | 1/2/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | SHRED-IT USA LLC | 8651500213563 | 14 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/9/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | SHRED-IT USA LLC | 8651500213565 | 14 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/9/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | SHRED-IT USA LLC | 8651500812443 | 14 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | IL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | SHRED-IT USA LLC | 8651500812445 | 14 | 12/28/2014 | 12/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | IL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FANUC AMERICA CORPORATION | 8651503898039 | 1 | 7/9/2014 | 7/9/2014 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 2/6/2015 | 2/9/2015 | ASO | MI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | FANUC AMERICA CORPORATION | 8651503898039 | 2 | 7/9/2014 | 7/9/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 2/6/2015 | 2/9/2015 | ASO | MI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | FANUC AMERICA CORPORATION | 8651503898039 | 3 | 7/9/2014 | 7/9/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/6/2015 | 2/9/2015 | ASO | MI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | FANUC AMERICA CORPORATION | 8651503898039 | 4 | 7/9/2014 | 7/9/2014 | 85032 | BLOOD COUNT; MANUAL CELL COUNT (ERYTHROCYTE, LEUKOCYTE, OR PLATELET) EACH | 1 | $32 | $0 | $0 | $0 | $0 | $0 | $32 | $0 | $32 | $0 | 2/6/2015 | 2/9/2015 | ASO | MI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | FANUC AMERICA CORPORATION | 8651503898039 | 5 | 7/9/2014 | 7/9/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/6/2015 | 2/9/2015 | ASO | MI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | FANUC AMERICA CORPORATION | 8651503898039 | 6 | 7/9/2014 | 7/9/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2015 | 2/9/2015 | ASO | MI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707606 | 1 | 2/6/2015 | 2/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707606 | 2 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707606 | 3 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707606 | 4 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707606 | 5 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707608 | 1 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707608 | 2 | 2/2/2015 | 2/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707608 | 4 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707608 | 6 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707608 | 7 | 2/2/2015 | 2/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 1 | 2/2/2015 | 2/2/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 2 | 2/2/2015 | 2/2/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $119 | $0 | $0 | $0 | $119 | $170 | $51 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 3 | 2/2/2015 | 2/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | Y | Y | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 4 | 2/2/2015 | 2/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $149 | $0 | $0 | $0 | $149 | $212 | $64 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 5 | 2/2/2015 | 2/2/2015 | 80373 | TRAMADOL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 6 | 2/2/2015 | 2/2/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 7 | 2/2/2015 | 2/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 8 | 2/2/2015 | 2/2/2015 | 80358 | METHADONE | 1 | $89 | $62 | $0 | $0 | $0 | $62 | $89 | $27 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 9 | 2/2/2015 | 2/2/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $51 | $0 | $0 | $0 | $51 | $72 | $22 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 10 | 2/2/2015 | 2/2/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $59 | $0 | $0 | $0 | $59 | $85 | $25 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 11 | 2/2/2015 | 2/2/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 12 | 2/2/2015 | 2/2/2015 | 80345 | BARBITURATES | 1 | $62 | $44 | $0 | $0 | $0 | $44 | $62 | $19 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 13 | 2/2/2015 | 2/2/2015 | 80365 | OXYCODONE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 14 | 2/2/2015 | 2/2/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 15 | 2/2/2015 | 2/2/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $80 | $56 | $0 | $0 | $0 | $56 | $80 | $24 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 16 | 2/2/2015 | 2/2/2015 | 80354 | FENTANYL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 17 | 2/2/2015 | 2/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 18 | 2/2/2015 | 2/2/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $67 | $0 | $0 | $0 | $67 | $96 | $29 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 19 | 2/2/2015 | 2/2/2015 | 80353 | COCAINE | 1 | $83 | $58 | $0 | $0 | $0 | $58 | $83 | $25 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 20 | 2/2/2015 | 2/2/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651504707609 | 21 | 2/2/2015 | 2/2/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/13/2015 | 2/25/2015 | ASO | CO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651504793880 | 3 | 2/2/2015 | 2/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 8651504793880 | 22 | 2/2/2015 | 2/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/13/2015 | 2/25/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651505502845 | 1 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 3/6/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651505502845 | 2 | 2/13/2015 | 2/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 3/6/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651505502845 | 3 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 3/6/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651505502845 | 4 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 3/6/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651505502845 | 9 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 3/6/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651505502852 | 3 | 2/13/2015 | 2/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/23/2015 | 3/6/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506422217 | 1 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506422217 | 2 | 2/16/2015 | 2/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506422217 | 3 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506422217 | 4 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506422217 | 9 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506422219 | 3 | 2/16/2015 | 2/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/5/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506696239 | 1 | 2/9/2015 | 2/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 6/27/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506696239 | 2 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 6/27/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506696239 | 3 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 6/27/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506696239 | 8 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 6/27/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506696239 | 9 | 2/9/2015 | 2/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2015 | 6/27/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | DAVITA INC. | 8651506696240 | 2 | 2/9/2015 | 2/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/6/2015 | 3/14/2015 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 8651506902408 | 5 | 1/5/2015 | 1/5/2015 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/10/2015 | 3/17/2015 | ASO | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916397 | 1 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916397 | 2 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916397 | 3 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916397 | 4 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916399 | 1 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916399 | 2 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916399 | 3 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916399 | 4 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916401 | 5 | 2/27/2015 | 2/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916401 | 6 | 2/27/2015 | 2/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916403 | 1 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916403 | 2 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916403 | 3 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916403 | 4 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2015 | 3/21/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916404 | 5 | 2/24/2015 | 2/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 3/28/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507916404 | 6 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 3/28/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507919984 | 1 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2015 | 3/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507919993 | 5 | 2/20/2015 | 2/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651507919993 | 6 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508604018 | 2 | 3/10/2015 | 3/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508604018 | 3 | 3/10/2015 | 3/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508604018 | 4 | 3/10/2015 | 3/10/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508604018 | 8 | 3/10/2015 | 3/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508604018 | 9 | 3/10/2015 | 3/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508604018 | 10 | 3/10/2015 | 3/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508799330 | 1 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/27/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508799330 | 2 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/27/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508799330 | 3 | 3/24/2015 | 3/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/27/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508799330 | 4 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/27/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508799330 | 9 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/27/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508799330 | 10 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/27/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508906344 | 3 | 3/3/2015 | 3/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/27/2015 | 4/7/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508906344 | 4 | 3/3/2015 | 3/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/27/2015 | 4/7/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508906348 | 1 | 3/3/2015 | 3/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/27/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508906348 | 2 | 3/3/2015 | 3/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/27/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508906348 | 3 | 3/3/2015 | 3/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/27/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508906348 | 4 | 3/3/2015 | 3/3/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/27/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508996911 | 1 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508996911 | 2 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508996911 | 3 | 3/6/2015 | 3/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508996911 | 4 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/26/2015 | 5/26/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508996912 | 3 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/26/2015 | 4/3/2015 | ASO | DE | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651508996912 | 4 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/26/2015 | 4/3/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509212361 | 1 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/2/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509212361 | 2 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/2/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509212361 | 3 | 3/27/2015 | 3/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/2/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509212361 | 4 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/2/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509212361 | 9 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/2/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509212361 | 10 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/2/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509494673 | 1 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/3/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509494673 | 2 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/3/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509494673 | 3 | 3/31/2015 | 3/31/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/3/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509494673 | 4 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/3/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509494673 | 9 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/3/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651509494673 | 10 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/3/2015 | 5/23/2015 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 8651510601120 | 8 | 4/9/2015 | 4/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 4/21/2015 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 8651510601120 | 23 | 4/9/2015 | 4/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/15/2015 | 4/21/2015 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651511292358 | 2 | 4/3/2015 | 4/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/20/2015 | 4/27/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651511292361 | 4 | 4/3/2015 | 4/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/20/2015 | 4/27/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651511292808 | 4 | 4/6/2015 | 4/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/20/2015 | 4/27/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651511292815 | 2 | 4/6/2015 | 4/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/20/2015 | 4/27/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651511994237 | 2 | 4/10/2015 | 4/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/27/2015 | 5/4/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651511994238 | 4 | 4/10/2015 | 4/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/27/2015 | 5/4/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651511994239 | 4 | 4/13/2015 | 4/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/27/2015 | 5/4/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651511994240 | 2 | 4/13/2015 | 4/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/27/2015 | 5/4/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 8651512114347 | 7 | 4/24/2015 | 4/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/1/2015 | 5/6/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JOHNSON & JOHNSON | 8651512114347 | 23 | 4/24/2015 | 4/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/1/2015 | 5/6/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651512491113 | 2 | 4/17/2015 | 4/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/1/2015 | 5/8/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651512491114 | 3 | 4/17/2015 | 4/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/1/2015 | 5/8/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651513191093 | 2 | 4/24/2015 | 4/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/8/2015 | 5/15/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651513191151 | 2 | 4/27/2015 | 4/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/8/2015 | 5/15/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 8651513490058 | 2 | 4/27/2015 | 4/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/8/2015 | 5/19/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 8651521796654 | 3 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/3/2015 | 8/26/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651524792562 | 3 | 8/31/2015 | 8/31/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/3/2015 | 1/29/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651524792562 | 5 | 8/31/2015 | 8/31/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/3/2015 | 1/29/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651524792562 | 6 | 8/31/2015 | 8/31/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/3/2015 | 1/29/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651524792562 | 10 | 8/31/2015 | 8/31/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2015 | 1/29/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651524792562 | 11 | 8/31/2015 | 8/31/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2015 | 1/29/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651524792562 | 13 | 8/31/2015 | 8/31/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/3/2015 | 1/29/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651524792562 | 14 | 8/31/2015 | 8/31/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/3/2015 | 1/29/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651524792562 | 15 | 8/31/2015 | 8/31/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2015 | 1/29/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651524792562 | 16 | 8/31/2015 | 8/31/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2015 | 1/29/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525393079 | 3 | 9/2/2015 | 9/2/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525393079 | 5 | 9/2/2015 | 9/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525393079 | 6 | 9/2/2015 | 9/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525393079 | 10 | 9/2/2015 | 9/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525393079 | 11 | 9/2/2015 | 9/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525393079 | 13 | 9/2/2015 | 9/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525393079 | 14 | 9/2/2015 | 9/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525393079 | 15 | 9/2/2015 | 9/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525393079 | 16 | 9/2/2015 | 9/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525592275 | 6 | 9/8/2015 | 9/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/11/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525592275 | 10 | 9/8/2015 | 9/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525592275 | 11 | 9/8/2015 | 9/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525592275 | 13 | 9/8/2015 | 9/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/11/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525592275 | 14 | 9/8/2015 | 9/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/11/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525592275 | 15 | 9/8/2015 | 9/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | INVACARE CORPORATION | 8651525592275 | 16 | 9/8/2015 | 9/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 8651526492701 | 16 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/18/2015 | 9/28/2015 | ASO | VA | Y | Y | | |
| PB LABS LLC | PACIFIC ARCHITECTS AND ENGINEERS LLC | 8651526492980 | 10 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/18/2015 | 9/26/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 1 | 9/24/2015 | 9/24/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 2 | 9/24/2015 | 9/24/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 3 | 9/24/2015 | 9/24/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 4 | 9/24/2015 | 9/24/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 5 | 9/24/2015 | 9/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 6 | 9/24/2015 | 9/24/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 7 | 9/24/2015 | 9/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 8 | 9/24/2015 | 9/24/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 9 | 9/24/2015 | 9/24/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 10 | 9/24/2015 | 9/24/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 11 | 9/24/2015 | 9/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 12 | 9/24/2015 | 9/24/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 13 | 9/24/2015 | 9/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 14 | 9/24/2015 | 9/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 15 | 9/24/2015 | 9/24/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 16 | 9/24/2015 | 9/24/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 17 | 9/24/2015 | 9/24/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 18 | 9/24/2015 | 9/24/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 19 | 9/24/2015 | 9/24/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651527392209 | 20 | 9/24/2015 | 9/24/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/29/2015 | 1/6/2016 | ASO | IL | Y | | Y | Y |
| PB LABS LLC | COVENANT SERVICES WORLDWIDE, LLC. | 8651527495760 | 1 | 11/9/2014 | 11/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/29/2015 | 10/13/2015 | ASO | IL | Y | Y | | |
| PB LABS LLC | COVENANT SERVICES WORLDWIDE, LLC. | 8651527495760 | 2 | 11/9/2014 | 11/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/29/2015 | 10/13/2015 | ASO | IL | Y | Y | | |
| PB LABS LLC | COVENANT SERVICES WORLDWIDE, LLC. | 8651527495760 | 3 | 11/9/2014 | 11/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/29/2015 | 10/13/2015 | ASO | IL | Y | Y | | |
| PB LABS LLC | COVENANT SERVICES WORLDWIDE, LLC. | 8651527495760 | 4 | 11/9/2014 | 11/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/29/2015 | 10/13/2015 | ASO | IL | Y | Y | | |
| PB LABS LLC | COVENANT SERVICES WORLDWIDE, LLC. | 8651527495760 | 5 | 11/9/2014 | 11/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/29/2015 | 10/13/2015 | ASO | IL | Y | Y | | |
| PB LABS LLC | COVENANT SERVICES WORLDWIDE, LLC. | 8651527495760 | 6 | 11/9/2014 | 11/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/29/2015 | 10/13/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651528793919 | 1 | 10/2/2015 | 10/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/12/2015 | 2/4/2016 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651528793919 | 2 | 10/2/2015 | 10/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/12/2015 | 2/4/2016 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651528793919 | 3 | 10/2/2015 | 10/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 2/4/2016 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651528793920 | 4 | 10/2/2015 | 10/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 2/6/2016 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651528793920 | 5 | 10/2/2015 | 10/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2015 | 2/6/2016 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651528793921 | 3 | 10/2/2015 | 10/2/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/12/2015 | 2/6/2016 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651528793921 | 4 | 10/2/2015 | 10/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/12/2015 | 2/6/2016 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | ALDI INC. | 8651528793921 | 6 | 10/2/2015 | 10/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/12/2015 | 2/6/2016 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504827 | 1 | 10/15/2015 | 10/15/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $19 | $0 | $0 | $0 | $0 | $0 | $19 | $0 | $19 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504827 | 2 | 10/15/2015 | 10/15/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504827 | 3 | 10/15/2015 | 10/15/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $28 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $28 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504827 | 4 | 10/15/2015 | 10/15/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504827 | 5 | 10/15/2015 | 10/15/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 2 | 10/15/2015 | 10/15/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 5 | 10/15/2015 | 10/15/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 6 | 10/15/2015 | 10/15/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 8 | 10/15/2015 | 10/15/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 11 | 10/15/2015 | 10/15/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 13 | 10/15/2015 | 10/15/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 14 | 10/15/2015 | 10/15/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 15 | 10/15/2015 | 10/15/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 16 | 10/15/2015 | 10/15/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 17 | 10/15/2015 | 10/15/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 20 | 10/15/2015 | 10/15/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 21 | 10/15/2015 | 10/15/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 25 | 10/15/2015 | 10/15/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 26 | 10/15/2015 | 10/15/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 27 | 10/15/2015 | 10/15/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EASTMAN CHEMICAL COMPANY | 8651529504832 | 28 | 10/15/2015 | 10/15/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 10/21/2015 | 10/28/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103642 | 4 | 7/29/2015 | 7/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103642 | 5 | 7/29/2015 | 7/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103642 | 7 | 7/29/2015 | 7/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103642 | 8 | 7/29/2015 | 7/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103642 | 9 | 7/29/2015 | 7/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103642 | 10 | 7/29/2015 | 7/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103642 | 11 | 7/29/2015 | 7/29/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103643 | 5 | 8/12/2015 | 8/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103643 | 6 | 8/12/2015 | 8/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103643 | 8 | 8/12/2015 | 8/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103643 | 9 | 8/12/2015 | 8/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103643 | 10 | 8/12/2015 | 8/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103643 | 11 | 8/12/2015 | 8/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651530103643 | 12 | 8/12/2015 | 8/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/27/2015 | 12/11/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTRONICS FOR IMAGING, INC. | 8651531892229 | 2 | 11/10/2015 | 11/10/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/13/2015 | 2/5/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTRONICS FOR IMAGING, INC. | 8651531892229 | 3 | 11/10/2015 | 11/10/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/13/2015 | 2/5/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTRONICS FOR IMAGING, INC. | 8651531892229 | 4 | 11/10/2015 | 11/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/13/2015 | 2/5/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTRONICS FOR IMAGING, INC. | 8651531892229 | 6 | 11/10/2015 | 11/10/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/13/2015 | 2/5/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTRONICS FOR IMAGING, INC. | 8651531892229 | 7 | 11/10/2015 | 11/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 2/5/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTRONICS FOR IMAGING, INC. | 8651531892229 | 8 | 11/10/2015 | 11/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/13/2015 | 2/5/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTRONICS FOR IMAGING, INC. | 8651531892229 | 9 | 11/10/2015 | 11/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/13/2015 | 2/5/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTRONICS FOR IMAGING, INC. | 8651531892229 | 10 | 11/10/2015 | 11/10/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 2/5/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532392455 | 3 | 11/12/2015 | 11/12/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/18/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532392455 | 5 | 11/12/2015 | 11/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532392455 | 10 | 11/12/2015 | 11/12/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/18/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532392455 | 11 | 11/12/2015 | 11/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532392455 | 15 | 11/12/2015 | 11/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532392455 | 16 | 11/12/2015 | 11/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532498417 | 3 | 11/14/2015 | 11/14/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/20/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532498417 | 5 | 11/14/2015 | 11/14/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532498417 | 6 | 11/14/2015 | 11/14/2015 | G6043 | ASSAY OF BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532498417 | 10 | 11/14/2015 | 11/14/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/20/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532498417 | 11 | 11/14/2015 | 11/14/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532498417 | 13 | 11/14/2015 | 11/14/2015 | G6044 | ASSAY OF COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532498417 | 14 | 11/14/2015 | 11/14/2015 | G6053 | ASSAY OF METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532498417 | 15 | 11/14/2015 | 11/14/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 4/28/2016 | ASO | OH | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BE SECURE | 8651532498417 | 16 | 11/14/2015 | 11/14/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532795135 | 3 | 11/17/2015 | 11/17/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/23/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532795135 | 5 | 11/17/2015 | 11/17/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/23/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532795135 | 10 | 11/17/2015 | 11/17/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/23/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532795135 | 11 | 11/17/2015 | 11/17/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/23/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532795135 | 13 | 11/17/2015 | 11/17/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/23/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532795135 | 16 | 11/17/2015 | 11/17/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/23/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532803547 | 3 | 11/20/2015 | 11/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/24/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532803547 | 5 | 11/20/2015 | 11/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/24/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532803547 | 10 | 11/20/2015 | 11/20/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532803547 | 11 | 11/20/2015 | 11/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532803547 | 13 | 11/20/2015 | 11/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651532803547 | 16 | 11/20/2015 | 11/20/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 4/27/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533699419 | 3 | 11/24/2015 | 11/24/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/2/2015 | 2/6/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533699419 | 5 | 11/24/2015 | 11/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/6/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533699419 | 6 | 11/24/2015 | 11/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/6/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533699419 | 10 | 11/24/2015 | 11/24/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/6/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533699419 | 11 | 11/24/2015 | 11/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/6/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533699419 | 13 | 11/24/2015 | 11/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/6/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533699419 | 14 | 11/24/2015 | 11/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/6/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533699419 | 15 | 11/24/2015 | 11/24/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/6/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533699419 | 16 | 11/24/2015 | 11/24/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/6/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533991811 | 3 | 12/1/2015 | 12/1/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/4/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533991811 | 5 | 12/1/2015 | 12/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533991811 | 6 | 12/1/2015 | 12/1/2015 | G6043 | ASSAY OF BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533991811 | 10 | 12/1/2015 | 12/1/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533991811 | 11 | 12/1/2015 | 12/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533991811 | 13 | 12/1/2015 | 12/1/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533991811 | 14 | 12/1/2015 | 12/1/2015 | G6053 | ASSAY OF METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533991811 | 15 | 12/1/2015 | 12/1/2015 | G6044 | ASSAY OF COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651533991811 | 16 | 12/1/2015 | 12/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 4/28/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651534492657 | 3 | 12/5/2015 | 12/5/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651534492657 | 5 | 12/5/2015 | 12/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651534492657 | 6 | 12/5/2015 | 12/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651534492657 | 10 | 12/5/2015 | 12/5/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651534492657 | 11 | 12/5/2015 | 12/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651534492657 | 13 | 12/5/2015 | 12/5/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651534492657 | 14 | 12/5/2015 | 12/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651534492657 | 15 | 12/5/2015 | 12/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651534492657 | 16 | 12/5/2015 | 12/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2015 | 2/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200031 | 1 | 11/30/2015 | 11/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200031 | 2 | 11/30/2015 | 11/30/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200031 | 3 | 11/30/2015 | 11/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200031 | 4 | 11/30/2015 | 11/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200031 | 5 | 11/30/2015 | 11/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200031 | 6 | 11/30/2015 | 11/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200034 | 1 | 11/30/2015 | 11/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 1/20/2016 | 3/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200034 | 2 | 11/30/2015 | 11/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/20/2016 | 3/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200034 | 3 | 11/30/2015 | 11/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 1/20/2016 | 3/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200034 | 4 | 11/30/2015 | 11/30/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/20/2016 | 3/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200034 | 5 | 11/30/2015 | 11/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/20/2016 | 3/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200034 | 6 | 11/30/2015 | 11/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/20/2016 | 3/3/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200036 | 1 | 11/30/2015 | 11/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 1/20/2016 | 3/11/2016 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200037 | 1 | 11/30/2015 | 11/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200037 | 2 | 11/30/2015 | 11/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200037 | 3 | 11/30/2015 | 11/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200037 | 4 | 11/30/2015 | 11/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200037 | 5 | 11/30/2015 | 11/30/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651602200037 | 6 | 11/30/2015 | 11/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 1/20/2016 | 3/2/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 1 | 11/28/2015 | 11/28/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 2 | 11/28/2015 | 11/28/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 3 | 11/28/2015 | 11/28/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 4 | 11/28/2015 | 11/28/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 5 | 11/28/2015 | 11/28/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 6 | 11/28/2015 | 11/28/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 7 | 11/28/2015 | 11/28/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 8 | 11/28/2015 | 11/28/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 9 | 11/28/2015 | 11/28/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 10 | 11/28/2015 | 11/28/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 11 | 11/28/2015 | 11/28/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 12 | 11/28/2015 | 11/28/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 13 | 11/28/2015 | 11/28/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 14 | 11/28/2015 | 11/28/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 15 | 11/28/2015 | 11/28/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 16 | 11/28/2015 | 11/28/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651605497604 | 17 | 11/28/2015 | 11/28/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 2/19/2016 | 3/10/2016 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | BE SECURE | 8651613797145 | 1 | 11/25/2015 | 11/25/2015 | G6043 | ASSAY OF BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $62 | $0 | $0 | 5/13/2016 | 5/24/2016 | ASO | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 8651613797145 | 5 | 11/25/2015 | 11/25/2015 | G6053 | ASSAY OF METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 5/13/2016 | 5/24/2016 | ASO | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 8651613797145 | 6 | 11/25/2015 | 11/25/2015 | G6044 | ASSAY OF COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 5/13/2016 | 5/24/2016 | ASO | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 8651630802021 | 1 | 10/30/2016 | 10/30/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $548 | $0 | $0 | $0 | $0 | $0 | $548 | $0 | $548 | $0 | 11/2/2016 | 11/30/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 8651630802021 | 4 | 10/30/2016 | 10/30/2016 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/2/2016 | 11/30/2016 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 8651633602979 | 1 | 11/15/2016 | 11/15/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $498 | $0 | $0 | $0 | $498 | $664 | $166 | $0 | $0 | 11/30/2016 | 12/5/2016 | ASO | MI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 1 | 11/11/2016 | 11/11/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 2 | 11/11/2016 | 11/11/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 3 | 11/11/2016 | 11/11/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 4 | 11/11/2016 | 11/11/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 5 | 11/11/2016 | 11/11/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 6 | 11/11/2016 | 11/11/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 7 | 11/11/2016 | 11/11/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 8 | 11/11/2016 | 11/11/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 9 | 11/11/2016 | 11/11/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 10 | 11/11/2016 | 11/11/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 11 | 11/11/2016 | 11/11/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 12 | 11/11/2016 | 11/11/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 13 | 11/11/2016 | 11/11/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| Total | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 14 | 11/11/2016 | 11/11/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 15 | 11/11/2016 | 11/11/2016 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 16 | 11/11/2016 | 11/11/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 17 | 11/11/2016 | 11/11/2016 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 18 | 11/11/2016 | 11/11/2016 | 80351 | CANNABINOIDS, SYNTHETIC; 4-6 | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 19 | 11/11/2016 | 11/11/2016 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 20 | 11/11/2016 | 11/11/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 21 | 11/11/2016 | 11/11/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 22 | 11/11/2016 | 11/11/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 23 | 11/11/2016 | 11/11/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651633692007 | 24 | 11/11/2016 | 11/11/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/30/2016 | 12/2/2016 | ASO | IN | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 8651704294890 | 2 | 4/3/2015 | 4/3/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/10/2017 | 3/10/2017 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 8651704294898 | 23 | 6/29/2015 | 6/29/2015 | G6058 | DRUG CONFIRMATION | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/10/2017 | 3/7/2017 | ASO | MI | Y | | Y | Y |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 8651705303653 | 11 | 7/29/2015 | 7/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/21/2017 | 3/7/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651719997004 | 1 | 7/12/2017 | 7/12/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 7/18/2017 | 8/15/2017 | ASO | IN | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BALL CORPORATION | 8651719997004 | 4 | 7/12/2017 | 7/12/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/18/2017 | 8/15/2017 | ASO | IN | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STANLEY BLACK & DECKER, INC. | 8651722101982 | 8 | 6/13/2017 | 6/13/2017 | 82040 | ALBUMIN; SERUM, PLASMA OR WHOLE BLOOD | 1 | $36 | $0 | $0 | $0 | $0 | $0 | $36 | $36 | $0 | $0 | 8/8/2017 | 8/14/2017 | ASO | CT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 1 | 9/18/2015 | 9/18/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 2 | 9/18/2015 | 9/18/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 3 | 9/18/2015 | 9/18/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 4 | 9/18/2015 | 9/18/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 5 | 9/18/2015 | 9/18/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 6 | 9/18/2015 | 9/18/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 7 | 9/18/2015 | 9/18/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 8 | 9/18/2015 | 9/18/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 9 | 9/18/2015 | 9/18/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 10 | 9/18/2015 | 9/18/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 11 | 9/18/2015 | 9/18/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 12 | 9/18/2015 | 9/18/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 13 | 9/18/2015 | 9/18/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 14 | 9/18/2015 | 9/18/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 15 | 9/18/2015 | 9/18/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 16 | 9/18/2015 | 9/18/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 17 | 9/18/2015 | 9/18/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 18 | 9/18/2015 | 9/18/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 19 | 9/18/2015 | 9/18/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590089 | 20 | 9/18/2015 | 9/18/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/21/2017 | 9/1/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 1 | 9/8/2015 | 9/8/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 2 | 9/8/2015 | 9/8/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 3 | 9/8/2015 | 9/8/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 4 | 9/8/2015 | 9/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 5 | 9/8/2015 | 9/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 6 | 9/8/2015 | 9/8/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 7 | 9/8/2015 | 9/8/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 8 | 9/8/2015 | 9/8/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 9 | 9/8/2015 | 9/8/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 10 | 9/8/2015 | 9/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 11 | 9/8/2015 | 9/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 12 | 9/8/2015 | 9/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 13 | 9/8/2015 | 9/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 14 | 9/8/2015 | 9/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 15 | 9/8/2015 | 9/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 16 | 9/8/2015 | 9/8/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 17 | 9/8/2015 | 9/8/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 18 | 9/8/2015 | 9/8/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 19 | 9/8/2015 | 9/8/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE REINFORCED EARTH COMPANY | 8651723590090 | 20 | 9/8/2015 | 9/8/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/21/2017 | 9/7/2017 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | KNOWLEDGE UNIVERSE EDUCATION LLC | 8671401791935 | 1 | 12/19/2013 | 12/19/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 1/17/2014 | 2/5/2014 | ASO | OR | Y | Y | Y | |
| PB LABS LLC | KNOWLEDGE UNIVERSE EDUCATION LLC | 8671401791937 | 1 | 12/19/2013 | 12/19/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 1/17/2014 | 2/5/2014 | ASO | OR | Y | Y | Y | |
| PB LABS LLC | KNOWLEDGE UNIVERSE EDUCATION LLC | 8671401791937 | 2 | 12/19/2013 | 12/19/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 1/17/2014 | 2/5/2014 | ASO | OR | Y | Y | Y | |
| PB LABS LLC | KNOWLEDGE UNIVERSE EDUCATION LLC | 8671401791937 | 3 | 12/19/2013 | 12/19/2013 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 1/17/2014 | 2/5/2014 | ASO | OR | Y | Y | Y | |
| PB LABS LLC | KNOWLEDGE UNIVERSE EDUCATION LLC | 8671401791937 | 4 | 12/19/2013 | 12/19/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 1/17/2014 | 2/5/2014 | ASO | OR | Y | Y | Y | |
| PB LABS LLC | KNOWLEDGE UNIVERSE EDUCATION LLC | 8671401791937 | 5 | 12/19/2013 | 12/19/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 1/17/2014 | 2/5/2014 | ASO | OR | Y | Y | Y | |
| PB LABS LLC | KNOWLEDGE UNIVERSE EDUCATION LLC | 8671401791937 | 6 | 12/19/2013 | 12/19/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/5/2014 | ASO | OR | Y | Y | Y | |
| PB LABS LLC | KNOWLEDGE UNIVERSE EDUCATION LLC | 8671401791937 | 7 | 12/19/2013 | 12/19/2013 | 81015 | URINALYSIS; MICROSCOPIC ONLY | 1 | $24 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $24 | $0 | 1/17/2014 | 2/5/2014 | ASO | OR | Y | Y | Y | |
| PB LABS LLC | KNOWLEDGE UNIVERSE EDUCATION LLC | 8671401791997 | 1 | 12/19/2013 | 12/19/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/17/2014 | 1/22/2014 | ASO | OR | Y | Y | Y | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 1 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 2 | 7/17/2014 | 7/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 3 | 7/17/2014 | 7/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 4 | 7/17/2014 | 7/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 5 | 7/17/2014 | 7/17/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 6 | 7/17/2014 | 7/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 7 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 8 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 9 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 10 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 11 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 12 | 7/17/2014 | 7/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 13 | 7/17/2014 | 7/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 14 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 15 | 7/17/2014 | 7/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 16 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 17 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 18 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 19 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 20 | 7/17/2014 | 7/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 21 | 7/17/2014 | 7/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 22 | 7/17/2014 | 7/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 23 | 7/17/2014 | 7/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092169 | 24 | 7/17/2014 | 7/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 2 | 9/2/2014 | 9/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 3 | 9/2/2014 | 9/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 4 | 9/2/2014 | 9/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 5 | 9/2/2014 | 9/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 6 | 9/2/2014 | 9/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 7 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 8 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 9 | 9/2/2014 | 9/2/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 10 | 9/2/2014 | 9/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 12 | 9/2/2014 | 9/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 13 | 9/2/2014 | 9/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 15 | 9/2/2014 | 9/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 16 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 17 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 19 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 20 | 9/2/2014 | 9/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 21 | 9/2/2014 | 9/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 22 | 9/2/2014 | 9/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 23 | 9/2/2014 | 9/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092170 | 24 | 9/2/2014 | 9/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 1 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 2 | 7/28/2014 | 7/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 3 | 7/28/2014 | 7/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 4 | 7/28/2014 | 7/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 5 | 7/28/2014 | 7/28/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 6 | 7/28/2014 | 7/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 7 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 8 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 9 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 10 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 11 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 12 | 7/28/2014 | 7/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 13 | 7/28/2014 | 7/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 14 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 15 | 7/28/2014 | 7/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 16 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 17 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 18 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 19 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 20 | 7/28/2014 | 7/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 21 | 7/28/2014 | 7/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 22 | 7/28/2014 | 7/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 23 | 7/28/2014 | 7/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092171 | 24 | 7/28/2014 | 7/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 1 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 2 | 7/31/2014 | 7/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 3 | 7/31/2014 | 7/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 4 | 7/31/2014 | 7/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 5 | 7/31/2014 | 7/31/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 6 | 7/31/2014 | 7/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 7 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 8 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 9 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 10 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 11 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 12 | 7/31/2014 | 7/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 13 | 7/31/2014 | 7/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 14 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 15 | 7/31/2014 | 7/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 16 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 17 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 18 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 19 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 20 | 7/31/2014 | 7/31/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 21 | 7/31/2014 | 7/31/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 22 | 7/31/2014 | 7/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 23 | 7/31/2014 | 7/31/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092172 | 24 | 7/31/2014 | 7/31/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 2 | 7/7/2014 | 7/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 3 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 4 | 7/7/2014 | 7/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 5 | 7/7/2014 | 7/7/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 6 | 7/7/2014 | 7/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 12 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 13 | 7/7/2014 | 7/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 15 | 7/7/2014 | 7/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 20 | 7/7/2014 | 7/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 21 | 7/7/2014 | 7/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 22 | 7/7/2014 | 7/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 23 | 7/7/2014 | 7/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092174 | 24 | 7/7/2014 | 7/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092176 | 6 | 8/25/2014 | 8/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092178 | 23 | 8/27/2014 | 8/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092178 | 24 | 8/27/2014 | 8/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 2 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 3 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 4 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 5 | 7/15/2014 | 7/15/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 6 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 12 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 13 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 15 | 7/15/2014 | 7/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 20 | 7/15/2014 | 7/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 21 | 7/15/2014 | 7/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 22 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 23 | 7/15/2014 | 7/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092180 | 24 | 7/15/2014 | 7/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 2 | 9/30/2014 | 9/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 3 | 9/30/2014 | 9/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 4 | 9/30/2014 | 9/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 6 | 9/30/2014 | 9/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 13 | 9/30/2014 | 9/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 15 | 9/30/2014 | 9/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 20 | 9/30/2014 | 9/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 21 | 9/30/2014 | 9/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 22 | 9/30/2014 | 9/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 23 | 9/30/2014 | 9/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092183 | 24 | 9/30/2014 | 9/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 2 | 9/23/2014 | 9/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 3 | 9/23/2014 | 9/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 4 | 9/23/2014 | 9/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 5 | 9/23/2014 | 9/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 6 | 9/23/2014 | 9/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 9 | 9/23/2014 | 9/23/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 10 | 9/23/2014 | 9/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 12 | 9/23/2014 | 9/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 13 | 9/23/2014 | 9/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 15 | 9/23/2014 | 9/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 20 | 9/23/2014 | 9/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 21 | 9/23/2014 | 9/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 22 | 9/23/2014 | 9/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 23 | 9/23/2014 | 9/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092184 | 24 | 9/23/2014 | 9/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/12/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 2 | 9/8/2014 | 9/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 3 | 9/8/2014 | 9/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 4 | 9/8/2014 | 9/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 5 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 6 | 9/8/2014 | 9/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 9 | 9/8/2014 | 9/8/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 10 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 12 | 9/8/2014 | 9/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 13 | 9/8/2014 | 9/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 15 | 9/8/2014 | 9/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 20 | 9/8/2014 | 9/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 21 | 9/8/2014 | 9/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 22 | 9/8/2014 | 9/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 23 | 9/8/2014 | 9/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671428092188 | 24 | 9/8/2014 | 9/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/7/2014 | 12/13/2014 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 1 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 2 | 10/7/2014 | 10/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 3 | 10/7/2014 | 10/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 4 | 10/7/2014 | 10/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 5 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 6 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 7 | 10/7/2014 | 10/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 8 | 10/7/2014 | 10/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 9 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 10 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 11 | 10/7/2014 | 10/7/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 12 | 10/7/2014 | 10/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 13 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 14 | 10/7/2014 | 10/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 15 | 10/7/2014 | 10/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 16 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 17 | 10/7/2014 | 10/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 18 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 19 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671428892554 | 20 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 1/13/2015 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 6 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 9 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 10 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 13 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 16 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 18 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 19 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429392935 | 20 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 1/8/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 1 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 5 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 6 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 9 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 10 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 13 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 16 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 18 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 19 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671429793530 | 20 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/23/2014 | 1/13/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 1 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 2 | 10/28/2014 | 10/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 3 | 10/28/2014 | 10/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 4 | 10/28/2014 | 10/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 5 | 10/28/2014 | 10/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 6 | 10/28/2014 | 10/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 7 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 8 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 9 | 10/28/2014 | 10/28/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 10 | 10/28/2014 | 10/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 11 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 12 | 10/28/2014 | 10/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 13 | 10/28/2014 | 10/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 14 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 15 | 10/28/2014 | 10/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 16 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 17 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 18 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 19 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 20 | 10/28/2014 | 10/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 21 | 10/28/2014 | 10/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 22 | 10/28/2014 | 10/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 23 | 10/28/2014 | 10/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671430590553 | 24 | 10/28/2014 | 10/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/31/2014 | 2/26/2015 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194171 | 1 | 10/29/2014 | 10/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194171 | 2 | 10/29/2014 | 10/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194171 | 3 | 10/29/2014 | 10/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194171 | 4 | 10/29/2014 | 10/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194171 | 5 | 10/29/2014 | 10/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194174 | 1 | 11/6/2014 | 11/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194174 | 2 | 11/6/2014 | 11/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194174 | 3 | 11/6/2014 | 11/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194174 | 4 | 11/6/2014 | 11/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432194174 | 5 | 11/6/2014 | 11/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/17/2014 | 11/18/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432297108 | 1 | 11/11/2014 | 11/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 11/19/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432297108 | 2 | 11/11/2014 | 11/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 11/19/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432297108 | 3 | 11/11/2014 | 11/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 11/19/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432297108 | 4 | 11/11/2014 | 11/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 11/19/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671432297108 | 5 | 11/11/2014 | 11/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 11/19/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671435490083 | 1 | 12/9/2014 | 12/9/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2014 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671435490083 | 4 | 12/9/2014 | 12/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/19/2014 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671435490083 | 5 | 12/9/2014 | 12/9/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/19/2014 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671435490083 | 7 | 12/9/2014 | 12/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/19/2014 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671435490083 | 12 | 12/9/2014 | 12/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671435490083 | 13 | 12/9/2014 | 12/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/19/2014 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671435490083 | 15 | 12/9/2014 | 12/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/19/2014 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671435490083 | 18 | 12/9/2014 | 12/9/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/19/2014 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ORRICK, HERRINGTON & SUTCLIFFE LLP | 8671505590428 | 13 | 2/16/2015 | 2/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590429 | 1 | 1/21/2015 | 1/21/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 1 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 2 | 10/8/2014 | 10/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 3 | 10/8/2014 | 10/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 4 | 10/8/2014 | 10/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 5 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 6 | 10/8/2014 | 10/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 7 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 8 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 9 | 10/8/2014 | 10/8/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 10 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 11 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 12 | 10/8/2014 | 10/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 13 | 10/8/2014 | 10/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 14 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 15 | 10/8/2014 | 10/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 16 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 17 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 18 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 19 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 20 | 10/8/2014 | 10/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 21 | 10/8/2014 | 10/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 22 | 10/8/2014 | 10/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 23 | 10/8/2014 | 10/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590431 | 24 | 10/8/2014 | 10/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 1 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 7 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 14 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 16 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 17 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590433 | 19 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 1 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 2 | 10/15/2014 | 10/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 3 | 10/15/2014 | 10/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 4 | 10/15/2014 | 10/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 6 | 10/15/2014 | 10/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 7 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 8 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 11 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 12 | 10/15/2014 | 10/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 13 | 10/15/2014 | 10/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 14 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 15 | 10/15/2014 | 10/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 16 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 17 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 18 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590436 | 19 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ORRICK, HERRINGTON & SUTCLIFFE LLP | 8671505590437 | 16 | 2/12/2015 | 2/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 2 | 9/18/2014 | 9/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 3 | 9/18/2014 | 9/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 4 | 9/18/2014 | 9/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 5 | 9/18/2014 | 9/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 6 | 9/18/2014 | 9/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 7 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 8 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 9 | 9/18/2014 | 9/18/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 10 | 9/18/2014 | 9/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 12 | 9/18/2014 | 9/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 13 | 9/18/2014 | 9/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 15 | 9/18/2014 | 9/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 16 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 17 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 19 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 20 | 9/18/2014 | 9/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 21 | 9/18/2014 | 9/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 22 | 9/18/2014 | 9/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 23 | 9/18/2014 | 9/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590439 | 24 | 9/18/2014 | 9/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 2/23/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 2 | 9/29/2014 | 9/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 3 | 9/29/2014 | 9/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 4 | 9/29/2014 | 9/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 6 | 9/29/2014 | 9/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 13 | 9/29/2014 | 9/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 15 | 9/29/2014 | 9/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 20 | 9/29/2014 | 9/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 21 | 9/29/2014 | 9/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 22 | 9/29/2014 | 9/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 23 | 9/29/2014 | 9/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 24 | 9/29/2014 | 9/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590440 | 35 | 9/29/2014 | 9/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590442 | 8 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 3/2/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590442 | 11 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/2/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590442 | 14 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 3/2/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590442 | 16 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 3/2/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590442 | 17 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/23/2015 | 3/2/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590442 | 18 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/23/2015 | 3/2/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590442 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/23/2015 | 3/2/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 5 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 6 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 9 | 9/16/2014 | 9/16/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 10 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 12 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 13 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590447 | 15 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/23/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 7 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 14 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 16 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590448 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 2 | 9/3/2014 | 9/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 3 | 9/3/2014 | 9/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 4 | 9/3/2014 | 9/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 5 | 9/3/2014 | 9/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 6 | 9/3/2014 | 9/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 9 | 9/3/2014 | 9/3/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 10 | 9/3/2014 | 9/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 12 | 9/3/2014 | 9/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 13 | 9/3/2014 | 9/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590449 | 15 | 9/3/2014 | 9/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/23/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 2 | 7/24/2014 | 7/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 3 | 7/24/2014 | 7/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 4 | 7/24/2014 | 7/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 5 | 7/24/2014 | 7/24/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 6 | 7/24/2014 | 7/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 7 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 8 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 10 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 12 | 7/24/2014 | 7/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 13 | 7/24/2014 | 7/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 15 | 7/24/2014 | 7/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 16 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 17 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 19 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 20 | 7/24/2014 | 7/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 21 | 7/24/2014 | 7/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 22 | 7/24/2014 | 7/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 23 | 7/24/2014 | 7/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505590454 | 24 | 7/24/2014 | 7/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 2/23/2015 | 2/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 1 | 12/2/2014 | 12/2/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 2 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 3 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 4 | 12/2/2014 | 12/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 5 | 12/2/2014 | 12/2/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 6 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 7 | 12/2/2014 | 12/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 8 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 9 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 10 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 11 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 12 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 13 | 12/2/2014 | 12/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 14 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 15 | 12/2/2014 | 12/2/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 16 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 17 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 18 | 12/2/2014 | 12/2/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 19 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591734 | 20 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 1 | 11/25/2014 | 11/25/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 2 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 3 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 4 | 11/25/2014 | 11/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 5 | 11/25/2014 | 11/25/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 6 | 11/25/2014 | 11/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 7 | 11/25/2014 | 11/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 8 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 9 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 10 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 11 | 11/25/2014 | 11/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 12 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 13 | 11/25/2014 | 11/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 14 | 11/25/2014 | 11/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 15 | 11/25/2014 | 11/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 16 | 11/25/2014 | 11/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 17 | 11/25/2014 | 11/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 18 | 11/25/2014 | 11/25/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 19 | 11/25/2014 | 11/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591735 | 20 | 11/25/2014 | 11/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 1 | 12/5/2014 | 12/5/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 2 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 3 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 4 | 12/5/2014 | 12/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 5 | 12/5/2014 | 12/5/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 6 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 7 | 12/5/2014 | 12/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 8 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 9 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 10 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 11 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 12 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 13 | 12/5/2014 | 12/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 14 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 15 | 12/5/2014 | 12/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 16 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 17 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 18 | 12/5/2014 | 12/5/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 19 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591736 | 20 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/24/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591740 | 3 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/12/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591740 | 8 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/12/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591740 | 9 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/12/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591740 | 10 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/12/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591740 | 14 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/24/2015 | 3/12/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591740 | 16 | 12/9/2014 | 12/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/12/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591740 | 17 | 12/9/2014 | 12/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/24/2015 | 3/12/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591740 | 19 | 12/9/2014 | 12/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/12/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591740 | 20 | 12/9/2014 | 12/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/24/2015 | 3/12/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671505591741 | 12 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/24/2015 | 3/21/2015 | Fully Insured | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ORRICK, HERRINGTON & SUTCLIFFE LLP | 8671506492342 | 14 | 2/23/2015 | 2/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ORRICK, HERRINGTON & SUTCLIFFE LLP | 8671506492343 | 13 | 2/21/2015 | 2/21/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593320 | 6 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593323 | 6 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593324 | 6 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593325 | 6 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593326 | 6 | 10/29/2014 | 10/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593481 | 6 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593482 | 1 | 10/29/2014 | 10/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593482 | 5 | 10/29/2014 | 10/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593482 | 6 | 10/29/2014 | 10/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593636 | 6 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593637 | 6 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593638 | 6 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593645 | 6 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593647 | 1 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593647 | 5 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593647 | 6 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593649 | 1 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593649 | 5 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506593649 | 6 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMN HEALTHCARE CLINICIANS | 8671506594042 | 6 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/4/2015 | 3/10/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ORRICK, HERRINGTON & SUTCLIFFE LLP | 8671506690332 | 13 | 2/27/2015 | 2/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 1 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 2 | 7/21/2014 | 7/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 3 | 7/21/2014 | 7/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 4 | 7/21/2014 | 7/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 5 | 7/21/2014 | 7/21/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 6 | 7/21/2014 | 7/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 7 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 8 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 9 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 10 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 11 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 12 | 7/21/2014 | 7/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 13 | 7/21/2014 | 7/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 14 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 15 | 7/21/2014 | 7/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 16 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 17 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 18 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 19 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 20 | 7/21/2014 | 7/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 21 | 7/21/2014 | 7/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 22 | 7/21/2014 | 7/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690333 | 23 | 7/21/2014 | 7/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2015 | 3/14/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 2 | 9/25/2014 | 9/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 3 | 9/25/2014 | 9/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 4 | 9/25/2014 | 9/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 5 | 9/25/2014 | 9/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 6 | 9/25/2014 | 9/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 7 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 8 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 9 | 9/25/2014 | 9/25/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 10 | 9/25/2014 | 9/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 12 | 9/25/2014 | 9/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 13 | 9/25/2014 | 9/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 15 | 9/25/2014 | 9/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 16 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 17 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 19 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 20 | 9/25/2014 | 9/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 21 | 9/25/2014 | 9/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 22 | 9/25/2014 | 9/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671506690334 | 23 | 9/25/2014 | 9/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2015 | 3/13/2015 | Fully Insured | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671508290878 | 23 | 3/6/2015 | 3/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 6/11/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671508290879 | 23 | 3/15/2015 | 3/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 6/11/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671508290881 | 25 | 3/9/2015 | 3/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 6/11/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 1 | 9/11/2014 | 9/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 2 | 9/11/2014 | 9/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 3 | 9/11/2014 | 9/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 4 | 9/11/2014 | 9/11/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 5 | 9/11/2014 | 9/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 8 | 9/11/2014 | 9/11/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 9 | 9/11/2014 | 9/11/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 11 | 9/11/2014 | 9/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 12 | 9/11/2014 | 9/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190229 | 14 | 9/11/2014 | 9/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/20/2015 | 4/28/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 1 | 9/4/2014 | 9/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 2 | 9/4/2014 | 9/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 3 | 9/4/2014 | 9/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 4 | 9/4/2014 | 9/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 5 | 9/4/2014 | 9/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 8 | 9/4/2014 | 9/4/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 9 | 9/4/2014 | 9/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 11 | 9/4/2014 | 9/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 12 | 9/4/2014 | 9/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 14 | 9/4/2014 | 9/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 19 | 9/4/2014 | 9/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 20 | 9/4/2014 | 9/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 21 | 9/4/2014 | 9/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 22 | 9/4/2014 | 9/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671511190237 | 23 | 9/4/2014 | 9/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 4/20/2015 | 4/30/2015 | Fully Insured | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671511290520 | 24 | 4/16/2015 | 4/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/21/2015 | 4/25/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671512590910 | 24 | 4/3/2015 | 4/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/4/2015 | 6/11/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671512691651 | 8 | 4/29/2015 | 4/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/6/2015 | 5/26/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671512691651 | 24 | 4/29/2015 | 4/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/6/2015 | 5/26/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671513892274 | 8 | 5/11/2015 | 5/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/18/2015 | 5/23/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671514290518 | 8 | 5/17/2015 | 5/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/21/2015 | 5/26/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671514290518 | 24 | 5/17/2015 | 5/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/21/2015 | 5/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 1 | 11/3/2014 | 11/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 2 | 11/3/2014 | 11/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 3 | 11/3/2014 | 11/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 4 | 11/3/2014 | 11/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 5 | 11/3/2014 | 11/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 6 | 11/3/2014 | 11/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 7 | 11/25/2014 | 11/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 8 | 11/25/2014 | 11/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 9 | 11/25/2014 | 11/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 10 | 11/25/2014 | 11/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514891253 | 11 | 11/25/2014 | 11/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 1 | 12/2/2014 | 12/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 2 | 12/2/2014 | 12/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 3 | 12/2/2014 | 12/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 4 | 12/2/2014 | 12/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 5 | 12/2/2014 | 12/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 6 | 12/3/2014 | 12/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 7 | 12/3/2014 | 12/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 8 | 12/3/2014 | 12/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 9 | 12/3/2014 | 12/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 10 | 12/3/2014 | 12/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 11 | 12/5/2014 | 12/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 12 | 12/5/2014 | 12/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 13 | 12/5/2014 | 12/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 14 | 12/5/2014 | 12/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 15 | 12/5/2014 | 12/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 16 | 12/8/2014 | 12/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 17 | 12/9/2014 | 12/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 18 | 12/9/2014 | 12/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 19 | 12/9/2014 | 12/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 20 | 12/9/2014 | 12/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990208 | 21 | 12/9/2014 | 12/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990575 | 12 | 12/3/2014 | 12/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 1 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 2 | 11/3/2014 | 11/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 3 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 4 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 5 | 11/3/2014 | 11/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 6 | 11/3/2014 | 11/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 7 | 11/3/2014 | 11/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 8 | 11/3/2014 | 11/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 9 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 10 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 11 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 12 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 13 | 11/3/2014 | 11/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 14 | 11/3/2014 | 11/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 15 | 11/3/2014 | 11/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 16 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 17 | 11/3/2014 | 11/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 18 | 11/3/2014 | 11/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514990619 | 19 | 11/3/2014 | 11/3/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 5/26/2015 | 6/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 1 | 8/13/2014 | 8/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 2 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 3 | 8/13/2014 | 8/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 4 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 5 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 6 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 7 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 8 | 8/13/2014 | 8/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 9 | 8/13/2014 | 8/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 10 | 8/13/2014 | 8/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 11 | 8/13/2014 | 8/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 12 | 8/13/2014 | 8/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 13 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 14 | 8/19/2014 | 8/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 15 | 8/19/2014 | 8/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 16 | 8/19/2014 | 8/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 17 | 8/19/2014 | 8/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 18 | 8/19/2014 | 8/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 19 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 20 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 21 | 8/19/2014 | 8/19/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 22 | 8/19/2014 | 8/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 23 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 24 | 8/19/2014 | 8/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 25 | 8/19/2014 | 8/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 26 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 27 | 8/19/2014 | 8/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 28 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 29 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 30 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 31 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 32 | 8/19/2014 | 8/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 33 | 8/19/2014 | 8/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 34 | 8/19/2014 | 8/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 35 | 8/19/2014 | 8/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 36 | 8/19/2014 | 8/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 37 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans* 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 38 | 8/25/2014 | 8/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 39 | 8/25/2014 | 8/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997783 | 40 | 8/25/2014 | 8/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 1 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 2 | 8/6/2014 | 8/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 3 | 8/6/2014 | 8/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 4 | 8/6/2014 | 8/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 5 | 8/6/2014 | 8/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 6 | 8/6/2014 | 8/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 7 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 8 | 8/12/2014 | 8/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 9 | 8/12/2014 | 8/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 10 | 8/12/2014 | 8/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 11 | 8/12/2014 | 8/12/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 12 | 8/12/2014 | 8/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 13 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 14 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 15 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 16 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 18 | 8/12/2014 | 8/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 19 | 8/12/2014 | 8/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 20 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 21 | 8/12/2014 | 8/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 22 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 23 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 24 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 25 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 26 | 8/12/2014 | 8/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 27 | 8/12/2014 | 8/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 28 | 8/12/2014 | 8/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 29 | 8/12/2014 | 8/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 30 | 8/12/2014 | 8/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 31 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 32 | 8/13/2014 | 8/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 33 | 8/13/2014 | 8/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 34 | 8/13/2014 | 8/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 35 | 8/13/2014 | 8/13/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 36 | 8/13/2014 | 8/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 37 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 38 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 39 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997785 | 40 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997786 | 1 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997786 | 2 | 8/13/2014 | 8/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 2 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 3 | 8/25/2014 | 8/25/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 4 | 8/25/2014 | 8/25/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 6 | 8/25/2014 | 8/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 7 | 8/25/2014 | 8/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 8 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 9 | 8/25/2014 | 8/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 10 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 11 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 12 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 13 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 14 | 8/25/2014 | 8/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 15 | 8/25/2014 | 8/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 16 | 8/25/2014 | 8/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 17 | 8/25/2014 | 8/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 18 | 8/25/2014 | 8/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 19 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 20 | 8/27/2014 | 8/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 21 | 8/27/2014 | 8/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 22 | 8/27/2014 | 8/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 23 | 8/27/2014 | 8/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 24 | 8/27/2014 | 8/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 25 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 26 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 27 | 8/27/2014 | 8/27/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 28 | 8/27/2014 | 8/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 29 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 30 | 8/27/2014 | 8/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 31 | 8/27/2014 | 8/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 32 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 33 | 8/27/2014 | 8/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 34 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 35 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 36 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 37 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 38 | 8/27/2014 | 8/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 39 | 8/27/2014 | 8/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997787 | 40 | 8/27/2014 | 8/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 2 | 8/4/2014 | 8/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 3 | 8/4/2014 | 8/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 4 | 8/4/2014 | 8/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 5 | 8/4/2014 | 8/4/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 6 | 8/4/2014 | 8/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 7 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 8 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 9 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 10 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 12 | 8/4/2014 | 8/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 13 | 8/4/2014 | 8/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 14 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 15 | 8/4/2014 | 8/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 16 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 17 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 18 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 19 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 20 | 8/4/2014 | 8/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 21 | 8/4/2014 | 8/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 22 | 8/4/2014 | 8/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 23 | 8/4/2014 | 8/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 24 | 8/4/2014 | 8/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 25 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 26 | 8/6/2014 | 8/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 27 | 8/6/2014 | 8/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 28 | 8/6/2014 | 8/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 29 | 8/6/2014 | 8/6/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 30 | 8/6/2014 | 8/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 31 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 32 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 33 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 34 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 35 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 36 | 8/6/2014 | 8/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 37 | 8/6/2014 | 8/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 38 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 39 | 8/6/2014 | 8/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671514997789 | 40 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/3/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 1 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 2 | 10/7/2014 | 10/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 3 | 10/7/2014 | 10/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 4 | 10/7/2014 | 10/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 5 | 10/7/2014 | 10/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 6 | 10/7/2014 | 10/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 7 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 8 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 9 | 10/7/2014 | 10/7/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 10 | 10/7/2014 | 10/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 11 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 12 | 10/7/2014 | 10/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 13 | 10/7/2014 | 10/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 14 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 15 | 10/7/2014 | 10/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 16 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 17 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 18 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 19 | 10/7/2014 | 10/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 20 | 10/7/2014 | 10/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 21 | 10/7/2014 | 10/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 22 | 10/7/2014 | 10/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 23 | 10/7/2014 | 10/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290786 | 24 | 10/7/2014 | 10/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 2 | 10/13/2014 | 10/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 3 | 10/13/2014 | 10/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 4 | 10/13/2014 | 10/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 6 | 10/13/2014 | 10/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 7 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 8 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 11 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 12 | 10/13/2014 | 10/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 13 | 10/13/2014 | 10/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 14 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 15 | 10/13/2014 | 10/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 16 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 17 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 18 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 19 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290803 | 22 | 10/13/2014 | 10/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/5/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 1 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 2 | 10/1/2014 | 10/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 3 | 10/1/2014 | 10/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 4 | 10/1/2014 | 10/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 5 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 6 | 10/1/2014 | 10/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 7 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 8 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 9 | 10/1/2014 | 10/1/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 10 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 11 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 12 | 10/1/2014 | 10/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 13 | 10/1/2014 | 10/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 14 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 15 | 10/1/2014 | 10/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 16 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 17 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 18 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 19 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 20 | 10/1/2014 | 10/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 21 | 10/1/2014 | 10/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 22 | 10/1/2014 | 10/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 23 | 10/1/2014 | 10/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290811 | 24 | 10/1/2014 | 10/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 1 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 2 | 10/6/2014 | 10/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 3 | 10/6/2014 | 10/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 4 | 10/6/2014 | 10/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 5 | 10/6/2014 | 10/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 6 | 10/6/2014 | 10/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 7 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 8 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 9 | 10/6/2014 | 10/6/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 10 | 10/6/2014 | 10/6/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 11 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 12 | 10/6/2014 | 10/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 13 | 10/6/2014 | 10/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 14 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 15 | 10/6/2014 | 10/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 16 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 17 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 18 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 19 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 20 | 10/6/2014 | 10/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 21 | 10/6/2014 | 10/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 22 | 10/6/2014 | 10/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 23 | 10/6/2014 | 10/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 24 | 10/6/2014 | 10/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290815 | 25 | 10/6/2014 | 10/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 1 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 2 | 10/22/2014 | 10/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 3 | 10/22/2014 | 10/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 4 | 10/22/2014 | 10/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 5 | 10/22/2014 | 10/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 6 | 10/22/2014 | 10/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 7 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 8 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 9 | 10/22/2014 | 10/22/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 10 | 10/22/2014 | 10/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 11 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 12 | 10/22/2014 | 10/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 13 | 10/22/2014 | 10/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 14 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 15 | 10/22/2014 | 10/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 16 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 17 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 18 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 19 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 20 | 10/22/2014 | 10/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 21 | 10/22/2014 | 10/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 22 | 10/22/2014 | 10/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 23 | 10/22/2014 | 10/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290818 | 24 | 10/22/2014 | 10/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 1 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 2 | 10/27/2014 | 10/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 3 | 10/27/2014 | 10/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 4 | 10/27/2014 | 10/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 6 | 10/27/2014 | 10/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 7 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 8 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 11 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 12 | 10/27/2014 | 10/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 13 | 10/27/2014 | 10/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 14 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 15 | 10/27/2014 | 10/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 16 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 17 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 18 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 19 | 10/27/2014 | 10/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515290819 | 22 | 10/27/2014 | 10/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/26/2015 | 6/6/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591917 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591917 | 2 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591917 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591918 | 2 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591918 | 4 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591918 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591918 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591919 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591920 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591920 | 2 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591920 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591921 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591922 | 2 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591922 | 4 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591922 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591922 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515591923 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2015 | 7/4/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692132 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692132 | 2 | 9/3/2014 | 9/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692132 | 3 | 9/3/2014 | 9/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692132 | 4 | 9/3/2014 | 9/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692132 | 5 | 9/3/2014 | 9/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692132 | 6 | 9/3/2014 | 9/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692407 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692407 | 2 | 9/16/2014 | 9/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692407 | 3 | 9/16/2014 | 9/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692407 | 4 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692407 | 5 | 9/16/2014 | 9/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671515692407 | 6 | 9/16/2014 | 9/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/3/2015 | 6/26/2015 | Fully Insured | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671515790379 | 7 | 5/31/2015 | 5/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/5/2015 | 6/10/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516390012 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $710 | $0 | $0 | $0 | $0 | $0 | $710 | $0 | $710 | $0 | 6/3/2015 | 6/17/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516390012 | 2 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2015 | 6/17/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516390012 | 3 | 9/29/2014 | 9/29/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2015 | 6/17/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516390012 | 4 | 9/29/2014 | 9/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 6/3/2015 | 6/17/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516390012 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $189 | $0 | $0 | $0 | $0 | $0 | $189 | $0 | $189 | $0 | 6/3/2015 | 6/17/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516390012 | 6 | 9/29/2014 | 9/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2015 | 6/17/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516491026 | 1 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2015 | 6/18/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516491026 | 2 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2015 | 6/18/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516491026 | 3 | 9/30/2014 | 9/30/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2015 | 6/18/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516491026 | 4 | 9/30/2014 | 9/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 6/11/2015 | 6/18/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516491026 | 5 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2015 | 6/18/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671516491026 | 6 | 9/30/2014 | 9/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2015 | 6/18/2015 | Fully Insured | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671516790282 | 7 | 6/5/2015 | 6/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671516790282 | 26 | 6/5/2015 | 6/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/15/2015 | 6/19/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671519690655 | 7 | 7/9/2015 | 7/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/14/2015 | 7/18/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671519690655 | 26 | 7/9/2015 | 7/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/14/2015 | 7/18/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671521691841 | 7 | 7/29/2015 | 7/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/11/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671521691841 | 26 | 7/29/2015 | 7/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/4/2015 | 8/11/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671523791935 | 7 | 8/20/2015 | 8/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/25/2015 | 8/28/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671523791935 | 26 | 8/20/2015 | 8/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/25/2015 | 8/28/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671524491506 | 7 | 8/27/2015 | 8/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/1/2015 | 9/4/2015 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671524491506 | 26 | 8/27/2015 | 8/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 9/1/2015 | 9/4/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 1 | 12/8/2014 | 12/8/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 2 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 3 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 4 | 12/8/2014 | 12/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 5 | 12/8/2014 | 12/8/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 6 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 7 | 12/8/2014 | 12/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 8 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 9 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 10 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 11 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 12 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 13 | 12/8/2014 | 12/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 14 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 15 | 12/8/2014 | 12/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 16 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 17 | 12/8/2014 | 12/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 18 | 12/8/2014 | 12/8/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 19 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| PB LABS LLC | CHILDREN'S HOSPITAL LOS ANGELES | 8671528290480 | 20 | 12/8/2014 | 12/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/6/2015 | 10/15/2015 | Fully Insured | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 3 | 12/3/2015 | 12/3/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 4 | 12/3/2015 | 12/3/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 6 | 12/3/2015 | 12/3/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 11 | 12/3/2015 | 12/3/2015 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 12 | 12/3/2015 | 12/3/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 13 | 12/3/2015 | 12/3/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 14 | 12/3/2015 | 12/3/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 15 | 12/3/2015 | 12/3/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 16 | 12/3/2015 | 12/3/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | XPO LOGISTICS, INC. | 8671534290580 | 17 | 12/3/2015 | 12/3/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/7/2015 | 1/30/2016 | ASO | OR | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 1 | 12/31/2015 | 12/31/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 2 | 12/31/2015 | 12/31/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 3 | 12/31/2015 | 12/31/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 4 | 12/31/2015 | 12/31/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 5 | 12/31/2015 | 12/31/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 6 | 12/31/2015 | 12/31/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 7 | 12/31/2015 | 12/31/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 8 | 12/31/2015 | 12/31/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 9 | 12/31/2015 | 12/31/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 10 | 12/31/2015 | 12/31/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 11 | 12/31/2015 | 12/31/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 12 | 12/31/2015 | 12/31/2015 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 13 | 12/31/2015 | 12/31/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 14 | 12/31/2015 | 12/31/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 15 | 12/31/2015 | 12/31/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 16 | 12/31/2015 | 12/31/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 17 | 12/31/2015 | 12/31/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 18 | 12/31/2015 | 12/31/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 19 | 12/31/2015 | 12/31/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 20 | 12/31/2015 | 12/31/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 21 | 12/31/2015 | 12/31/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 22 | 12/31/2015 | 12/31/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671600990626 | 23 | 12/31/2015 | 12/31/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 1/8/2016 | 4/11/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 3 | 1/15/2016 | 1/15/2016 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 5 | 1/15/2016 | 1/15/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 7 | 1/15/2016 | 1/15/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 10 | 1/15/2016 | 1/15/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 12 | 1/15/2016 | 1/15/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 13 | 1/15/2016 | 1/15/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 14 | 1/15/2016 | 1/15/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 15 | 1/15/2016 | 1/15/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 16 | 1/15/2016 | 1/15/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 17 | 1/15/2016 | 1/15/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 27 | 1/15/2016 | 1/15/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 28 | 1/15/2016 | 1/15/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192319 | 29 | 1/15/2016 | 1/15/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 3 | 1/28/2016 | 1/28/2016 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 4 | 1/28/2016 | 1/28/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 6 | 1/28/2016 | 1/28/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 11 | 1/28/2016 | 1/28/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 12 | 1/28/2016 | 1/28/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 13 | 1/28/2016 | 1/28/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 14 | 1/28/2016 | 1/28/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 15 | 1/28/2016 | 1/28/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 16 | 1/28/2016 | 1/28/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 17 | 1/28/2016 | 1/28/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 27 | 1/28/2016 | 1/28/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 28 | 1/28/2016 | 1/28/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192320 | 29 | 1/28/2016 | 1/28/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 3 | 1/25/2016 | 1/25/2016 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 5 | 1/25/2016 | 1/25/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 7 | 1/25/2016 | 1/25/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 10 | 1/25/2016 | 1/25/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 12 | 1/25/2016 | 1/25/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 13 | 1/25/2016 | 1/25/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 14 | 1/25/2016 | 1/25/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 15 | 1/25/2016 | 1/25/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 16 | 1/25/2016 | 1/25/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 17 | 1/25/2016 | 1/25/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 27 | 1/25/2016 | 1/25/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 28 | 1/25/2016 | 1/25/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192321 | 29 | 1/25/2016 | 1/25/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192322 | 3 | 1/11/2016 | 1/11/2016 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/9/2016 | 6/3/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192322 | 4 | 1/11/2016 | 1/11/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 6/3/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192322 | 6 | 1/11/2016 | 1/11/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 6/3/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192322 | 11 | 1/11/2016 | 1/11/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/9/2016 | 6/3/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192322 | 12 | 1/11/2016 | 1/11/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 6/3/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192322 | 13 | 1/11/2016 | 1/11/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 6/3/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192322 | 15 | 1/11/2016 | 1/11/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 6/3/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192322 | 16 | 1/11/2016 | 1/11/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 6/3/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192322 | 17 | 1/11/2016 | 1/11/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 6/3/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 3 | 1/21/2016 | 1/21/2016 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 4 | 1/21/2016 | 1/21/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 6 | 1/21/2016 | 1/21/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 11 | 1/21/2016 | 1/21/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 12 | 1/21/2016 | 1/21/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 13 | 1/21/2016 | 1/21/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 14 | 1/21/2016 | 1/21/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 15 | 1/21/2016 | 1/21/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 16 | 1/21/2016 | 1/21/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 17 | 1/21/2016 | 1/21/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 27 | 1/21/2016 | 1/21/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 28 | 1/21/2016 | 1/21/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192323 | 29 | 1/21/2016 | 1/21/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 3 | 1/19/2016 | 1/19/2016 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 4 | 1/19/2016 | 1/19/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 6 | 1/19/2016 | 1/19/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 11 | 1/19/2016 | 1/19/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 12 | 1/19/2016 | 1/19/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 13 | 1/19/2016 | 1/19/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 14 | 1/19/2016 | 1/19/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 15 | 1/19/2016 | 1/19/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 16 | 1/19/2016 | 1/19/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 17 | 1/19/2016 | 1/19/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604192324 | 29 | 1/19/2016 | 1/19/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 6/2/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 1 | 2/1/2016 | 2/1/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 3 | 2/1/2016 | 2/1/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 4 | 2/1/2016 | 2/1/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 5 | 2/1/2016 | 2/1/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 7 | 2/1/2016 | 2/1/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 9 | 2/1/2016 | 2/1/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 10 | 2/1/2016 | 2/1/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 16 | 2/1/2016 | 2/1/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 17 | 2/1/2016 | 2/1/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 19 | 2/1/2016 | 2/1/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 23 | 2/1/2016 | 2/1/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 24 | 2/1/2016 | 2/1/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691803 | 29 | 2/1/2016 | 2/1/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 5 | 2/5/2016 | 2/5/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 7 | 2/5/2016 | 2/5/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 8 | 2/5/2016 | 2/5/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 9 | 2/5/2016 | 2/5/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 11 | 2/5/2016 | 2/5/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 12 | 2/5/2016 | 2/5/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 14 | 2/5/2016 | 2/5/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 15 | 2/5/2016 | 2/5/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 16 | 2/5/2016 | 2/5/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 17 | 2/5/2016 | 2/5/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 22 | 2/5/2016 | 2/5/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 27 | 2/5/2016 | 2/5/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671604691812 | 28 | 2/5/2016 | 2/5/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/19/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 1 | 2/11/2016 | 2/11/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 2 | 2/11/2016 | 2/11/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 3 | 2/11/2016 | 2/11/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 4 | 2/11/2016 | 2/11/2016 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 5 | 2/11/2016 | 2/11/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 6 | 2/11/2016 | 2/11/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 7 | 2/11/2016 | 2/11/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 8 | 2/11/2016 | 2/11/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 9 | 2/11/2016 | 2/11/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 10 | 2/11/2016 | 2/11/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 11 | 2/11/2016 | 2/11/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 12 | 2/11/2016 | 2/11/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 13 | 2/11/2016 | 2/11/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 14 | 2/11/2016 | 2/11/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 15 | 2/11/2016 | 2/11/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 16 | 2/11/2016 | 2/11/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 17 | 2/11/2016 | 2/11/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 18 | 2/11/2016 | 2/11/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 19 | 2/11/2016 | 2/11/2016 | 80351 | CANNABINOIDS, SYNTHETIC; 4-6 | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 20 | 2/11/2016 | 2/11/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 21 | 2/11/2016 | 2/11/2016 | 80338 | ANTIDEPRESSANTS, NOT OTHERWISE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 22 | 2/11/2016 | 2/11/2016 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 27 | 2/11/2016 | 2/11/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 28 | 2/11/2016 | 2/11/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190555 | 29 | 2/11/2016 | 2/11/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 1 | 2/8/2016 | 2/8/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 2 | 2/8/2016 | 2/8/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 3 | 2/8/2016 | 2/8/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 4 | 2/8/2016 | 2/8/2016 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 5 | 2/8/2016 | 2/8/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 6 | 2/8/2016 | 2/8/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 7 | 2/8/2016 | 2/8/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 8 | 2/8/2016 | 2/8/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 9 | 2/8/2016 | 2/8/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 10 | 2/8/2016 | 2/8/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 11 | 2/8/2016 | 2/8/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 12 | 2/8/2016 | 2/8/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 13 | 2/8/2016 | 2/8/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 14 | 2/8/2016 | 2/8/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 15 | 2/8/2016 | 2/8/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 16 | 2/8/2016 | 2/8/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 17 | 2/8/2016 | 2/8/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 18 | 2/8/2016 | 2/8/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 26 | 2/8/2016 | 2/8/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 27 | 2/8/2016 | 2/8/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190556 | 28 | 2/8/2016 | 2/8/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/7/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 2 | 1/5/2016 | 1/5/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 3 | 1/5/2016 | 1/5/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 4 | 1/5/2016 | 1/5/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 5 | 1/5/2016 | 1/5/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 6 | 1/5/2016 | 1/5/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 7 | 1/5/2016 | 1/5/2016 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 8 | 1/5/2016 | 1/5/2016 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 9 | 1/5/2016 | 1/5/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 10 | 1/5/2016 | 1/5/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 11 | 1/5/2016 | 1/5/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 12 | 1/5/2016 | 1/5/2016 | 80351 | CANNABINOIDS, SYNTHETIC; 4-6 | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 13 | 1/5/2016 | 1/5/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 14 | 1/5/2016 | 1/5/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 15 | 1/5/2016 | 1/5/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 16 | 1/5/2016 | 1/5/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 17 | 1/5/2016 | 1/5/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 18 | 1/5/2016 | 1/5/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 19 | 1/5/2016 | 1/5/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 20 | 1/5/2016 | 1/5/2016 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 21 | 1/5/2016 | 1/5/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 22 | 1/5/2016 | 1/5/2016 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 23 | 1/5/2016 | 1/5/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 28 | 1/5/2016 | 1/5/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | MARRIOTT INTERNATIONAL, INC. | 8671605190557 | 29 | 1/5/2016 | 1/5/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671610291878 | 1 | 5/31/2015 | 5/31/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/8/2016 | 4/20/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671610390216 | 1 | 4/10/2015 | 4/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/8/2016 | 4/20/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKESSON CORPORATION | 8671610390229 | 1 | 5/11/2015 | 5/11/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/8/2016 | 4/20/2016 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | 8671732590111 | 1 | 11/13/2017 | 11/13/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 11/20/2017 | 11/28/2017 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | 8671732590111 | 2 | 11/13/2017 | 11/13/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $436 | $0 | $0 | $0 | $0 | $0 | $436 | $0 | $436 | $0 | 11/20/2017 | 11/28/2017 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | 8671732590111 | 3 | 11/13/2017 | 11/13/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/20/2017 | 11/28/2017 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | UNITED STATES COLD STORAGE, INC. | 8681223402650 | 1 | 4/11/2012 | 4/11/2012 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $18 | $0 | $0 | $0 | $0 | $0 | $18 | $0 | $18 | $0 | 8/21/2012 | 8/22/2012 | ASO | NJ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223402651 | 2 | 7/2/2012 | 7/2/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223402651 | 3 | 7/2/2012 | 7/2/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223402651 | 4 | 7/2/2012 | 7/2/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223402651 | 6 | 7/2/2012 | 7/2/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223402652 | 2 | 7/2/2012 | 7/2/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223402652 | 3 | 7/2/2012 | 7/2/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223402652 | 4 | 7/2/2012 | 7/2/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223402652 | 6 | 7/2/2012 | 7/2/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406720 | 1 | 4/12/2012 | 4/12/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406720 | 3 | 4/12/2012 | 4/12/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406720 | 4 | 4/12/2012 | 4/12/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406720 | 6 | 4/12/2012 | 4/12/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406721 | 3 | 7/5/2012 | 7/5/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 8/29/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARTWARE, INC. | 8681223406722 | 1 | 3/24/2012 | 3/24/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARTWARE, INC. | 8681223406722 | 3 | 3/24/2012 | 3/24/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARTWARE, INC. | 8681223406722 | 6 | 3/24/2012 | 3/24/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406723 | 1 | 4/17/2012 | 4/17/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406723 | 3 | 4/17/2012 | 4/17/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406723 | 4 | 4/17/2012 | 4/17/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406723 | 6 | 4/17/2012 | 4/17/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406724 | 3 | 5/21/2012 | 5/21/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406724 | 5 | 5/21/2012 | 5/21/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 8681223406724 | 14 | 5/21/2012 | 5/21/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/21/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 8681223406727 | 2 | 7/20/2012 | 7/20/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 8681223406727 | 3 | 7/20/2012 | 7/20/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 8681223406727 | 4 | 7/20/2012 | 7/20/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 8681223406727 | 6 | 7/20/2012 | 7/20/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590475 | 1 | 1/24/2012 | 1/24/2012 | 86063 | ANTISTREPTOLYSIN 0; SCREEN | 1 | $24 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $24 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590475 | 2 | 1/24/2012 | 1/24/2012 | 86140 | C-REACTIVE PROTEIN; | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590475 | 3 | 1/24/2012 | 1/24/2012 | 86403 | PARTICLE AGGLUTINATION; SCREEN, EACH ANTIBODY | 1 | $42 | $0 | $0 | $0 | $0 | $0 | $42 | $0 | $42 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590475 | 4 | 1/24/2012 | 1/24/2012 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590475 | 5 | 1/24/2012 | 1/24/2012 | 86677 | ANTIBODY; HELICOBACTER PYLORI | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590475 | 6 | 1/24/2012 | 1/24/2012 | 86038 | ANTINUCLEAR ANTIBODIES (ANA); | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590476 | 1 | 1/24/2012 | 1/24/2012 | 81000 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; NON-AUTOMATED, WITH MICROSCOPY | 1 | $13 | $0 | $0 | $0 | $0 | $0 | $13 | $0 | $13 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590476 | 2 | 1/24/2012 | 1/24/2012 | 82607 | CYANOCOBALAMIN (VITAMIN B-12); | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590476 | 3 | 1/24/2012 | 1/24/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590476 | 4 | 1/24/2012 | 1/24/2012 | 84481 | TRIIODOTHYRONINE T3; FREE | 1 | $27 | $0 | $0 | $0 | $0 | $0 | $27 | $0 | $27 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590476 | 5 | 1/24/2012 | 1/24/2012 | 86430 | RHEUMATOID FACTOR; QUALITATIVE | 1 | $24 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $24 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590476 | 6 | 1/24/2012 | 1/24/2012 | 84436 | THYROXINE; TOTAL | 1 | $29 | $0 | $0 | $0 | $0 | $0 | $29 | $0 | $29 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590484 | 1 | 1/24/2012 | 1/24/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $32 | $0 | $0 | $0 | $0 | $0 | $32 | $0 | $32 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590484 | 2 | 1/24/2012 | 1/24/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $0 | $0 | $0 | $0 | $0 | $56 | $0 | $56 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | THE HANOVER INSURANCE COMPANY | 8681228590484 | 3 | 1/24/2012 | 1/24/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $70 | $0 | $0 | $0 | $0 | $0 | $70 | $0 | $70 | $0 | 10/8/2012 | 10/12/2012 | ASO | MA | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681229719729 | 1 | 10/16/2012 | 10/16/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2012 | 10/24/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681229719729 | 2 | 10/16/2012 | 10/16/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2012 | 10/24/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681229719732 | 1 | 10/16/2012 | 10/16/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 6 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 10/23/2012 | 10/24/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681229719732 | 2 | 10/16/2012 | 10/16/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2012 | 10/24/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681229719732 | 3 | 10/16/2012 | 10/16/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/23/2012 | 10/24/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681229719732 | 4 | 10/16/2012 | 10/16/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/23/2012 | 10/24/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681229719732 | 5 | 10/16/2012 | 10/16/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/23/2012 | 10/24/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681229719732 | 6 | 10/16/2012 | 10/16/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/23/2012 | 10/24/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681230722729 | 1 | 9/18/2012 | 9/18/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/2/2012 | 11/3/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681230722729 | 2 | 9/18/2012 | 9/18/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/2/2012 | 11/3/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681230722738 | 1 | 9/18/2012 | 9/18/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 6 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/2/2012 | 11/3/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681230722738 | 2 | 9/18/2012 | 9/18/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/2/2012 | 11/3/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681230722738 | 3 | 9/18/2012 | 9/18/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/2/2012 | 11/3/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681230722738 | 4 | 9/18/2012 | 9/18/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/2/2012 | 11/3/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681230722738 | 5 | 9/18/2012 | 9/18/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/2/2012 | 11/3/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681230722738 | 6 | 9/18/2012 | 9/18/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/2/2012 | 11/3/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681231922741 | 1 | 11/7/2012 | 11/7/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 6 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 11/14/2012 | 11/15/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681231922741 | 2 | 11/7/2012 | 11/7/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2012 | 11/15/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681231922741 | 3 | 11/7/2012 | 11/7/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2012 | 11/15/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681231922741 | 4 | 11/7/2012 | 11/7/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2012 | 11/15/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681231922741 | 5 | 11/7/2012 | 11/7/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2012 | 11/15/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681231922741 | 6 | 11/7/2012 | 11/7/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2012 | 11/15/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681231922742 | 1 | 11/7/2012 | 11/7/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2012 | 11/15/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681231922742 | 2 | 11/7/2012 | 11/7/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2012 | 11/15/2012 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 1 | 1/22/2013 | 1/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 2 | 1/22/2013 | 1/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 3 | 1/22/2013 | 1/22/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 4 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 5 | 1/22/2013 | 1/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 6 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 7 | 1/22/2013 | 1/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 8 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 9 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 10 | 1/22/2013 | 1/22/2013 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 11 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $83 | $0 | $0 | $0 | $83 | $118 | $35 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 12 | 1/22/2013 | 1/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 13 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $78 | $0 | $0 | $0 | $78 | $112 | $34 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 14 | 1/22/2013 | 1/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 15 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $79 | $0 | $0 | $0 | $79 | $113 | $34 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 16 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $80 | $0 | $0 | $0 | $80 | $114 | $34 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 17 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $82 | $0 | $0 | $0 | $82 | $117 | $35 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 18 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $81 | $0 | $0 | $0 | $81 | $115 | $35 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 19 | 1/22/2013 | 1/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 20 | 1/22/2013 | 1/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 21 | 1/22/2013 | 1/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 22 | 1/22/2013 | 1/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | RARITAN AMERICAS, INC. | 8681302508438 | 23 | 1/22/2013 | 1/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 1/25/2013 | 2/8/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 1 | 4/23/2013 | 4/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 1 | 4/23/2013 | 4/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 2 | 4/23/2013 | 4/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 2 | 4/23/2013 | 4/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 3 | 4/23/2013 | 4/23/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 3 | 4/23/2013 | 4/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 4 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 4 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 5 | 4/23/2013 | 4/23/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 5 | 4/23/2013 | 4/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 6 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 6 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 7 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 7 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 8 | 4/23/2013 | 4/23/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 8 | 4/23/2013 | 4/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 9 | 4/23/2013 | 4/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 9 | 4/23/2013 | 4/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 10 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 10 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 11 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 11 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 12 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 12 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 13 | 4/23/2013 | 4/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 13 | 4/23/2013 | 4/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 14 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 14 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 15 | 4/23/2013 | 4/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 15 | 4/23/2013 | 4/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 16 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 16 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 17 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 17 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 18 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 18 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 19 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681312712001 | 19 | 4/23/2013 | 4/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/7/2013 | 10/1/2013 | ASO | NY | Y | | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 1 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 2 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 3 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 4 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 5 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 6 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 7 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 8 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 9 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 10 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 11 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 12 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 13 | 4/24/2013 | 4/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 14 | 4/24/2013 | 4/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 15 | 4/24/2013 | 4/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 16 | 4/24/2013 | 4/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 17 | 4/24/2013 | 4/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681313611099 | 18 | 4/24/2013 | 4/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/16/2013 | 1/22/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 1 | 5/14/2013 | 5/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 2 | 5/14/2013 | 5/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 3 | 5/14/2013 | 5/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 4 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 5 | 5/14/2013 | 5/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 6 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 7 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 8 | 5/14/2013 | 5/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 9 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 10 | 5/14/2013 | 5/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 11 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 12 | 5/14/2013 | 5/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 13 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 14 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 15 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 16 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 17 | 5/14/2013 | 5/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 18 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908339 | 19 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 1 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 2 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 3 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 4 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 5 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 6 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 7 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 8 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 9 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 10 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 11 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 12 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 13 | 5/14/2013 | 5/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 14 | 5/14/2013 | 5/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 15 | 5/14/2013 | 5/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 16 | 5/14/2013 | 5/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 17 | 5/14/2013 | 5/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681314908453 | 18 | 5/14/2013 | 5/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/29/2013 | 8/30/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 1 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 2 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 3 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 4 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 5 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 6 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 7 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 8 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 9 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 10 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 11 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 12 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 13 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 14 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 15 | 5/21/2013 | 5/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 16 | 5/21/2013 | 5/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 17 | 5/21/2013 | 5/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316205224 | 18 | 5/21/2013 | 5/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/11/2013 | 9/14/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 1 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 2 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 3 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 4 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 5 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 6 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 7 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 8 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 9 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 10 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 11 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 12 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 13 | 5/28/2013 | 5/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 14 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 15 | 5/28/2013 | 5/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 16 | 5/28/2013 | 5/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 17 | 5/28/2013 | 5/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316407813 | 18 | 5/28/2013 | 5/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/13/2013 | 9/24/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 1 | 5/28/2013 | 5/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 2 | 5/28/2013 | 5/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 3 | 5/28/2013 | 5/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 4 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 5 | 5/28/2013 | 5/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 6 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 7 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 8 | 5/28/2013 | 5/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 9 | 5/28/2013 | 5/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 10 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 11 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 12 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 13 | 5/28/2013 | 5/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 14 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 15 | 5/28/2013 | 5/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 16 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 17 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 18 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681316409233 | 19 | 5/28/2013 | 5/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/13/2013 | 9/18/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 1 | 6/11/2013 | 6/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 2 | 6/11/2013 | 6/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 3 | 6/11/2013 | 6/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 4 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 5 | 6/11/2013 | 6/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 6 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 7 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 8 | 6/11/2013 | 6/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 9 | 6/11/2013 | 6/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 10 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 11 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 12 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 13 | 6/11/2013 | 6/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 14 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 15 | 6/11/2013 | 6/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 16 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 17 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 18 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681317709245 | 19 | 6/11/2013 | 6/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/26/2013 | 9/27/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408516 | 1 | 7/2/2013 | 7/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408516 | 2 | 7/2/2013 | 7/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408516 | 3 | 7/2/2013 | 7/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408516 | 5 | 7/2/2013 | 7/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408516 | 7 | 7/2/2013 | 7/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408516 | 10 | 7/2/2013 | 7/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408516 | 12 | 7/2/2013 | 7/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408516 | 14 | 7/2/2013 | 7/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408517 | 1 | 6/26/2013 | 6/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408517 | 2 | 6/26/2013 | 6/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408517 | 3 | 6/26/2013 | 6/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408517 | 5 | 6/26/2013 | 6/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408517 | 7 | 6/26/2013 | 6/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408517 | 10 | 6/26/2013 | 6/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408517 | 12 | 6/26/2013 | 6/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319408517 | 14 | 6/26/2013 | 6/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 1 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 2 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 3 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 4 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 5 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 6 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 7 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 8 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 9 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 10 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 11 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 12 | 6/27/2013 | 6/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 13 | 6/27/2013 | 6/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 14 | 6/27/2013 | 6/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 15 | 6/27/2013 | 6/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 16 | 6/27/2013 | 6/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719085 | 17 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 1 | 6/27/2013 | 6/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 2 | 6/27/2013 | 6/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 3 | 6/27/2013 | 6/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 4 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 5 | 6/27/2013 | 6/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 6 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 8 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 9 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 10 | 6/27/2013 | 6/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 11 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 12 | 6/27/2013 | 6/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 13 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 14 | 6/27/2013 | 6/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 15 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 16 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 17 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 18 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 19 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 20 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681319719093 | 21 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 5/1/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 3 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 4 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 5 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 7 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 8 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 9 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 10 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 11 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 12 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 13 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 14 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 16 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 18 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 19 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 20 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523398 | 21 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 1 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 2 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 3 | 5/26/2013 | 5/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 4 | 5/26/2013 | 5/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 5 | 5/26/2013 | 5/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 6 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 7 | 5/26/2013 | 5/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 8 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 9 | 5/26/2013 | 5/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 10 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 11 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 12 | 5/26/2013 | 5/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 13 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 14 | 5/26/2013 | 5/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 15 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 16 | 5/26/2013 | 5/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 17 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 18 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 19 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 20 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 21 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523402 | 22 | 5/26/2013 | 5/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 1 | 5/26/2013 | 5/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 2 | 5/26/2013 | 5/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 3 | 5/26/2013 | 5/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 4 | 5/26/2013 | 5/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 5 | 5/26/2013 | 5/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 6 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 7 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 8 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 9 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 10 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 11 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 12 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 13 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 14 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 15 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 16 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 17 | 5/26/2013 | 5/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523412 | 18 | 5/26/2013 | 5/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/24/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 1 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 2 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 3 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 4 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 5 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 6 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 7 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 8 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 9 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 10 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 11 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 12 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 13 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 14 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 15 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 16 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320523543 | 18 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/24/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 2 | 7/10/2013 | 7/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 3 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 4 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 5 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 6 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 7 | 7/10/2013 | 7/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 8 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 9 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 10 | 7/10/2013 | 7/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 11 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 12 | 7/10/2013 | 7/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 13 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 14 | 7/10/2013 | 7/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 15 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 16 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 18 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 19 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 20 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622136 | 21 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 1 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 2 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 3 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 4 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 5 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 6 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 7 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 8 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 9 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 10 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 11 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 12 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 13 | 7/10/2013 | 7/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 14 | 7/10/2013 | 7/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 15 | 7/10/2013 | 7/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 16 | 7/10/2013 | 7/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320622142 | 18 | 7/10/2013 | 7/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/25/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 12 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 13 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 14 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 15 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 16 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815805 | 18 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 1 | 7/18/2013 | 7/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 2 | 7/18/2013 | 7/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 3 | 7/18/2013 | 7/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 4 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 5 | 7/18/2013 | 7/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 6 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 7 | 7/18/2013 | 7/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 8 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 9 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 10 | 7/18/2013 | 7/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 11 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 12 | 7/18/2013 | 7/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 13 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 14 | 7/18/2013 | 7/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 15 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 16 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 18 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 19 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 20 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815806 | 21 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 1 | 7/16/2013 | 7/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 2 | 7/16/2013 | 7/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 3 | 7/16/2013 | 7/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 5 | 7/16/2013 | 7/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 6 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 7 | 7/16/2013 | 7/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 8 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 9 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 10 | 7/16/2013 | 7/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 11 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 12 | 7/16/2013 | 7/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 13 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 14 | 7/16/2013 | 7/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 15 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 16 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 17 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 18 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 19 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 20 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815808 | 21 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 1 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 2 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 3 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 4 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 5 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 6 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 7 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 8 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 9 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 10 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 11 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 12 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 13 | 7/16/2013 | 7/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 14 | 7/16/2013 | 7/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 15 | 7/16/2013 | 7/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 16 | 7/16/2013 | 7/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 17 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681320815812 | 18 | 7/16/2013 | 7/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 1 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 2 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 3 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 4 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 5 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 6 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 7 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 8 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 9 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 10 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 11 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 12 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 13 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 14 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 15 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 16 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321718315 | 18 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/5/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793168 | 1 | 3/15/2013 | 3/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793168 | 2 | 3/15/2013 | 3/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793168 | 3 | 3/15/2013 | 3/15/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793168 | 4 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793168 | 5 | 3/15/2013 | 3/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793168 | 6 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793199 | 1 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793199 | 2 | 3/15/2013 | 3/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793199 | 3 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793199 | 4 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793199 | 5 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793199 | 6 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793200 | 1 | 3/15/2013 | 3/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793200 | 2 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793200 | 3 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793200 | 4 | 3/15/2013 | 3/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793200 | 5 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793200 | 6 | 3/15/2013 | 3/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793227 | 1 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/2/2013 | 11/23/2013 | ASO | NJ | Y | Y | | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793227 | 2 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 11/23/2013 | ASO | NJ | Y | Y | | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793227 | 3 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 11/23/2013 | ASO | NJ | Y | Y | | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793227 | 4 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/2/2013 | 11/23/2013 | ASO | NJ | Y | Y | | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793227 | 5 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 11/23/2013 | ASO | NJ | Y | Y | | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793227 | 6 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 11/23/2013 | ASO | NJ | Y | Y | | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793228 | 1 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/17/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793228 | 2 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/17/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793228 | 3 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/17/2013 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793228 | 4 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/17/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793228 | 5 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/2/2013 | 10/17/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793228 | 6 | 3/15/2013 | 3/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/17/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793229 | 1 | 3/15/2013 | 3/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793229 | 2 | 3/15/2013 | 3/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793229 | 3 | 3/15/2013 | 3/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793229 | 4 | 3/15/2013 | 3/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FOX MANAGEMENT REHABILITATION SERVICES, | 8681321793229 | 5 | 3/15/2013 | 3/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 1 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 2 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 3 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 4 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 5 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 6 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 7 | 7/23/2013 | 7/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 8 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 9 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 10 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 11 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 12 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 13 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 14 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 15 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 16 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 18 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 19 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 20 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923263 | 21 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 1 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 2 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 3 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 4 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 5 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 6 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 7 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 8 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 9 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 10 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 11 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 12 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 13 | 7/23/2013 | 7/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 14 | 7/23/2013 | 7/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 15 | 7/23/2013 | 7/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 16 | 7/23/2013 | 7/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681321923270 | 18 | 7/23/2013 | 7/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/7/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 1 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 2 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 3 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 4 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 5 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 6 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 7 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 8 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 9 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 10 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 11 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 12 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 13 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 14 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 15 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 16 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816283 | 18 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 4 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 5 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 6 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 7 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 8 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 9 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 10 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 11 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 12 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 13 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 14 | 7/30/2013 | 7/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 15 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 16 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 18 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 19 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 20 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816285 | 21 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 7 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 8 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 9 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 10 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 11 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 12 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 13 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 14 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 15 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 16 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816668 | 18 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 3 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 4 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 5 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 6 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 7 | 8/1/2013 | 8/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 8 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 9 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 10 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 11 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 12 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 13 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 14 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 15 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 16 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 18 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 19 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 20 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681322816672 | 21 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 1 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 2 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 3 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 4 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 5 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 6 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 7 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 8 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 9 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 10 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 11 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 12 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 13 | 8/6/2013 | 8/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 14 | 8/6/2013 | 8/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 15 | 8/6/2013 | 8/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 16 | 8/6/2013 | 8/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224020 | 18 | 8/6/2013 | 8/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/20/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 1 | 8/6/2013 | 8/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 2 | 8/6/2013 | 8/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 3 | 8/6/2013 | 8/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 4 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 5 | 8/6/2013 | 8/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 6 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 7 | 8/6/2013 | 8/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 8 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 9 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 10 | 8/6/2013 | 8/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 11 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 12 | 8/6/2013 | 8/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 13 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 14 | 8/6/2013 | 8/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 15 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 16 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 18 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 19 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 20 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323224194 | 21 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/1/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310696 | 7 | 8/9/2013 | 8/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310696 | 10 | 8/9/2013 | 8/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310696 | 12 | 8/9/2013 | 8/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310696 | 14 | 8/9/2013 | 8/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310698 | 13 | 8/9/2013 | 8/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310698 | 14 | 8/9/2013 | 8/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310698 | 15 | 8/9/2013 | 8/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310698 | 16 | 8/9/2013 | 8/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310698 | 18 | 8/9/2013 | 8/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310712 | 13 | 8/7/2013 | 8/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310712 | 14 | 8/7/2013 | 8/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310712 | 15 | 8/7/2013 | 8/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310712 | 16 | 8/7/2013 | 8/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310712 | 18 | 8/7/2013 | 8/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310715 | 1 | 8/7/2013 | 8/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310715 | 2 | 8/7/2013 | 8/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310715 | 3 | 8/7/2013 | 8/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310715 | 5 | 8/7/2013 | 8/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310715 | 7 | 8/7/2013 | 8/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310715 | 10 | 8/7/2013 | 8/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310715 | 12 | 8/7/2013 | 8/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681323310715 | 14 | 8/7/2013 | 8/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 1 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 2 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 3 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 5 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 6 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 7 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 8 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 9 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 10 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 11 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 12 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 13 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 14 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 15 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 16 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 18 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 19 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 20 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324068 | 21 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 4 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 7 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 8 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 9 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 10 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 11 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 12 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 13 | 8/8/2013 | 8/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 14 | 8/8/2013 | 8/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 15 | 8/8/2013 | 8/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 16 | 8/8/2013 | 8/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681323324102 | 18 | 8/8/2013 | 8/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408633 | 1 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408633 | 2 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408633 | 3 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408633 | 5 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 1 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 2 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 3 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 4 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 5 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 6 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 7 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 8 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 9 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 10 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 11 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 12 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 13 | 8/23/2013 | 8/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 14 | 8/23/2013 | 8/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 15 | 8/23/2013 | 8/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 16 | 8/23/2013 | 8/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408674 | 18 | 8/23/2013 | 8/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408751 | 1 | 8/28/2013 | 8/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408751 | 2 | 8/28/2013 | 8/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408751 | 3 | 8/28/2013 | 8/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408751 | 5 | 8/28/2013 | 8/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408751 | 7 | 8/28/2013 | 8/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408751 | 10 | 8/28/2013 | 8/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408751 | 12 | 8/28/2013 | 8/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325408753 | 14 | 8/23/2013 | 8/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 7 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 8 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 9 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 10 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 11 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409145 | 12 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 13 | 8/14/2013 | 8/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 14 | 8/14/2013 | 8/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 15 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 16 | 8/14/2013 | 8/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409154 | 18 | 8/14/2013 | 8/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409159 | 15 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409277 | 1 | 8/26/2013 | 8/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409277 | 2 | 8/26/2013 | 8/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409277 | 3 | 8/26/2013 | 8/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409277 | 5 | 8/26/2013 | 8/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409277 | 7 | 8/26/2013 | 8/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409277 | 10 | 8/26/2013 | 8/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409277 | 12 | 8/26/2013 | 8/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409301 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409301 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409301 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409301 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 7 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 8 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 9 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 10 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 11 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 12 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 13 | 8/26/2013 | 8/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 14 | 8/26/2013 | 8/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 15 | 8/26/2013 | 8/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 16 | 8/26/2013 | 8/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325409444 | 18 | 8/26/2013 | 8/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/12/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410072 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410072 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410072 | 3 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410072 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 1 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 2 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 3 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 4 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 5 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 6 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 7 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 8 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 9 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 10 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 11 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 12 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 13 | 8/28/2013 | 8/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 14 | 8/28/2013 | 8/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 15 | 8/28/2013 | 8/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 16 | 8/28/2013 | 8/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410085 | 18 | 8/28/2013 | 8/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 1 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 2 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 3 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 4 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 7 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

*Total # of Claims with ERISA Plans* *9,108*

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 10 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 13 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 14 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 15 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 16 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410100 | 18 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 1 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 2 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 3 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 4 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 5 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 6 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 7 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 8 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 9 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 10 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 11 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 12 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 13 | 8/16/2013 | 8/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 14 | 8/16/2013 | 8/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 15 | 8/16/2013 | 8/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 16 | 8/16/2013 | 8/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410441 | 18 | 8/16/2013 | 8/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410442 | 7 | 8/19/2013 | 8/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410442 | 10 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410442 | 12 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410442 | 14 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410603 | 1 | 8/16/2013 | 8/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410603 | 2 | 8/16/2013 | 8/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410603 | 3 | 8/16/2013 | 8/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410603 | 5 | 8/16/2013 | 8/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410603 | 7 | 8/16/2013 | 8/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410603 | 10 | 8/16/2013 | 8/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681325410603 | 12 | 8/16/2013 | 8/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 1 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 2 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 3 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 4 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 5 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 6 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 7 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 8 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 9 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 10 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 11 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 12 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 13 | 8/28/2013 | 8/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 14 | 8/28/2013 | 8/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 15 | 8/28/2013 | 8/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 16 | 8/28/2013 | 8/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420581 | 18 | 8/28/2013 | 8/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 12 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 13 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 14 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 15 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 16 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420830 | 18 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 3/22/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 1 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 2 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 3 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 4 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 5 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 6 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 7 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 8 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 9 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 10 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 11 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 12 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 13 | 8/20/2013 | 8/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 14 | 8/20/2013 | 8/20/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 15 | 8/20/2013 | 8/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 16 | 8/20/2013 | 8/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420831 | 18 | 8/20/2013 | 8/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 1 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 2 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 3 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 4 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 5 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 6 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 7 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 8 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 9 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 10 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 11 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 12 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 14 | 8/13/2013 | 8/13/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420832 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 13 | 8/14/2013 | 8/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 14 | 8/14/2013 | 8/14/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 15 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 16 | 8/14/2013 | 8/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420833 | 18 | 8/14/2013 | 8/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 7 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 8 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 9 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 10 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 11 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 12 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 13 | 8/22/2013 | 8/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 14 | 8/22/2013 | 8/22/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 15 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 16 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420834 | 18 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 1 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 2 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 3 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 5 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 8 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 9 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 10 | 8/14/2013 | 8/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 11 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 12 | 8/14/2013 | 8/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 13 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 14 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 15 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 16 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 18 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 19 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 20 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420835 | 21 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 5/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 3 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 5 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 7 | 8/22/2013 | 8/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 9 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 10 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 11 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 12 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 13 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 14 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 16 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 18 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420836 | 21 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 7 | 8/21/2013 | 8/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 8 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 9 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 10 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 11 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 12 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 13 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 14 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 15 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 16 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 18 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 19 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 20 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420842 | 21 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 1 | 8/20/2013 | 8/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 2 | 8/20/2013 | 8/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 3 | 8/20/2013 | 8/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 4 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 5 | 8/20/2013 | 8/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 6 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 7 | 8/20/2013 | 8/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 8 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 9 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 10 | 8/20/2013 | 8/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 11 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 12 | 8/20/2013 | 8/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 13 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 14 | 8/20/2013 | 8/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 15 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 16 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 18 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 19 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 20 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420860 | 21 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 1 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 2 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 3 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 4 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 7 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 10 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 13 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 14 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 15 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 16 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY; ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325420918 | 18 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 3 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 5 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 7 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 9 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 10 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 11 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 12 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 13 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 14 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421071 | 16 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 1 | 8/13/2013 | 8/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 2 | 8/13/2013 | 8/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 3 | 8/13/2013 | 8/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 4 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 5 | 8/13/2013 | 8/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 6 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 7 | 8/13/2013 | 8/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 8 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 9 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 10 | 8/13/2013 | 8/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 11 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 12 | 8/13/2013 | 8/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 13 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 14 | 8/13/2013 | 8/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 15 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 16 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 18 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 19 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 20 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325421124 | 21 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 1 | 8/28/2013 | 8/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 2 | 8/28/2013 | 8/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 3 | 8/28/2013 | 8/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 4 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 5 | 8/28/2013 | 8/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 6 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 7 | 8/28/2013 | 8/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 8 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 9 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 10 | 8/28/2013 | 8/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 11 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 12 | 8/28/2013 | 8/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 13 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 14 | 8/28/2013 | 8/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 15 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 16 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 18 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 19 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 20 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681325518478 | 21 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207881 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207881 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207881 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207881 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207881 | 7 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207881 | 10 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207881 | 12 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207881 | 14 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326207882 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 1 | 9/4/2013 | 9/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 2 | 9/4/2013 | 9/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 3 | 9/4/2013 | 9/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 4 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 5 | 9/4/2013 | 9/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 6 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 7 | 9/4/2013 | 9/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 8 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 9 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 10 | 9/4/2013 | 9/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 11 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 12 | 9/4/2013 | 9/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 13 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 14 | 9/4/2013 | 9/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 15 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 16 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 18 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 19 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 20 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208027 | 21 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 8 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 20 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326208030 | 21 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 1 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 2 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 3 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 4 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 5 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 6 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 7 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 8 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 9 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 10 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 11 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 12 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 13 | 9/4/2013 | 9/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 14 | 9/4/2013 | 9/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 15 | 9/4/2013 | 9/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 16 | 9/4/2013 | 9/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211382 | 18 | 9/4/2013 | 9/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326211385 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326212276 | 1 | 8/9/2013 | 8/9/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 9/30/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326212276 | 2 | 8/9/2013 | 8/9/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 9/30/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681326212276 | 3 | 8/9/2013 | 8/9/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 256 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 9/19/2013 | 9/30/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 1 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 2 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 3 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 4 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 5 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 6 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 7 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 8 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 9 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 10 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 11 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 12 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 13 | 9/4/2013 | 9/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 14 | 9/4/2013 | 9/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 15 | 9/4/2013 | 9/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 16 | 9/4/2013 | 9/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221660 | 18 | 9/4/2013 | 9/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 1/7/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 1 | 8/29/2013 | 8/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 2 | 8/29/2013 | 8/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 3 | 8/29/2013 | 8/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 4 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 5 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 6 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 7 | 8/29/2013 | 8/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 8 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 9 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 10 | 8/29/2013 | 8/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 11 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 12 | 8/29/2013 | 8/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 13 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 14 | 8/29/2013 | 8/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 15 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 16 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 18 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 19 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 20 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326221761 | 21 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 7 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 8 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 9 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 10 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 11 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 12 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 13 | 8/29/2013 | 8/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 14 | 8/29/2013 | 8/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 15 | 8/29/2013 | 8/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 16 | 8/29/2013 | 8/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223068 | 18 | 8/29/2013 | 8/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223070 | 18 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 7 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 9 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 10 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 11 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 12 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 14 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223071 | 21 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 1 | 9/4/2013 | 9/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 2 | 9/4/2013 | 9/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 3 | 9/4/2013 | 9/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 4 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 5 | 9/4/2013 | 9/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 6 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 7 | 9/4/2013 | 9/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 8 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 9 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 10 | 9/4/2013 | 9/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 11 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 12 | 9/4/2013 | 9/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 13 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 14 | 9/4/2013 | 9/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 15 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 16 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 18 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 19 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 20 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326223421 | 21 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726543 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/24/2013 | 10/17/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 13 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 14 | 9/5/2013 | 9/5/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 16 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 17 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 18 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726545 | 19 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 1 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 2 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 3 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 4 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 5 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 6 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 7 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 8 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 9 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 10 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 11 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 12 | 8/31/2013 | 8/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 13 | 8/31/2013 | 8/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 14 | 8/31/2013 | 8/31/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 15 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 16 | 8/31/2013 | 8/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 17 | 8/31/2013 | 8/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 18 | 8/31/2013 | 8/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726553 | 19 | 8/31/2013 | 8/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 1 | 8/31/2013 | 8/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 2 | 8/31/2013 | 8/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 3 | 8/31/2013 | 8/31/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 4 | 8/31/2013 | 8/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 5 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 6 | 8/31/2013 | 8/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 7 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 8 | 8/31/2013 | 8/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 9 | 8/31/2013 | 8/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 10 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 11 | 8/31/2013 | 8/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 12 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 13 | 8/31/2013 | 8/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 14 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 15 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 16 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 17 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726860 | 18 | 8/31/2013 | 8/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 8 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 20 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681326726865 | 21 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/16/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 3 | 9/5/2013 | 9/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 4 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 5 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 6 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 7 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 8 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 9 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 10 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 11 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 12 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 13 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 14 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | VILLAGE OF TEQUESTA | 8681326726885 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 11/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 9 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 11 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327008645 | 14 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327009099 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327009099 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327009099 | 3 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327009099 | 5 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327009099 | 7 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327009099 | 10 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327009099 | 12 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327009099 | 14 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 1 | 9/12/2013 | 9/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 2 | 9/12/2013 | 9/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 3 | 9/12/2013 | 9/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 4 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 5 | 9/12/2013 | 9/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 6 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 7 | 9/12/2013 | 9/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 8 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 9 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 10 | 9/12/2013 | 9/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 11 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 12 | 9/12/2013 | 9/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 13 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 14 | 9/12/2013 | 9/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 15 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 16 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 18 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 19 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 20 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023175 | 21 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/18/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 1 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 2 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 3 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 4 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 5 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 6 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 7 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 8 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 9 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 10 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 11 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 12 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 13 | 9/12/2013 | 9/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 14 | 9/12/2013 | 9/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 15 | 9/12/2013 | 9/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 16 | 9/12/2013 | 9/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327023248 | 18 | 9/12/2013 | 9/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 1/21/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 13 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 14 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 15 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 16 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414534 | 18 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/16/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414546 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414546 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414546 | 3 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414546 | 5 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414546 | 10 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414546 | 12 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414546 | 14 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 7 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 8 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 9 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 10 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 11 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 12 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414593 | 14 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 13 | 9/18/2013 | 9/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 14 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 15 | 9/18/2013 | 9/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 16 | 9/18/2013 | 9/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327414596 | 18 | 9/18/2013 | 9/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 7/26/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415089 | 10 | 9/9/2013 | 9/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415089 | 12 | 9/9/2013 | 9/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415089 | 14 | 9/9/2013 | 9/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681327415146 | 1 | 9/17/2013 | 9/17/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 10/1/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681327415146 | 2 | 9/17/2013 | 9/17/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/1/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 1 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 2 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 3 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 4 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 5 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 6 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 7 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 8 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 9 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 10 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 11 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 12 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415176 | 14 | 9/9/2013 | 9/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 1 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 2 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 3 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 4 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 5 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 6 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 7 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 8 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 9 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 10 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 11 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 12 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 13 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 14 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 16 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 18 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 19 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 20 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327415569 | 21 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 13 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 14 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 15 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 16 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429733 | 18 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 13 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 14 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 15 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 16 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429735 | 18 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 1 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 2 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 3 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 4 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 5 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 6 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 7 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 8 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 9 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 10 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 11 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 12 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 13 | 9/19/2013 | 9/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 14 | 9/19/2013 | 9/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 15 | 9/19/2013 | 9/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 16 | 9/19/2013 | 9/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327429807 | 18 | 9/19/2013 | 9/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 1 | 9/19/2013 | 9/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 2 | 9/19/2013 | 9/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 3 | 9/19/2013 | 9/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 4 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 5 | 9/19/2013 | 9/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 7 | 9/19/2013 | 9/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 8 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 9 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 10 | 9/19/2013 | 9/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 11 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 12 | 9/19/2013 | 9/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 13 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 14 | 9/19/2013 | 9/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 15 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 16 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 18 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 19 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 20 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430081 | 21 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 8 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 20 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430122 | 21 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/7/2014 | ASO | DC | Y | Y | | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 7 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 8 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 9 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 10 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 12 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 13 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 14 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 20 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430170 | 21 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 4 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 6 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 7 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 8 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 10 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 11 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 12 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 13 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 14 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 15 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 16 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 18 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 19 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 20 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430192 | 21 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 13 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 15 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 16 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681327430218 | 18 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681327595618 | 1 | 9/17/2013 | 9/17/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 1/6/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681327595618 | 2 | 9/17/2013 | 9/17/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 1/6/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 8 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 9 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 10 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 12 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 13 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 14 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 20 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681327595958 | 21 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 1 | 9/26/2013 | 9/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 2 | 9/26/2013 | 9/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 3 | 9/26/2013 | 9/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 4 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 5 | 9/26/2013 | 9/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 6 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 7 | 9/26/2013 | 9/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 8 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 9 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 10 | 9/26/2013 | 9/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 11 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 12 | 9/26/2013 | 9/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 13 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 14 | 9/26/2013 | 9/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 15 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 16 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 18 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 19 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 20 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328229975 | 21 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229978 | 1 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229978 | 2 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229978 | 3 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229978 | 5 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229978 | 7 | 9/23/2013 | 9/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229978 | 10 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229978 | 12 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229978 | 14 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 1 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 2 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 3 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 4 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 5 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 6 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 7 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 8 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 9 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 10 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 11 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 12 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 13 | 9/23/2013 | 9/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 14 | 9/23/2013 | 9/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 15 | 9/23/2013 | 9/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 16 | 9/23/2013 | 9/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328229979 | 18 | 9/23/2013 | 9/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 6/20/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 13 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 14 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 16 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 17 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 18 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328230019 | 19 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 5 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 6 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 7 | 9/27/2013 | 9/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 8 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 9 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 10 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 11 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 12 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 13 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 14 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 16 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 18 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 19 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 20 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230056 | 21 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/5/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230207 | 1 | 9/30/2013 | 9/30/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230354 | 1 | 9/30/2013 | 9/30/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230354 | 2 | 9/30/2013 | 9/30/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230354 | 3 | 9/30/2013 | 9/30/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230354 | 4 | 9/30/2013 | 9/30/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 25 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328230354 | 5 | 9/30/2013 | 9/30/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 1 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 2 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 3 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 4 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 5 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 6 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 7 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 8 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 9 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 10 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 11 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 12 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 13 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 14 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 15 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 16 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245659 | 18 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 1 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 2 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 3 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 4 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 5 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 6 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 7 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 8 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 9 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 10 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 11 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 12 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 13 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 14 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 15 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 16 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245661 | 18 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 1 | 9/25/2013 | 9/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 2 | 9/25/2013 | 9/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 3 | 9/25/2013 | 9/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 4 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 5 | 9/25/2013 | 9/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 6 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 7 | 9/25/2013 | 9/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 8 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 9 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 10 | 9/25/2013 | 9/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 11 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 12 | 9/25/2013 | 9/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 13 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 14 | 9/25/2013 | 9/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 15 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 16 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 18 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 19 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 20 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245670 | 21 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 1 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 2 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 3 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 4 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 5 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 6 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 7 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 8 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 9 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 10 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 11 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 12 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 13 | 9/26/2013 | 9/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 14 | 9/26/2013 | 9/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 15 | 9/26/2013 | 9/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 16 | 9/26/2013 | 9/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245804 | 18 | 9/26/2013 | 9/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/25/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 1 | 9/26/2013 | 9/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 2 | 9/26/2013 | 9/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 3 | 9/26/2013 | 9/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 4 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 5 | 9/26/2013 | 9/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 6 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 7 | 9/26/2013 | 9/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 8 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 9 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 10 | 9/26/2013 | 9/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 11 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 12 | 9/26/2013 | 9/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 13 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 14 | 9/26/2013 | 9/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 15 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 16 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 18 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 19 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 20 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328245856 | 21 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 12/11/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 1 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 2 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 3 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 4 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 5 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 6 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 7 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 8 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 9 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 10 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 11 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 12 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 13 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 14 | 9/24/2013 | 9/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 15 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 16 | 9/24/2013 | 9/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 17 | 9/24/2013 | 9/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 18 | 9/24/2013 | 9/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328300244 | 19 | 9/24/2013 | 9/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 1 | 9/24/2013 | 9/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 2 | 9/24/2013 | 9/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 3 | 9/24/2013 | 9/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 4 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 5 | 9/24/2013 | 9/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 6 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 7 | 9/24/2013 | 9/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 8 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 9 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 10 | 9/24/2013 | 9/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 11 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 12 | 9/24/2013 | 9/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 13 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 14 | 9/24/2013 | 9/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 15 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 16 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 17 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 18 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 19 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 20 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327426 | 21 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/6/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 1 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 2 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 3 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 4 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 5 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 6 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 7 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 8 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 9 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 10 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 11 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 12 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 13 | 9/24/2013 | 9/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 14 | 9/24/2013 | 9/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 15 | 9/24/2013 | 9/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 16 | 9/24/2013 | 9/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 17 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327459 | 18 | 9/24/2013 | 9/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 1 | 9/10/2013 | 9/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 2 | 9/10/2013 | 9/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 3 | 9/10/2013 | 9/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 4 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 5 | 9/10/2013 | 9/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 6 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 7 | 9/10/2013 | 9/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 8 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 9 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 10 | 9/10/2013 | 9/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 11 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 12 | 9/10/2013 | 9/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 13 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 14 | 9/10/2013 | 9/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 15 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 16 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 18 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 19 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 20 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328327460 | 21 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 1 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 2 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 3 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 4 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 5 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 6 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 7 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 8 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 9 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 10 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 11 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 12 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 13 | 9/26/2013 | 9/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 14 | 9/26/2013 | 9/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 15 | 9/26/2013 | 9/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 16 | 9/26/2013 | 9/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396180 | 18 | 9/26/2013 | 9/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 3 | 9/17/2013 | 9/17/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 4 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 5 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 7 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 8 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 9 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 10 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 12 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 14 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396244 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396263 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 6/27/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 7 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 8 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 9 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 10 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 12 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 13 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 14 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 17 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396275 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/25/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396456 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396456 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396456 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396456 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396456 | 7 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396456 | 10 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396456 | 12 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681328396456 | 14 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 7/24/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 13 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 14 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 16 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 17 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 18 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396529 | 19 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/23/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 1 | 9/24/2013 | 9/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 2 | 9/24/2013 | 9/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 3 | 9/24/2013 | 9/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 4 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 5 | 9/24/2013 | 9/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 6 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 7 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 8 | 9/24/2013 | 9/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 9 | 9/24/2013 | 9/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 10 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 11 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 12 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 13 | 9/24/2013 | 9/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 14 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 15 | 9/24/2013 | 9/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 16 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 17 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 18 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681328396753 | 19 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 1 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 2 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 3 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 4 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 5 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 6 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 7 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 8 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 9 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 10 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 11 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 12 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 13 | 9/27/2013 | 9/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 14 | 9/27/2013 | 9/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 15 | 9/27/2013 | 9/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 16 | 9/27/2013 | 9/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328396883 | 18 | 9/27/2013 | 9/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 13 | 8/14/2013 | 8/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 14 | 8/14/2013 | 8/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 15 | 8/14/2013 | 8/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 16 | 8/14/2013 | 8/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807175 | 18 | 8/14/2013 | 8/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 13 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 15 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 16 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807177 | 18 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807180 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 1 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 2 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 3 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 4 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 7 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 10 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 13 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 14 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 15 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 16 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807181 | 18 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 12 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807182 | 18 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 1 | 8/13/2013 | 8/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 2 | 8/13/2013 | 8/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 3 | 8/13/2013 | 8/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 4 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 5 | 8/13/2013 | 8/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 6 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 7 | 8/13/2013 | 8/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 8 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 9 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 10 | 8/13/2013 | 8/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 11 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 12 | 8/13/2013 | 8/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 13 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 14 | 8/13/2013 | 8/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 15 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 16 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 18 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 19 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 20 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807183 | 21 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 1 | 9/12/2013 | 9/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 2 | 9/12/2013 | 9/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 3 | 9/12/2013 | 9/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 4 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 5 | 9/12/2013 | 9/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 6 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 7 | 9/12/2013 | 9/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 8 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 9 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 10 | 9/12/2013 | 9/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 11 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 12 | 9/12/2013 | 9/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 13 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 14 | 9/12/2013 | 9/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 15 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 16 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 18 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 19 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 20 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807184 | 21 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 7 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 8 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 9 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 10 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 11 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 12 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 13 | 8/29/2013 | 8/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 14 | 8/29/2013 | 8/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 15 | 8/29/2013 | 8/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 16 | 8/29/2013 | 8/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807185 | 18 | 8/29/2013 | 8/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 1 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 2 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 3 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 5 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 7 | 8/14/2013 | 8/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 8 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 9 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 10 | 8/14/2013 | 8/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 11 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 12 | 8/14/2013 | 8/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 13 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 14 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 15 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 16 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 18 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 19 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 20 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807186 | 21 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 1 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 2 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 3 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 4 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 5 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 6 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 7 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 8 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 9 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 10 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 11 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 12 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 13 | 9/12/2013 | 9/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 14 | 9/12/2013 | 9/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 15 | 9/12/2013 | 9/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 16 | 9/12/2013 | 9/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807187 | 18 | 9/12/2013 | 9/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807188 | 10 | 8/20/2013 | 8/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 7/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807188 | 12 | 8/20/2013 | 8/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 7/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807188 | 14 | 8/20/2013 | 8/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 7/29/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 1 | 8/27/2013 | 8/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 2 | 8/27/2013 | 8/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 3 | 8/27/2013 | 8/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 4 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 5 | 8/27/2013 | 8/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 6 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 7 | 8/27/2013 | 8/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 8 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 9 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 10 | 8/27/2013 | 8/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 11 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 12 | 8/27/2013 | 8/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 13 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 14 | 8/27/2013 | 8/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 16 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 17 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 18 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 19 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 20 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807189 | 21 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 1 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 2 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 3 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 4 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 5 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 6 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 7 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 8 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 9 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 10 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 11 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 12 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 13 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 14 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 15 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 16 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807192 | 18 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 1 | 8/29/2013 | 8/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 2 | 8/29/2013 | 8/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 3 | 8/29/2013 | 8/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 4 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 5 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 6 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 7 | 8/29/2013 | 8/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 8 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 9 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 10 | 8/29/2013 | 8/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 11 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 12 | 8/29/2013 | 8/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 13 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 14 | 8/29/2013 | 8/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 15 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 16 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 18 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 19 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 20 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807193 | 21 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 7 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 8 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 9 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 10 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 11 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 12 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 13 | 8/22/2013 | 8/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 14 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 15 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 16 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807194 | 18 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 1 | 9/10/2013 | 9/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 2 | 9/10/2013 | 9/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 3 | 9/10/2013 | 9/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 4 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 5 | 9/10/2013 | 9/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 6 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 7 | 9/10/2013 | 9/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 8 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 9 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 10 | 9/10/2013 | 9/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 11 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 12 | 9/10/2013 | 9/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 13 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 14 | 9/10/2013 | 9/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 15 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 16 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 18 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 19 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 20 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807195 | 21 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 1 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 2 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 3 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 4 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 5 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 6 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 7 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 8 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 9 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 10 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 11 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 12 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 13 | 8/27/2013 | 8/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 14 | 8/27/2013 | 8/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 15 | 8/27/2013 | 8/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 16 | 8/27/2013 | 8/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 17 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807196 | 18 | 8/27/2013 | 8/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 1 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 2 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 3 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 4 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 5 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 6 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 7 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 8 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 9 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 10 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 11 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 12 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 13 | 9/4/2013 | 9/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 14 | 9/4/2013 | 9/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 15 | 9/4/2013 | 9/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 16 | 9/4/2013 | 9/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807198 | 18 | 9/4/2013 | 9/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 1 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 2 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 3 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 7 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 9 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 10 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 11 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 12 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 13 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 14 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 15 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 16 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 18 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 19 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 20 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807199 | 21 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 1 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 2 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 3 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 4 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 5 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 6 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 7 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 8 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 9 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 10 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 11 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 12 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 13 | 10/2/2013 | 10/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 14 | 10/2/2013 | 10/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 15 | 10/2/2013 | 10/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 16 | 10/2/2013 | 10/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807525 | 18 | 10/2/2013 | 10/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 8 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 20 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807526 | 21 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 1 | 8/28/2013 | 8/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 2 | 8/28/2013 | 8/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 3 | 8/28/2013 | 8/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 4 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 5 | 8/28/2013 | 8/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 6 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 7 | 8/28/2013 | 8/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 8 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 9 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 10 | 8/28/2013 | 8/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 11 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 12 | 8/28/2013 | 8/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 13 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 14 | 8/28/2013 | 8/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 15 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 16 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 18 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 19 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 20 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807528 | 21 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 3 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 5 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 7 | 8/22/2013 | 8/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 9 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 10 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 11 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 12 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 13 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 14 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 16 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 18 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807529 | 21 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 1 | 10/2/2013 | 10/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 2 | 10/2/2013 | 10/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 3 | 10/2/2013 | 10/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 4 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 5 | 10/2/2013 | 10/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 6 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 7 | 10/2/2013 | 10/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 8 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 9 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 10 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 11 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 12 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 13 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 14 | 10/2/2013 | 10/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 15 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 16 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 18 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 19 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 20 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681328807530 | 21 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 1 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 2 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 3 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 4 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 5 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 6 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 7 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 8 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 9 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 10 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 11 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 12 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 13 | 8/20/2013 | 8/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 14 | 8/20/2013 | 8/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 15 | 8/20/2013 | 8/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 16 | 8/20/2013 | 8/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807531 | 18 | 8/20/2013 | 8/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 6/20/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 1 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 2 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 3 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 4 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 5 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 6 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 7 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 8 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 9 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 10 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 11 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 12 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 13 | 8/6/2013 | 8/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 14 | 8/6/2013 | 8/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 15 | 8/6/2013 | 8/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 16 | 8/6/2013 | 8/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807532 | 18 | 8/6/2013 | 8/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 1 | 9/19/2013 | 9/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 2 | 9/19/2013 | 9/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 3 | 9/19/2013 | 9/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 4 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 5 | 9/19/2013 | 9/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 7 | 9/19/2013 | 9/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 8 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 9 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 10 | 9/19/2013 | 9/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 11 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 12 | 9/19/2013 | 9/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 13 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 14 | 9/19/2013 | 9/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 15 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 16 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 18 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 19 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 20 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807534 | 21 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 1 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 2 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 3 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 4 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 5 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 6 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 7 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 8 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 9 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 10 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 11 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 12 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 13 | 8/13/2013 | 8/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 14 | 8/13/2013 | 8/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 15 | 8/13/2013 | 8/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 16 | 8/13/2013 | 8/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807535 | 18 | 8/13/2013 | 8/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 4 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 7 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 8 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 9 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 10 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 11 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 12 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 13 | 8/8/2013 | 8/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 14 | 8/8/2013 | 8/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 15 | 8/8/2013 | 8/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 16 | 8/8/2013 | 8/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807536 | 18 | 8/8/2013 | 8/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 1 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 3 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 4 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 5 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 7 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 8 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 9 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 10 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 12 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 14 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 19 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 20 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807537 | 21 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 1 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 2 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 3 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 5 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 6 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 7 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 8 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 9 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 10 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 11 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 12 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 13 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 14 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 15 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 16 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 18 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 19 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 20 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807538 | 21 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 1 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 2 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 3 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 4 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 5 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 6 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 7 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 8 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 9 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 10 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 11 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 12 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 13 | 8/28/2013 | 8/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 14 | 8/28/2013 | 8/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 15 | 8/28/2013 | 8/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 16 | 8/28/2013 | 8/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807539 | 18 | 8/28/2013 | 8/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 12 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 13 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 14 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 15 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 16 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807540 | 18 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 1 | 8/6/2013 | 8/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 2 | 8/6/2013 | 8/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 3 | 8/6/2013 | 8/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 4 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 5 | 8/6/2013 | 8/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 6 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 7 | 8/6/2013 | 8/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 8 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 9 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 10 | 8/6/2013 | 8/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 11 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 12 | 8/6/2013 | 8/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 13 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 14 | 8/6/2013 | 8/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 15 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 16 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 18 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 19 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 20 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807541 | 21 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 1 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 2 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 3 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 4 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 5 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 6 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 7 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 8 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 9 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 10 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 11 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 12 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 13 | 9/19/2013 | 9/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 14 | 9/19/2013 | 9/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 15 | 9/19/2013 | 9/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 16 | 9/19/2013 | 9/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807542 | 18 | 9/19/2013 | 9/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 7 | 8/21/2013 | 8/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 8 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 9 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 10 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 11 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 12 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 13 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 14 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 15 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 16 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 18 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 19 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 20 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807543 | 21 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 13 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 14 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 15 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 16 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807545 | 18 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 1 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 2 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 3 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 4 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 5 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 6 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 7 | 9/18/2013 | 9/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 8 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 9 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 10 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 11 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 12 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 13 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 14 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 16 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 18 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 19 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 20 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807546 | 21 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 13 | 9/18/2013 | 9/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 14 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 15 | 9/18/2013 | 9/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 16 | 9/18/2013 | 9/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807547 | 18 | 9/18/2013 | 9/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 6/13/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 1 | 9/4/2013 | 9/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 2 | 9/4/2013 | 9/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 3 | 9/4/2013 | 9/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 4 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 5 | 9/4/2013 | 9/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 6 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 7 | 9/4/2013 | 9/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 8 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 9 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 10 | 9/4/2013 | 9/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 11 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 12 | 9/4/2013 | 9/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 13 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 14 | 9/4/2013 | 9/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 15 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 16 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 18 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 19 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 20 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807549 | 21 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 1 | 9/24/2013 | 9/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 2 | 9/24/2013 | 9/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 3 | 9/24/2013 | 9/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 4 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 5 | 9/24/2013 | 9/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 6 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 7 | 9/24/2013 | 9/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 8 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 9 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 10 | 9/24/2013 | 9/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 11 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 12 | 9/24/2013 | 9/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 13 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 14 | 9/24/2013 | 9/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 15 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 16 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 17 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 18 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 19 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 20 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807550 | 21 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 1 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 2 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 3 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 4 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 5 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 6 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 7 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 8 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 9 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 10 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 11 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 12 | 9/24/2013 | 9/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 13 | 9/24/2013 | 9/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 14 | 9/24/2013 | 9/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 15 | 9/24/2013 | 9/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 16 | 9/24/2013 | 9/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 17 | 9/24/2013 | 9/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807552 | 18 | 9/24/2013 | 9/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 4 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 6 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 7 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 8 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 10 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 11 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 12 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 13 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 14 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 15 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 16 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 18 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 19 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 20 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807553 | 21 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/25/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 7 | 9/5/2013 | 9/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 9 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 10 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 11 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 12 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 13 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 14 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681328807556 | 21 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 1 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 2 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 3 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 4 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 5 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 6 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 7 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 8 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 9 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 10 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 11 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 12 | 10/2/2013 | 10/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 13 | 10/2/2013 | 10/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 14 | 10/2/2013 | 10/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 15 | 10/2/2013 | 10/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 16 | 10/2/2013 | 10/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822508 | 18 | 10/2/2013 | 10/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 1 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 2 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 3 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 4 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 5 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 6 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 7 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 8 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 9 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 10 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 11 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 12 | 10/1/2013 | 10/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 13 | 10/1/2013 | 10/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 14 | 10/1/2013 | 10/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 15 | 10/1/2013 | 10/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 16 | 10/1/2013 | 10/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 17 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822510 | 18 | 10/1/2013 | 10/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/26/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 1 | 10/2/2013 | 10/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 2 | 10/2/2013 | 10/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 3 | 10/2/2013 | 10/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 4 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 5 | 10/2/2013 | 10/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 6 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 7 | 10/2/2013 | 10/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 8 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 9 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 10 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 11 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 12 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 13 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 14 | 10/2/2013 | 10/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 15 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 16 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 17 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 18 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 19 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 20 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822512 | 21 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 1 | 10/1/2013 | 10/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 2 | 10/1/2013 | 10/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 3 | 10/1/2013 | 10/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 4 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 5 | 10/1/2013 | 10/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 6 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 7 | 10/1/2013 | 10/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 8 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 9 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 10 | 10/1/2013 | 10/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 11 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 12 | 10/1/2013 | 10/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 13 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 14 | 10/1/2013 | 10/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 15 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 16 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 17 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 18 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 19 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 20 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681328822755 | 21 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/21/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 1 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 2 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 3 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 4 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 5 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 6 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 7 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 8 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 9 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 10 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 11 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 12 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 13 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 14 | 9/27/2013 | 9/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 16 | 9/27/2013 | 9/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 17 | 9/27/2013 | 9/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 18 | 9/27/2013 | 9/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692329 | 19 | 9/27/2013 | 9/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 5 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 6 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 7 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 8 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 9 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 10 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 11 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 12 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 13 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 14 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 16 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 17 | 9/27/2013 | 9/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 18 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681329692330 | 19 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/21/2013 | 11/20/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 1 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 2 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 3 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 4 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 5 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 6 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 7 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 8 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 9 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 10 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 11 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 12 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 13 | 10/18/2013 | 10/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 14 | 10/18/2013 | 10/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 15 | 10/18/2013 | 10/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 16 | 10/18/2013 | 10/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 17 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290798 | 18 | 10/18/2013 | 10/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 1 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 2 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 3 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 4 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 5 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 6 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 7 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 8 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 9 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 10 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 11 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 12 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 13 | 10/16/2013 | 10/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 14 | 10/16/2013 | 10/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 15 | 10/16/2013 | 10/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 16 | 10/16/2013 | 10/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330290799 | 18 | 10/16/2013 | 10/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/25/2013 | 11/20/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 1 | 10/16/2013 | 10/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 2 | 10/16/2013 | 10/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 3 | 10/16/2013 | 10/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 4 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 5 | 10/16/2013 | 10/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 6 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 7 | 10/16/2013 | 10/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 8 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 9 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 10 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 11 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 12 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 13 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 14 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 15 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 16 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 18 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 19 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 20 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330291192 | 21 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 1 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 2 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 3 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 4 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 5 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 6 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 7 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 8 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 9 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 10 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 11 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 12 | 10/15/2013 | 10/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 13 | 10/15/2013 | 10/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 14 | 10/15/2013 | 10/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 15 | 10/15/2013 | 10/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 16 | 10/15/2013 | 10/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 17 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 18 | 10/15/2013 | 10/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 19 | 10/15/2013 | 10/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 20 | 10/15/2013 | 10/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 21 | 10/15/2013 | 10/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 22 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 23 | 10/15/2013 | 10/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 24 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 25 | 10/15/2013 | 10/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 26 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 27 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 28 | 10/15/2013 | 10/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 29 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 30 | 10/15/2013 | 10/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 31 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 32 | 10/15/2013 | 10/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 33 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 34 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 35 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 36 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 37 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 38 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330292568 | 39 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 1 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 2 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 3 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 4 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 5 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 6 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 7 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 8 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 9 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 10 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 11 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 12 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 13 | 10/11/2013 | 10/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 14 | 10/11/2013 | 10/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 15 | 10/11/2013 | 10/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 16 | 10/11/2013 | 10/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 17 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 18 | 10/11/2013 | 10/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 19 | 10/11/2013 | 10/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 20 | 10/11/2013 | 10/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 21 | 10/11/2013 | 10/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 22 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 23 | 10/11/2013 | 10/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 24 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 25 | 10/11/2013 | 10/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 26 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 27 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 28 | 10/11/2013 | 10/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 29 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 30 | 10/11/2013 | 10/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 31 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 32 | 10/11/2013 | 10/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 33 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 34 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 35 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 36 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 37 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 38 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330392844 | 39 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 1 | 10/18/2013 | 10/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 2 | 10/18/2013 | 10/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 3 | 10/18/2013 | 10/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 4 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 5 | 10/18/2013 | 10/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 6 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 7 | 10/18/2013 | 10/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 8 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 9 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 10 | 10/18/2013 | 10/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 11 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 12 | 10/18/2013 | 10/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 13 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 14 | 10/18/2013 | 10/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 15 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 16 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 17 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 18 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 19 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 20 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330492106 | 21 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 1 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 2 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 3 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 4 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 5 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 6 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 7 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 8 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 9 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 10 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 11 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 12 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 13 | 10/11/2013 | 10/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 14 | 10/11/2013 | 10/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 15 | 10/11/2013 | 10/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 16 | 10/11/2013 | 10/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 17 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 18 | 10/11/2013 | 10/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 19 | 10/11/2013 | 10/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 20 | 10/11/2013 | 10/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 21 | 10/11/2013 | 10/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 22 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 23 | 10/11/2013 | 10/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 24 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 25 | 10/11/2013 | 10/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 26 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 27 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 28 | 10/11/2013 | 10/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 29 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 30 | 10/11/2013 | 10/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 31 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 32 | 10/11/2013 | 10/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 33 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 34 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 35 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 36 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 37 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 38 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893115 | 39 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 1 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 4 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 5 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 6 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 7 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 8 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 9 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 10 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 11 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 12 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 13 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 14 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 15 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 16 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 17 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 18 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 19 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 20 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 21 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 22 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 23 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 24 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 25 | 10/10/2013 | 10/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 26 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 27 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 28 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 29 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 30 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 31 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 32 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 33 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 34 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 35 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 36 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 37 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 38 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681330893116 | 39 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/23/2013 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 1 | 10/14/2013 | 10/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 2 | 10/14/2013 | 10/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 3 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 4 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 5 | 10/14/2013 | 10/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 6 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 7 | 10/14/2013 | 10/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 8 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 9 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 10 | 10/14/2013 | 10/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 11 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 12 | 10/14/2013 | 10/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 13 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 14 | 10/14/2013 | 10/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 15 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 16 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 17 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 18 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 19 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 20 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991380 | 21 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 1 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 2 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 3 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 4 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 5 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 6 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 7 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 8 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 9 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 10 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 11 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 12 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 13 | 10/14/2013 | 10/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 14 | 10/14/2013 | 10/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 15 | 10/14/2013 | 10/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 16 | 10/14/2013 | 10/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 17 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681330991385 | 18 | 10/14/2013 | 10/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/28/2013 | 11/23/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 1 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 2 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 3 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 4 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 5 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 6 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 7 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 8 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 9 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 10 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 11 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 12 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 13 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 14 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 15 | 10/4/2013 | 10/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 16 | 10/4/2013 | 10/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 17 | 10/4/2013 | 10/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 18 | 10/4/2013 | 10/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 19 | 10/4/2013 | 10/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 20 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 21 | 10/4/2013 | 10/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 22 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 23 | 10/4/2013 | 10/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 24 | 10/4/2013 | 10/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 25 | 10/4/2013 | 10/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 26 | 10/4/2013 | 10/4/2013 | 80154 | BENZODIAZEPINES | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 27 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 28 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 29 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 30 | 10/4/2013 | 10/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 31 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 32 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 33 | 10/4/2013 | 10/4/2013 | 83840 | METHADONE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 34 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 35 | 10/4/2013 | 10/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 36 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 37 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 38 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332291897 | 39 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 2 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 3 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 5 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 7 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 8 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 9 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 10 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 11 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 12 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 13 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 14 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 16 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 17 | 9/30/2013 | 9/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292062 | 19 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 6 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 7 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 8 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 9 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 10 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 11 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 12 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 13 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 14 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 16 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 17 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 18 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681332292208 | 19 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/17/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 1 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 2 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 3 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 4 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 5 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 6 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 7 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 8 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 9 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 10 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 11 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 12 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 14 | 10/7/2013 | 10/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 17 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 19 | 10/7/2013 | 10/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 20 | 10/7/2013 | 10/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 21 | 10/7/2013 | 10/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 22 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 23 | 10/7/2013 | 10/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 24 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 26 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 27 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 28 | 10/7/2013 | 10/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 29 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 30 | 10/7/2013 | 10/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 31 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 32 | 10/7/2013 | 10/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 33 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 34 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 35 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 36 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 37 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 38 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292265 | 39 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 7/15/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 1 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 2 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 3 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 4 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 5 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 6 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 7 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 8 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 9 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 10 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 11 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 12 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 13 | 10/21/2013 | 10/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 14 | 10/21/2013 | 10/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 15 | 10/21/2013 | 10/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 16 | 10/21/2013 | 10/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 17 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 18 | 10/21/2013 | 10/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 19 | 10/21/2013 | 10/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 20 | 10/21/2013 | 10/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 21 | 10/21/2013 | 10/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 22 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 23 | 10/21/2013 | 10/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 24 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 25 | 10/21/2013 | 10/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 26 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 27 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 28 | 10/21/2013 | 10/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 29 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 30 | 10/21/2013 | 10/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 31 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 32 | 10/21/2013 | 10/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 33 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 34 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 35 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 36 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 37 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 38 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292279 | 39 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/21/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 1 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 2 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 3 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 4 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 5 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 6 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 7 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 8 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 9 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 10 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 11 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 12 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 13 | 10/28/2013 | 10/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 14 | 10/28/2013 | 10/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 15 | 10/28/2013 | 10/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 16 | 10/28/2013 | 10/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 17 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 18 | 10/28/2013 | 10/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 19 | 10/28/2013 | 10/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 20 | 10/28/2013 | 10/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 21 | 10/23/2013 | 10/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 22 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 23 | 10/23/2013 | 10/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 24 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 25 | 10/28/2013 | 10/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 26 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 27 | 10/23/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 28 | 10/28/2013 | 10/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 29 | 10/23/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 30 | 10/28/2013 | 10/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 31 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 32 | 10/28/2013 | 10/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 33 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 34 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 35 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 36 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 37 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 38 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332292280 | 39 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 7/24/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681332310174 | 1 | 10/18/2013 | 10/18/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/19/2013 | 1/4/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681332310177 | 1 | 10/18/2013 | 10/18/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 11/19/2013 | 1/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681332310177 | 2 | 10/18/2013 | 10/18/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/19/2013 | 1/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681332310177 | 3 | 10/18/2013 | 10/18/2013 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 11/19/2013 | 1/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681332310177 | 4 | 10/18/2013 | 10/18/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 11/19/2013 | 1/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681332310177 | 5 | 10/18/2013 | 10/18/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 11/19/2013 | 1/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681332310177 | 6 | 10/18/2013 | 10/18/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/19/2013 | 1/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681332310177 | 7 | 10/18/2013 | 10/18/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 1/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681332311499 | 1 | 10/18/2013 | 10/18/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/19/2013 | 4/16/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 1 | 10/30/2013 | 10/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 2 | 10/30/2013 | 10/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 3 | 10/30/2013 | 10/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 4 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 5 | 10/30/2013 | 10/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 6 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 7 | 10/30/2013 | 10/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 8 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 9 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 10 | 10/30/2013 | 10/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 11 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 12 | 10/30/2013 | 10/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 13 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 14 | 10/30/2013 | 10/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 15 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 16 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 17 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 18 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 19 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 20 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391423 | 21 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 1 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 2 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 3 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 4 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 5 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 6 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 7 | 10/30/2013 | 10/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 8 | 10/30/2013 | 10/30/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 9 | 10/30/2013 | 10/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 10 | 10/30/2013 | 10/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 11 | 10/30/2013 | 10/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 12 | 10/30/2013 | 10/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 13 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 14 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 15 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 16 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 17 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SUNBEAM TELEVISION CORPORATION | 8681332391944 | 18 | 10/30/2013 | 10/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/22/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 1 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 2 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 3 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 4 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 5 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 6 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 7 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 8 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 9 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 10 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 11 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 12 | 10/4/2013 | 10/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 13 | 10/4/2013 | 10/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 14 | 10/4/2013 | 10/4/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 15 | 10/4/2013 | 10/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 16 | 10/4/2013 | 10/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 17 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 18 | 10/4/2013 | 10/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 19 | 10/4/2013 | 10/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 20 | 10/4/2013 | 10/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 21 | 10/4/2013 | 10/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 22 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 23 | 10/4/2013 | 10/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 24 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 25 | 10/4/2013 | 10/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 26 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 27 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 28 | 10/4/2013 | 10/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 29 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 30 | 10/4/2013 | 10/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 31 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 32 | 10/4/2013 | 10/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 33 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 34 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 35 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 36 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 37 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 38 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | THE CARLYLE GROUP EMPLOYEE CO., LLC | 8681332392100 | 39 | 10/4/2013 | 10/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/15/2013 | 1/2/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681333903941 | 1 | 11/13/2013 | 11/13/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 12/4/2013 | 1/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681333903941 | 2 | 11/13/2013 | 11/13/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/4/2013 | 1/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681333903941 | 3 | 11/13/2013 | 11/13/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681333903941 | 4 | 11/13/2013 | 11/13/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 12/4/2013 | 1/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681333903941 | 5 | 11/13/2013 | 11/13/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/4/2013 | 1/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681333903942 | 1 | 11/13/2013 | 11/13/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/4/2013 | 1/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681333903943 | 1 | 11/13/2013 | 11/13/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 12/4/2013 | 1/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903944 | 1 | 10/17/2013 | 10/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903944 | 2 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903944 | 3 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903944 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903944 | 5 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903944 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903945 | 1 | 10/17/2013 | 10/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 1/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903946 | 1 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903946 | 2 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903947 | 1 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/10/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903947 | 2 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 1/10/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903947 | 3 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 1/10/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903947 | 4 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/10/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903947 | 5 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 1/10/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903947 | 6 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 1/10/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 1 | 10/17/2013 | 10/17/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 1 | 10/17/2013 | 10/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 2 | 10/17/2013 | 10/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 2 | 10/17/2013 | 10/17/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 3 | 10/17/2013 | 10/17/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 3 | 10/17/2013 | 10/17/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 4 | 10/17/2013 | 10/17/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 5 | 10/17/2013 | 10/17/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 5 | 10/17/2013 | 10/17/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903948 | 6 | 10/17/2013 | 10/17/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 3/6/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903949 | 1 | 10/17/2013 | 10/17/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903949 | 2 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903949 | 3 | 10/17/2013 | 10/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903949 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903949 | 5 | 10/17/2013 | 10/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903949 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 1/2/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903950 | 1 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 1/17/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903950 | 2 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/17/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903950 | 3 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 1/17/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903950 | 4 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 1/17/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903950 | 5 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 1/17/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903950 | 6 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/17/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903964 | 1 | 10/17/2013 | 10/17/2013 | 99212 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES AT LEAST 2 OF THESE 3 KEY COMPONENTS: A PROBLEM FOCUSED HISTORY; A PROBLEM FOCUSED EXAMINATION; STRAIGHTFORWARD MEDICAL DECISION MAKING. COUNSELIN | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903964 | 2 | 10/17/2013 | 10/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903964 | 3 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903964 | 4 | 10/17/2013 | 10/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903964 | 5 | 10/17/2013 | 10/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681333903964 | 6 | 10/17/2013 | 10/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681333924769 | 1 | 11/6/2013 | 11/6/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 1/6/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681333924770 | 1 | 11/6/2013 | 11/6/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 1/6/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681333924770 | 2 | 11/6/2013 | 11/6/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/4/2013 | 1/6/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681333924770 | 3 | 11/6/2013 | 11/6/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/4/2013 | 1/6/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681333924771 | 1 | 11/6/2013 | 11/6/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2013 | 1/6/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 1 | 10/31/2013 | 10/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 2 | 10/31/2013 | 10/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 3 | 10/31/2013 | 10/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 4 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 5 | 10/31/2013 | 10/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 7 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 8 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 9 | 10/31/2013 | 10/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 10 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 11 | 10/31/2013 | 10/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 12 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 13 | 10/31/2013 | 10/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 14 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 15 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 16 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 17 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 18 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 19 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428734 | 20 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 1 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 2 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 3 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 4 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 5 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 6 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 7 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 8 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 9 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 10 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 11 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 12 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 13 | 10/31/2013 | 10/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 14 | 10/31/2013 | 10/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 15 | 10/31/2013 | 10/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 16 | 10/31/2013 | 10/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334428830 | 17 | 10/31/2013 | 10/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/10/2013 | 1/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490606 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490606 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490606 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490606 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490606 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490606 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490607 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490607 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490607 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490607 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490607 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490607 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490609 | 1 | 11/19/2013 | 11/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490609 | 2 | 11/19/2013 | 11/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490609 | 3 | 11/19/2013 | 11/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490609 | 4 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490609 | 5 | 11/19/2013 | 11/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490609 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490615 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490615 | 2 | 11/19/2013 | 11/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490615 | 3 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490615 | 4 | 11/19/2013 | 11/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490615 | 5 | 11/19/2013 | 11/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490615 | 6 | 11/19/2013 | 11/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490628 | 1 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490628 | 2 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490628 | 3 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490628 | 4 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490628 | 5 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490628 | 6 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490630 | 1 | 11/22/2013 | 11/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490631 | 1 | 11/22/2013 | 11/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490631 | 2 | 11/22/2013 | 11/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490631 | 3 | 11/22/2013 | 11/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490631 | 4 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490631 | 5 | 11/22/2013 | 11/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490631 | 6 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490632 | 1 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490632 | 2 | 11/22/2013 | 11/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490632 | 3 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490632 | 4 | 11/22/2013 | 11/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490632 | 5 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490632 | 6 | 11/22/2013 | 11/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 1/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490633 | 1 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490660 | 1 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490660 | 2 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490660 | 3 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490660 | 4 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490660 | 5 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490660 | 6 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490668 | 1 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490668 | 2 | 11/19/2013 | 11/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490668 | 3 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490668 | 4 | 11/19/2013 | 11/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490668 | 5 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490668 | 6 | 11/19/2013 | 11/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490669 | 1 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490670 | 1 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 5/1/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490670 | 2 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 5/1/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490670 | 3 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 5/1/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490670 | 4 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 5/1/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490670 | 5 | 11/19/2013 | 11/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 5/1/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334490670 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 5/1/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 1 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 2 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 3 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 4 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 5 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 6 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 7 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 8 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 9 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 10 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 11 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 12 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 13 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 15 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508296 | 17 | 11/7/2013 | 11/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 1 | 11/7/2013 | 11/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 2 | 11/7/2013 | 11/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 3 | 11/7/2013 | 11/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 4 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 5 | 11/7/2013 | 11/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 6 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 7 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 8 | 11/7/2013 | 11/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 9 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 10 | 11/7/2013 | 11/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 11 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 12 | 11/7/2013 | 11/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 13 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 14 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 15 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 16 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 17 | 11/7/2013 | 11/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 18 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334508305 | 19 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 1 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 2 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 3 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 4 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 5 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 6 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 7 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 8 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 9 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 10 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 11 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 12 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 13 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 15 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510146 | 17 | 11/26/2013 | 11/26/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 5/9/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 1 | 11/26/2013 | 11/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 2 | 11/26/2013 | 11/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 3 | 11/26/2013 | 11/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 4 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 5 | 11/26/2013 | 11/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 6 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 7 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 8 | 11/26/2013 | 11/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 9 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 10 | 11/26/2013 | 11/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 11 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 12 | 11/26/2013 | 11/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 13 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 14 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 15 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 16 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 18 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334510660 | 19 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 5/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 1 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 2 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 3 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 4 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 5 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 6 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 7 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 8 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 9 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 10 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 11 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 12 | 11/7/2013 | 11/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 13 | 11/7/2013 | 11/7/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 14 | 11/7/2013 | 11/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 15 | 11/7/2013 | 11/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524257 | 16 | 11/7/2013 | 11/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 1 | 11/4/2013 | 11/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 2 | 11/4/2013 | 11/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 3 | 11/4/2013 | 11/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 4 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 5 | 11/4/2013 | 11/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 6 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 7 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 8 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 9 | 11/4/2013 | 11/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 10 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 11 | 11/4/2013 | 11/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 12 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 13 | 11/4/2013 | 11/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 14 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 15 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 16 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 17 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 18 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 19 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524270 | 20 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 1 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 2 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 3 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 4 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 5 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 6 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 7 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 8 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 9 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 10 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 11 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 12 | 11/4/2013 | 11/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 13 | 11/4/2013 | 11/4/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 14 | 11/4/2013 | 11/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 15 | 11/4/2013 | 11/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524271 | 16 | 11/4/2013 | 11/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 1 | 11/7/2013 | 11/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 2 | 11/7/2013 | 11/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 3 | 11/7/2013 | 11/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 4 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 5 | 11/7/2013 | 11/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 6 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 7 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 8 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 9 | 11/7/2013 | 11/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 10 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Billing Provider Name** | **Account Name** | **Inv DCN** | **Line Number** | **First Service Date** | **Last Service Date** | **Service Code** | **Service Procedure Description** | **Unit Qty** | **Charge Amount** | **Eligible Charge Amount** | **Paid Amount** | **Coinsurance Amount** | **Copay Amount** | **Deductible Amount** | **Allowed Amount** | **Discount Amount** | **Not Covered Amount** | **COB Savings Amount** | **Received Date[3]** | **Paid Date[4]** | **Funding Arrangement Type[5]** | **Situs Ste Code[6]** | **ERISA IND[7]** | **Opinion 2 (Haney Appendix C)** | **Opinion 3 (Haney Appendix G)** | **Opinion 3 (Haney Appendix G, only)** |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 11 | 11/7/2013 | 11/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 12 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 13 | 11/7/2013 | 11/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 14 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 15 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 16 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 18 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 19 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524279 | 20 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524292 | 1 | 11/6/2013 | 11/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524292 | 2 | 11/6/2013 | 11/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524292 | 3 | 11/6/2013 | 11/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524292 | 4 | 11/6/2013 | 11/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524292 | 5 | 11/6/2013 | 11/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524421 | 1 | 11/6/2013 | 11/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524421 | 2 | 11/6/2013 | 11/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524421 | 3 | 11/6/2013 | 11/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524421 | 4 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524421 | 5 | 11/6/2013 | 11/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524421 | 6 | 11/6/2013 | 11/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524421 | 7 | 11/6/2013 | 11/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524421 | 8 | 11/6/2013 | 11/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334524421 | 9 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 7 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 9 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 10 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 11 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 12 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 13 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 14 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525139 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 1 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 2 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 3 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 4 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 5 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 8 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 12 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 13 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 14 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 15 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334525514 | 16 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334591043 | 1 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334591043 | 2 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334591043 | 3 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334591043 | 4 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334591043 | 5 | 11/22/2013 | 11/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334591043 | 6 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 1 | 11/12/2013 | 11/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 2 | 11/12/2013 | 11/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 3 | 11/12/2013 | 11/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 4 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 5 | 11/12/2013 | 11/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 6 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 7 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 8 | 11/12/2013 | 11/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 9 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 10 | 11/12/2013 | 11/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 11 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 12 | 11/12/2013 | 11/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 13 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 14 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 15 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 16 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 17 | 11/12/2013 | 11/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 18 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712141 | 19 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 1 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 2 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 3 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 4 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 5 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 6 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 7 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 8 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 9 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 10 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 11 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 12 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 13 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 14 | 11/12/2013 | 11/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 15 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 16 | 11/12/2013 | 11/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 17 | 11/12/2013 | 11/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 18 | 11/12/2013 | 11/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681334712149 | 19 | 11/12/2013 | 11/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 1 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 2 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 3 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 4 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 5 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 6 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 7 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 8 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 9 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 10 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 11 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 12 | 11/11/2013 | 11/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 13 | 11/11/2013 | 11/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 14 | 11/11/2013 | 11/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 15 | 11/11/2013 | 11/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726704 | 16 | 11/11/2013 | 11/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 12 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 13 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 14 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 15 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726709 | 16 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 3 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 4 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 7 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 9 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 10 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 11 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 12 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 13 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 14 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 19 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726715 | 20 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 1 | 11/11/2013 | 11/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 2 | 11/11/2013 | 11/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 3 | 11/11/2013 | 11/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 4 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 5 | 11/11/2013 | 11/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 6 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 7 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 8 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 9 | 11/11/2013 | 11/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 10 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 11 | 11/11/2013 | 11/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 12 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 13 | 11/11/2013 | 11/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 14 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 15 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 16 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 17 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 18 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 19 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BIC GRAPHIC USA | 8681334726805 | 20 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 1 | 11/15/2013 | 11/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 2 | 11/15/2013 | 11/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 3 | 11/15/2013 | 11/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 4 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 4 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 5 | 11/15/2013 | 11/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 6 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 6 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 7 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 7 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 8 | 11/15/2013 | 11/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 9 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 9 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 10 | 11/15/2013 | 11/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 11 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 11 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 12 | 11/15/2013 | 11/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 13 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 13 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 14 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 14 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 15 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 15 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 16 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 16 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 17 | 11/15/2013 | 11/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 18 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 18 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 19 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335106978 | 19 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 4/30/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 1 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 2 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 3 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 4 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 5 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 6 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 7 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 8 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 9 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 10 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 11 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 12 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 13 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 14 | 11/15/2013 | 11/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 15 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 16 | 11/15/2013 | 11/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 17 | 11/15/2013 | 11/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 18 | 11/15/2013 | 11/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335109618 | 19 | 11/15/2013 | 11/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 12/21/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 3 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 4 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 6 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 7 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 8 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 9 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 10 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 11 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 12 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 13 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 14 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 15 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 16 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 18 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 19 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123182 | 20 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 1 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 2 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 3 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 4 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 5 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 6 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 7 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 8 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 9 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 10 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 11 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 12 | 11/21/2013 | 11/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 13 | 11/21/2013 | 11/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 14 | 11/21/2013 | 11/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 15 | 11/21/2013 | 11/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335123201 | 16 | 11/21/2013 | 11/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 12/21/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 1 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 2 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 3 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 4 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 5 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 6 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 7 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 8 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 9 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 10 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 11 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 12 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 13 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 14 | 11/20/2013 | 11/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 15 | 11/20/2013 | 11/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 16 | 11/20/2013 | 11/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 17 | 11/20/2013 | 11/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335309266 | 18 | 11/20/2013 | 11/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 12/19/2013 | 4/30/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 1 | 11/20/2013 | 11/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 2 | 11/20/2013 | 11/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 3 | 11/20/2013 | 11/20/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 4 | 11/20/2013 | 11/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 5 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 6 | 11/20/2013 | 11/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 7 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 8 | 11/20/2013 | 11/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 9 | 11/20/2013 | 11/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 10 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 11 | 11/20/2013 | 11/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 12 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 13 | 11/20/2013 | 11/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 14 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 15 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 16 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 8681335310144 | 17 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 3/12/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 1 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 2 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 3 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 4 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 5 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 6 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 7 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 8 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 9 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 10 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 11 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 12 | 11/18/2013 | 11/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 13 | 11/18/2013 | 11/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 14 | 11/18/2013 | 11/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 15 | 11/18/2013 | 11/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321565 | 16 | 11/18/2013 | 11/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 1 | 11/18/2013 | 11/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 2 | 11/18/2013 | 11/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 3 | 11/18/2013 | 11/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 4 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 5 | 11/18/2013 | 11/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 6 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 7 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 8 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 9 | 11/18/2013 | 11/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 10 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 11 | 11/18/2013 | 11/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 12 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 13 | 11/18/2013 | 11/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 14 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 15 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 16 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 18 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 19 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681335321569 | 20 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 1 | 12/6/2013 | 12/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 2 | 12/6/2013 | 12/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 3 | 12/6/2013 | 12/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 4 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 5 | 12/6/2013 | 12/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 6 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 7 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 8 | 12/6/2013 | 12/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 9 | 12/6/2013 | 12/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 10 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 11 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 12 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 13 | 12/6/2013 | 12/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 14 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 15 | 12/6/2013 | 12/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 16 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 17 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 18 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810809 | 19 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 12/31/2013 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 1 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 2 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 3 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 4 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 5 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 6 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 7 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 8 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 9 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 10 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 11 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 12 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 13 | 12/6/2013 | 12/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 14 | 12/6/2013 | 12/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 15 | 12/6/2013 | 12/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 16 | 12/6/2013 | 12/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 17 | 12/6/2013 | 12/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 18 | 12/6/2013 | 12/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681335810814 | 19 | 12/6/2013 | 12/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 1/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 1 | 11/29/2013 | 11/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 2 | 11/29/2013 | 11/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 3 | 11/29/2013 | 11/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 4 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 5 | 11/29/2013 | 11/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 6 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 7 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 8 | 11/29/2013 | 11/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 9 | 11/29/2013 | 11/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 10 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 11 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 12 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 13 | 11/29/2013 | 11/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 14 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 15 | 11/29/2013 | 11/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 16 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 17 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 18 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004428 | 19 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 1 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 2 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 3 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 4 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 5 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 6 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 7 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 8 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 9 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 10 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 11 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 12 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 13 | 11/29/2013 | 11/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 14 | 11/29/2013 | 11/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 15 | 11/29/2013 | 11/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 16 | 11/29/2013 | 11/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 17 | 11/29/2013 | 11/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 18 | 11/29/2013 | 11/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336004911 | 19 | 11/29/2013 | 11/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 11 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 12 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 13 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 14 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 15 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011686 | 16 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 12 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 13 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 14 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 15 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011688 | 16 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 3 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 4 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 5 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 6 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 7 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 8 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 9 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 10 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 11 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 12 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 13 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 14 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 18 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 19 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011787 | 20 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 3 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 4 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 5 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 6 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 7 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 9 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 10 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 11 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 12 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 13 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 14 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 19 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011788 | 20 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 1 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 2 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 3 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 4 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 5 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 6 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 7 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 8 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 9 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 10 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 11 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 12 | 12/12/2013 | 12/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 13 | 12/12/2013 | 12/12/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 14 | 12/12/2013 | 12/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 15 | 12/12/2013 | 12/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336011829 | 16 | 12/12/2013 | 12/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012059 | 1 | 12/11/2013 | 12/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012059 | 2 | 12/11/2013 | 12/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012059 | 3 | 12/11/2013 | 12/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012059 | 4 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012059 | 5 | 12/11/2013 | 12/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012059 | 6 | 12/11/2013 | 12/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012059 | 7 | 12/11/2013 | 12/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012059 | 8 | 12/11/2013 | 12/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012059 | 9 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 1 | 12/12/2013 | 12/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 2 | 12/12/2013 | 12/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 3 | 12/12/2013 | 12/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 4 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 5 | 12/12/2013 | 12/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 6 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 7 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 8 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 9 | 12/12/2013 | 12/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 10 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 11 | 12/12/2013 | 12/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 12 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 13 | 12/12/2013 | 12/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 14 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 16 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 18 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 19 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012065 | 20 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* *9,108*

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 3 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 4 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 5 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 6 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 7 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 9 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 10 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 11 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 12 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 13 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 14 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 16 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 19 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012066 | 20 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012083 | 1 | 12/11/2013 | 12/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012083 | 2 | 12/11/2013 | 12/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012083 | 3 | 12/11/2013 | 12/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012083 | 4 | 12/11/2013 | 12/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012083 | 5 | 12/11/2013 | 12/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 12 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 13 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 14 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 15 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012159 | 16 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 1 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 2 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 3 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 4 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 5 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 8 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 11 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 12 | 12/2/2013 | 12/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 13 | 12/2/2013 | 12/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 14 | 12/2/2013 | 12/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 15 | 12/2/2013 | 12/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012161 | 16 | 12/2/2013 | 12/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 3 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 4 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 5 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 7 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 9 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 10 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 11 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 12 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 13 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 14 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 19 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681336012215 | 20 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/7/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 1 | 12/3/2013 | 12/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 2 | 12/3/2013 | 12/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 3 | 12/3/2013 | 12/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 4 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 5 | 12/3/2013 | 12/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 6 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 7 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 8 | 12/3/2013 | 12/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 9 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 10 | 12/3/2013 | 12/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 11 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 12 | 12/3/2013 | 12/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 13 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 14 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 15 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 16 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 17 | 12/3/2013 | 12/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 18 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102381 | 19 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 1/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 1 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 2 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 3 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 4 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 5 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 6 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 7 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 8 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 9 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 10 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 11 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 12 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 13 | 12/3/2013 | 12/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 14 | 12/3/2013 | 12/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 15 | 12/3/2013 | 12/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 16 | 12/3/2013 | 12/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 17 | 12/3/2013 | 12/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 18 | 12/3/2013 | 12/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681336102383 | 19 | 12/3/2013 | 12/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 1/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 1 | 12/17/2013 | 12/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 2 | 12/17/2013 | 12/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 3 | 12/17/2013 | 12/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 4 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 5 | 12/17/2013 | 12/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 6 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 7 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 8 | 12/17/2013 | 12/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 9 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 10 | 12/17/2013 | 12/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 11 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 12 | 12/17/2013 | 12/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 13 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 14 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 15 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 16 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 17 | 12/17/2013 | 12/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 18 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400201643 | 19 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 1 | 12/10/2013 | 12/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 2 | 12/10/2013 | 12/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 3 | 12/10/2013 | 12/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 4 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 5 | 12/10/2013 | 12/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 6 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 7 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 8 | 12/10/2013 | 12/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 9 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 10 | 12/10/2013 | 12/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 11 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 12 | 12/10/2013 | 12/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 13 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 14 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 15 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 16 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 17 | 12/10/2013 | 12/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 18 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209732 | 19 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 1 | 12/13/2013 | 12/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 2 | 12/13/2013 | 12/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 3 | 12/13/2013 | 12/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 4 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 5 | 12/13/2013 | 12/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 6 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 7 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 8 | 12/13/2013 | 12/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 9 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 10 | 12/13/2013 | 12/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 11 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 12 | 12/13/2013 | 12/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 14 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 15 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 16 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 17 | 12/13/2013 | 12/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 18 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209733 | 19 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 1 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 2 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 3 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 4 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 5 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 6 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 7 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 8 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 9 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 10 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 11 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 12 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 13 | 12/10/2013 | 12/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 14 | 12/10/2013 | 12/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 15 | 12/10/2013 | 12/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 16 | 12/10/2013 | 12/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 17 | 12/10/2013 | 12/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 18 | 12/10/2013 | 12/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209744 | 19 | 12/10/2013 | 12/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 1 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 2 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 3 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 4 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 5 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 6 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 7 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 8 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 9 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 10 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 11 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 12 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 13 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 14 | 12/17/2013 | 12/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 15 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 16 | 12/17/2013 | 12/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 17 | 12/17/2013 | 12/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 18 | 12/17/2013 | 12/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209767 | 19 | 12/17/2013 | 12/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 1 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 2 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 3 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 4 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 5 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 6 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 7 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 8 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 9 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 10 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 11 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 12 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 13 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 14 | 12/13/2013 | 12/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 15 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 16 | 12/13/2013 | 12/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 17 | 12/13/2013 | 12/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 18 | 12/13/2013 | 12/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400209768 | 19 | 12/13/2013 | 12/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 1 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 2 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 3 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 4 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 5 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 6 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 7 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 8 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 9 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 10 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 11 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 12 | 12/16/2013 | 12/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 13 | 12/16/2013 | 12/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 14 | 12/16/2013 | 12/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 15 | 12/16/2013 | 12/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224226 | 16 | 12/16/2013 | 12/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 1 | 12/16/2013 | 12/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 2 | 12/16/2013 | 12/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 3 | 12/16/2013 | 12/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 4 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 5 | 12/16/2013 | 12/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 6 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 7 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 8 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 9 | 12/16/2013 | 12/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 10 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 11 | 12/16/2013 | 12/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 12 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 13 | 12/16/2013 | 12/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 14 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 15 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 16 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 17 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 18 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 19 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400224228 | 20 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/8/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 1 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 2 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 3 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 4 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 5 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 6 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 7 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 8 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 9 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 10 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 11 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 12 | 12/8/2013 | 12/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 14 | 12/8/2013 | 12/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 15 | 12/8/2013 | 12/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 16 | 12/8/2013 | 12/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 17 | 12/8/2013 | 12/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708364 | 18 | 12/8/2013 | 12/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 1 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 2 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 3 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 4 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 5 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 6 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 7 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 8 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 9 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 10 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 11 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 12 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 13 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 14 | 12/20/2013 | 12/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 15 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 16 | 12/20/2013 | 12/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 17 | 12/20/2013 | 12/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 18 | 12/20/2013 | 12/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400708532 | 19 | 12/20/2013 | 12/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/22/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 1 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 2 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 3 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 4 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 5 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 6 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 7 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 8 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 9 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 10 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 11 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 12 | 12/13/2013 | 12/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 14 | 12/13/2013 | 12/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 15 | 12/13/2013 | 12/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 16 | 12/13/2013 | 12/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 17 | 12/13/2013 | 12/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708615 | 18 | 12/13/2013 | 12/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 1 | 12/13/2013 | 12/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 2 | 12/13/2013 | 12/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 3 | 12/13/2013 | 12/13/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 4 | 12/13/2013 | 12/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 5 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 6 | 12/13/2013 | 12/13/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 7 | 12/13/2013 | 12/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 8 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 9 | 12/13/2013 | 12/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 10 | 12/13/2013 | 12/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 11 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 12 | 12/13/2013 | 12/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 14 | 12/13/2013 | 12/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 15 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 16 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 17 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708641 | 18 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 1 | 12/8/2013 | 12/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 2 | 12/8/2013 | 12/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 3 | 12/8/2013 | 12/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 4 | 12/8/2013 | 12/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 5 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 6 | 12/8/2013 | 12/8/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 7 | 12/8/2013 | 12/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 8 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 9 | 12/8/2013 | 12/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 10 | 12/8/2013 | 12/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 11 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 12 | 12/8/2013 | 12/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 13 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 14 | 12/8/2013 | 12/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 15 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 16 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 17 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708706 | 18 | 12/8/2013 | 12/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 1 | 12/16/2013 | 12/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 2 | 12/16/2013 | 12/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 3 | 12/16/2013 | 12/16/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 4 | 12/16/2013 | 12/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 5 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 6 | 12/16/2013 | 12/16/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 7 | 12/16/2013 | 12/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 8 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 9 | 12/16/2013 | 12/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 10 | 12/16/2013 | 12/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 11 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 12 | 12/16/2013 | 12/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 13 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 14 | 12/16/2013 | 12/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 15 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 16 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 17 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708784 | 18 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 1 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 2 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 3 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 4 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 5 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 6 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 7 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 8 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 9 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 10 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 11 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 12 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 13 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 14 | 12/16/2013 | 12/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 15 | 12/16/2013 | 12/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 16 | 12/16/2013 | 12/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 17 | 12/16/2013 | 12/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681400708847 | 18 | 12/16/2013 | 12/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 1 | 12/19/2013 | 12/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 2 | 12/19/2013 | 12/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 3 | 12/19/2013 | 12/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 4 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 5 | 12/19/2013 | 12/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 6 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 7 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 8 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 9 | 12/19/2013 | 12/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 10 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 11 | 12/19/2013 | 12/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 12 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 13 | 12/19/2013 | 12/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 14 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 15 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 16 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 17 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 18 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 19 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721504 | 20 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 1 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 2 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 3 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 4 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 5 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 6 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 7 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 8 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 9 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 10 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 11 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 12 | 12/19/2013 | 12/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 13 | 12/19/2013 | 12/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 14 | 12/19/2013 | 12/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 15 | 12/19/2013 | 12/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BIC GRAPHIC USA | 8681400721671 | 16 | 12/19/2013 | 12/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 1 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 2 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 3 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 4 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 5 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 6 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 7 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 8 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 9 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 10 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 11 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 12 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 13 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 15 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804754 | 17 | 12/27/2013 | 12/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 5/7/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 1 | 12/24/2013 | 12/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 2 | 12/24/2013 | 12/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 3 | 12/24/2013 | 12/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 4 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 5 | 12/24/2013 | 12/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 6 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 7 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 8 | 12/24/2013 | 12/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 9 | 12/24/2013 | 12/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 10 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 11 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 12 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 13 | 12/24/2013 | 12/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 14 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 15 | 12/24/2013 | 12/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 16 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 17 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 18 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804755 | 19 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 1 | 12/27/2013 | 12/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 2 | 12/27/2013 | 12/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 3 | 12/27/2013 | 12/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 4 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 5 | 12/27/2013 | 12/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 6 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 7 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 8 | 12/27/2013 | 12/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 9 | 12/27/2013 | 12/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 10 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 11 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 12 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 13 | 12/27/2013 | 12/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 14 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 15 | 12/27/2013 | 12/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 16 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 18 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400804758 | 19 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 2/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 1 | 12/20/2013 | 12/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 2 | 12/20/2013 | 12/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 3 | 12/20/2013 | 12/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 4 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 5 | 12/20/2013 | 12/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 6 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 7 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 8 | 12/20/2013 | 12/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 9 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 10 | 12/20/2013 | 12/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 11 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 12 | 12/20/2013 | 12/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 13 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 14 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 15 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 16 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 17 | 12/20/2013 | 12/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 18 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400891121 | 19 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 2/7/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 1 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 2 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 3 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 4 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 5 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 6 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 7 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 8 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 9 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 10 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 11 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 12 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 13 | 12/24/2013 | 12/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 14 | 12/24/2013 | 12/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 15 | 12/24/2013 | 12/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 16 | 12/24/2013 | 12/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 17 | 12/24/2013 | 12/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 18 | 12/24/2013 | 12/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681400992440 | 19 | 12/24/2013 | 12/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/14/2014 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 1 | 6/23/2013 | 6/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 1 | 6/23/2013 | 6/23/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 2 | 6/23/2013 | 6/23/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 2 | 6/23/2013 | 6/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 3 | 6/23/2013 | 6/23/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 3 | 6/23/2013 | 6/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 4 | 6/23/2013 | 6/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 4 | 6/23/2013 | 6/23/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 5 | 6/23/2013 | 6/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 5 | 6/23/2013 | 6/23/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 6 | 6/23/2013 | 6/23/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | VAUGHN MANUFACTURING COMPANY | 8681401519947 | 6 | 6/23/2013 | 6/23/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/13/2014 | 3/8/2014 | Fully Insured | TN | Y | | Y | Y |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 1 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 2 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 3 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 4 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 5 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 6 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 7 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 8 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 9 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 10 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 11 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 12 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 13 | 12/31/2013 | 12/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 14 | 12/31/2013 | 12/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 15 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 16 | 12/31/2013 | 12/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 17 | 12/31/2013 | 12/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 18 | 12/31/2013 | 12/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704304 | 19 | 12/31/2013 | 12/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/29/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 1 | 12/31/2013 | 12/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 2 | 12/31/2013 | 12/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 3 | 12/31/2013 | 12/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 4 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 5 | 12/31/2013 | 12/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 6 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 7 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 8 | 12/31/2013 | 12/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 9 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 10 | 12/31/2013 | 12/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 11 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 12 | 12/31/2013 | 12/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 13 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 14 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 15 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 16 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 17 | 12/31/2013 | 12/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 18 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681401704320 | 19 | 12/31/2013 | 12/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 2 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 3 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 5 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 7 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 8 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 11 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 12 | 12/30/2013 | 12/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 13 | 12/30/2013 | 12/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 14 | 12/30/2013 | 12/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 15 | 12/30/2013 | 12/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716340 | 16 | 12/30/2013 | 12/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 3 | 12/30/2013 | 12/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 4 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 5 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 6 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 7 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 8 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 9 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 10 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 11 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 12 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 13 | 12/26/2013 | 12/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 14 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 15 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 16 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 18 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 19 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BIC GRAPHIC USA | 8681401716493 | 20 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681405793724 | 1 | 1/7/2014 | 1/7/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/25/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681405793724 | 2 | 1/7/2014 | 1/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/25/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681405793724 | 3 | 1/7/2014 | 1/7/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 2/25/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681405793724 | 4 | 1/7/2014 | 1/7/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/25/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681405793724 | 5 | 1/7/2014 | 1/7/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/25/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681405793724 | 6 | 1/7/2014 | 1/7/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 58 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/25/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681405793724 | 7 | 1/7/2014 | 1/7/2014 | 85032 | BLOOD COUNT; MANUAL CELL COUNT (ERYTHROCYTE, LEUKOCYTE, OR PLATELET) EACH | 1 | $32 | $0 | $0 | $0 | $0 | $0 | $32 | $0 | $32 | $0 | 2/25/2014 | 3/6/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405793755 | 1 | 1/7/2014 | 1/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 2/25/2014 | 3/27/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 1 | 1/7/2014 | 1/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 2 | 1/7/2014 | 1/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 3 | 1/7/2014 | 1/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 4 | 1/7/2014 | 1/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 5 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 6 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 7 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 8 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 9 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 10 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 11 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 12 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 13 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 14 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 15 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794366 | 16 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/25/2014 | 3/18/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681405794693 | 1 | 1/15/2014 | 1/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 2/25/2014 | 3/20/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681405822179 | 1 | 1/9/2014 | 1/9/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/24/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681405822179 | 2 | 1/9/2014 | 1/9/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 2/24/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681405822179 | 3 | 1/9/2014 | 1/9/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 2/24/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681405822179 | 4 | 1/9/2014 | 1/9/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/24/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681405822179 | 5 | 1/9/2014 | 1/9/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/24/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681405822179 | 6 | 1/9/2014 | 1/9/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/24/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681406002567 | 1 | 10/17/2013 | 10/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 3/26/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681406002567 | 2 | 10/17/2013 | 10/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 3/26/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681406002567 | 3 | 10/17/2013 | 10/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 3/26/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681406002567 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 3/26/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681406002567 | 5 | 10/17/2013 | 10/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 3/26/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | USI INSURANCE SERVICES LLC | 8681406002567 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 3/26/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 1 | 1/13/2014 | 1/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 2 | 1/13/2014 | 1/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 3 | 1/13/2014 | 1/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 4 | 1/13/2014 | 1/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 5 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 6 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 7 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 8 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 9 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 10 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 11 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 12 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 13 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 14 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 15 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209433 | 16 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 1 | 1/10/2014 | 1/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 2 | 1/10/2014 | 1/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 3 | 1/10/2014 | 1/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 4 | 1/10/2014 | 1/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 5 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 6 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 7 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 8 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 9 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 10 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 11 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 12 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 13 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 14 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 15 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209434 | 16 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 1 | 1/14/2014 | 1/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 2 | 1/14/2014 | 1/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 3 | 1/14/2014 | 1/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 4 | 1/14/2014 | 1/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 5 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 6 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 7 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 8 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 9 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 10 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 11 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 12 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 13 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 14 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 15 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209435 | 16 | 1/14/2014 | 1/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 1 | 1/15/2014 | 1/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 2 | 1/15/2014 | 1/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 3 | 1/15/2014 | 1/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 4 | 1/15/2014 | 1/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 5 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 6 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 7 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 8 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 9 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 10 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 11 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 12 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 13 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 14 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 15 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209437 | 16 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/6/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 1 | 1/9/2014 | 1/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 2 | 1/9/2014 | 1/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 3 | 1/9/2014 | 1/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 4 | 1/9/2014 | 1/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 5 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 6 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 7 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 8 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 9 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 10 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 11 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 12 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 13 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 14 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 15 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406209438 | 16 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/1/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | MIMEO.COM, INC. | 8681406209439 | 1 | 2/7/2014 | 2/7/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MIMEO.COM, INC. | 8681406209439 | 2 | 2/7/2014 | 2/7/2014 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 3/1/2014 | 3/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MIMEO.COM, INC. | 8681406209439 | 3 | 2/7/2014 | 2/7/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/1/2014 | 3/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MIMEO.COM, INC. | 8681406209439 | 4 | 2/7/2014 | 2/7/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/1/2014 | 3/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MIMEO.COM, INC. | 8681406209439 | 5 | 2/7/2014 | 2/7/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/1/2014 | 3/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | MIMEO.COM, INC. | 8681406209439 | 6 | 2/7/2014 | 2/7/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/1/2014 | 3/6/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 1 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 2 | 1/10/2014 | 1/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 3 | 1/10/2014 | 1/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 4 | 1/10/2014 | 1/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 5 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 6 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 7 | 1/10/2014 | 1/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 8 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 9 | 1/10/2014 | 1/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 10 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 11 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 12 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 13 | 1/10/2014 | 1/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 14 | 1/10/2014 | 1/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 15 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 16 | 1/10/2014 | 1/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 17 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 18 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 19 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509399 | 20 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 1 | 1/10/2014 | 1/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 2 | 1/10/2014 | 1/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 3 | 1/10/2014 | 1/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 4 | 1/10/2014 | 1/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 5 | 1/10/2014 | 1/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 6 | 1/10/2014 | 1/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 7 | 1/10/2014 | 1/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 8 | 1/10/2014 | 1/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 9 | 1/10/2014 | 1/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 10 | 1/10/2014 | 1/10/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 11 | 1/10/2014 | 1/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 12 | 1/10/2014 | 1/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509401 | 13 | 1/10/2014 | 1/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 1 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 5 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 6 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 8 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 10 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 11 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 12 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 15 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 17 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 18 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 19 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509403 | 20 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 1 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 5 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 6 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 8 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 10 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 11 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 12 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 15 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 17 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 18 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 19 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509408 | 20 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 1 | 1/7/2014 | 1/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 2 | 1/7/2014 | 1/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 3 | 1/7/2014 | 1/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 4 | 1/7/2014 | 1/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 5 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 6 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 7 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 8 | 1/7/2014 | 1/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 9 | 1/7/2014 | 1/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 10 | 1/7/2014 | 1/7/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 11 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509409 | 12 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509410 | 13 | 1/21/2014 | 1/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 1 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 2 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 3 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 4 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 5 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 6 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 7 | 1/7/2014 | 1/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 8 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 9 | 1/7/2014 | 1/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 10 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 11 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 12 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 13 | 1/7/2014 | 1/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 14 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 15 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 16 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 17 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 18 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 19 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681406509411 | 20 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 5/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 1 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 2 | 1/5/2014 | 1/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 3 | 1/5/2014 | 1/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 4 | 1/5/2014 | 1/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 5 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 6 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 7 | 1/5/2014 | 1/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 8 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 9 | 1/5/2014 | 1/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 10 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 11 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 12 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 13 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 14 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 15 | 1/5/2014 | 1/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 16 | 1/5/2014 | 1/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 17 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 18 | 1/5/2014 | 1/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 19 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 20 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 21 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509416 | 22 | 1/5/2014 | 1/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 1 | 1/5/2014 | 1/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 2 | 1/5/2014 | 1/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 3 | 1/5/2014 | 1/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 4 | 1/5/2014 | 1/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total # of Claims with ERISA Plans* | *9,108* | | | | | | | | | | |
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 5 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 6 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 7 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 8 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 9 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 10 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 11 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 12 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 13 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 14 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 15 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 16 | 1/5/2014 | 1/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 17 | 1/5/2014 | 1/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681406509422 | 18 | 1/5/2014 | 1/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406509429 | 1 | 2/3/2014 | 2/3/2014 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406509429 | 2 | 2/3/2014 | 2/3/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406509429 | 3 | 2/3/2014 | 2/3/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406509429 | 4 | 2/3/2014 | 2/3/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406509429 | 5 | 2/3/2014 | 2/3/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406509429 | 6 | 2/3/2014 | 2/3/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510943 | 1 | 2/20/2014 | 2/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510943 | 2 | 2/20/2014 | 2/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510943 | 3 | 2/20/2014 | 2/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510943 | 4 | 2/20/2014 | 2/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 1 | 1/10/2014 | 1/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 2 | 1/10/2014 | 1/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 3 | 1/10/2014 | 1/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 4 | 1/10/2014 | 1/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 5 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 6 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 7 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 8 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 9 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 10 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 11 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 12 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 13 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 14 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 15 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 16 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510946 | 18 | 1/10/2014 | 1/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510957 | 1 | 2/25/2014 | 2/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510957 | 2 | 2/25/2014 | 2/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510957 | 3 | 2/25/2014 | 2/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510957 | 4 | 2/25/2014 | 2/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 1 | 1/19/2014 | 1/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 2 | 1/19/2014 | 1/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 3 | 1/19/2014 | 1/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 4 | 1/19/2014 | 1/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 5 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 6 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 7 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 8 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 9 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 10 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 11 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 12 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 13 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 14 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 15 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 16 | 1/19/2014 | 1/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681406510960 | 18 | 1/19/2014 | 1/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/6/2014 | 7/9/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 1 | 1/13/2014 | 1/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 2 | 1/13/2014 | 1/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 3 | 1/13/2014 | 1/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 4 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 5 | 1/13/2014 | 1/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 6 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 7 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 8 | 1/13/2014 | 1/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 9 | 1/13/2014 | 1/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 10 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527459 | 11 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 1 | 1/8/2014 | 1/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 2 | 1/8/2014 | 1/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 3 | 1/8/2014 | 1/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 4 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 5 | 1/8/2014 | 1/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 6 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 7 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 8 | 1/8/2014 | 1/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 9 | 1/8/2014 | 1/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 10 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527460 | 11 | 1/8/2014 | 1/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 1 | 1/10/2014 | 1/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 2 | 1/10/2014 | 1/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 3 | 1/10/2014 | 1/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 4 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 5 | 1/10/2014 | 1/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 6 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 7 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 8 | 1/10/2014 | 1/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 9 | 1/10/2014 | 1/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 10 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527461 | 11 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 1 | 1/9/2014 | 1/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 2 | 1/9/2014 | 1/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 3 | 1/9/2014 | 1/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 4 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 5 | 1/9/2014 | 1/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 6 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 7 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 8 | 1/9/2014 | 1/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 9 | 1/9/2014 | 1/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 10 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527467 | 11 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/29/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 1 | 1/14/2014 | 1/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 2 | 1/14/2014 | 1/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 3 | 1/14/2014 | 1/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 4 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 5 | 1/14/2014 | 1/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 6 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 7 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 8 | 1/14/2014 | 1/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 9 | 1/14/2014 | 1/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 10 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527470 | 11 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/13/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 1 | 1/15/2014 | 1/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 2 | 1/15/2014 | 1/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 3 | 1/15/2014 | 1/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 4 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 5 | 1/15/2014 | 1/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 6 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 7 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 8 | 1/15/2014 | 1/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 9 | 1/15/2014 | 1/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 10 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | GENERAL DYNAMICS CORPORATION | 8681406527476 | 11 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/2/2014 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 14 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 17 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681406606683 | 22 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 1 | 2/1/2014 | 2/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 2 | 2/1/2014 | 2/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 3 | 2/1/2014 | 2/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 4 | 2/1/2014 | 2/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 5 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 6 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 7 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 8 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 9 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 10 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 11 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 12 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 13 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 14 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 15 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 16 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 17 | 2/1/2014 | 2/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607678 | 18 | 2/1/2014 | 2/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 1 | 1/23/2014 | 1/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 2 | 1/23/2014 | 1/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 3 | 1/23/2014 | 1/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 4 | 1/23/2014 | 1/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 5 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 6 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 7 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 8 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 9 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 10 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 11 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 12 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 13 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 14 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 15 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 16 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 17 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607679 | 18 | 1/23/2014 | 1/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/7/2014 | 7/24/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 1 | 1/11/2014 | 1/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 2 | 1/11/2014 | 1/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 3 | 1/11/2014 | 1/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 4 | 1/11/2014 | 1/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 5 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 6 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 7 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 8 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 9 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 10 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 11 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 12 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 13 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 14 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 15 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 16 | 1/11/2014 | 1/11/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 17 | 1/11/2014 | 1/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607680 | 18 | 1/11/2014 | 1/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/7/2014 | 5/2/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 1 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 2 | 2/1/2014 | 2/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 3 | 2/1/2014 | 2/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 4 | 2/1/2014 | 2/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 5 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 6 | 2/1/2014 | 2/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 7 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 8 | 2/1/2014 | 2/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 9 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 10 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 11 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 12 | 2/1/2014 | 2/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 13 | 2/1/2014 | 2/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 14 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 15 | 2/1/2014 | 2/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 16 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 17 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607681 | 18 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 2 | 1/23/2014 | 1/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 3 | 1/23/2014 | 1/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 4 | 1/23/2014 | 1/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 6 | 1/23/2014 | 1/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 7 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 8 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 9 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 12 | 1/23/2014 | 1/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 13 | 1/23/2014 | 1/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 15 | 1/23/2014 | 1/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 16 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607689 | 18 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 4/1/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 1 | 1/25/2014 | 1/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 2 | 1/25/2014 | 1/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 3 | 1/25/2014 | 1/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 4 | 1/25/2014 | 1/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 5 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 6 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 7 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 8 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 9 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 10 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 11 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 12 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 13 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 14 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 15 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 16 | 1/25/2014 | 1/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 17 | 1/25/2014 | 1/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607690 | 18 | 1/25/2014 | 1/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/7/2014 | 7/23/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 1 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 2 | 1/11/2014 | 1/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 3 | 1/11/2014 | 1/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 4 | 1/11/2014 | 1/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 5 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 6 | 1/11/2014 | 1/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 7 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 8 | 1/11/2014 | 1/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 9 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 10 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 11 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 12 | 1/11/2014 | 1/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 13 | 1/11/2014 | 1/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 14 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 15 | 1/11/2014 | 1/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 16 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 17 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607692 | 18 | 1/11/2014 | 1/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 4/10/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 1 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 2 | 1/25/2014 | 1/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 3 | 1/25/2014 | 1/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 4 | 1/25/2014 | 1/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 5 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 6 | 1/25/2014 | 1/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 7 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 8 | 1/25/2014 | 1/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 9 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 10 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 11 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 12 | 1/25/2014 | 1/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 13 | 1/25/2014 | 1/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 14 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 15 | 1/25/2014 | 1/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 16 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 17 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | QUINTILESIMS | 8681406607694 | 18 | 1/25/2014 | 1/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 4/28/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112198 | 3 | 3/4/2014 | 3/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 7/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112198 | 5 | 3/4/2014 | 3/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112198 | 6 | 3/4/2014 | 3/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112198 | 7 | 3/4/2014 | 3/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112198 | 8 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 7/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112198 | 10 | 3/4/2014 | 3/4/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 7/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112198 | 11 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112198 | 12 | 3/4/2014 | 3/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 7/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 1 | 2/28/2014 | 2/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 2 | 2/28/2014 | 2/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 3 | 2/28/2014 | 2/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 4 | 2/28/2014 | 2/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 5 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 6 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 7 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 8 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 10 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 11 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112201 | 12 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 1 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 2 | 3/4/2014 | 3/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 3 | 3/4/2014 | 3/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 4 | 3/4/2014 | 3/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 5 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 6 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 7 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 8 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 10 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 11 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 12 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 13 | 3/4/2014 | 3/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 14 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 15 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 16 | 3/4/2014 | 3/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 17 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 18 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 19 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 20 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112208 | 21 | 3/4/2014 | 3/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112209 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112209 | 2 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112209 | 3 | 2/6/2014 | 2/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112209 | 4 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 3/15/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 1 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 2 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 3 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 4 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 5 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 6 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 7 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 8 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 10 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 11 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 12 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 13 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 14 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 15 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 16 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 17 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 18 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 19 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112213 | 20 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 7/26/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 1 | 2/6/2014 | 2/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 2 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 3 | 2/6/2014 | 2/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 4 | 2/6/2014 | 2/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 5 | 2/6/2014 | 2/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 6 | 2/6/2014 | 2/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 7 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 8 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 9 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 10 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 11 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 12 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 13 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 14 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 15 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 16 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 17 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 18 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 19 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 20 | 2/6/2014 | 2/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681407112214 | 21 | 2/6/2014 | 2/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/12/2014 | 4/15/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 1 | 1/7/2014 | 1/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 2 | 1/7/2014 | 1/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 3 | 1/7/2014 | 1/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 4 | 1/7/2014 | 1/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 5 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 6 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 7 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 8 | 1/7/2014 | 1/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 9 | 1/7/2014 | 1/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 10 | 1/7/2014 | 1/7/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 11 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 12 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128106 | 13 | 1/7/2014 | 1/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 1 | 1/10/2014 | 1/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 2 | 1/10/2014 | 1/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 3 | 1/10/2014 | 1/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 4 | 1/10/2014 | 1/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 5 | 1/10/2014 | 1/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 6 | 1/10/2014 | 1/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 7 | 1/10/2014 | 1/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 8 | 1/10/2014 | 1/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 9 | 1/10/2014 | 1/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 10 | 1/10/2014 | 1/10/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 11 | 1/10/2014 | 1/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 12 | 1/10/2014 | 1/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128109 | 13 | 1/10/2014 | 1/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 1 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 2 | 1/3/2014 | 1/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 3 | 1/3/2014 | 1/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 4 | 1/3/2014 | 1/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 5 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 6 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 7 | 1/3/2014 | 1/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 8 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 9 | 1/3/2014 | 1/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 10 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 11 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 12 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 13 | 1/3/2014 | 1/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 14 | 1/3/2014 | 1/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 15 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 16 | 1/3/2014 | 1/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 17 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 18 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 19 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128112 | 20 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 1 | 1/17/2014 | 1/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 2 | 1/17/2014 | 1/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 3 | 1/17/2014 | 1/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 4 | 1/17/2014 | 1/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 5 | 1/17/2014 | 1/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 6 | 1/17/2014 | 1/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 7 | 1/17/2014 | 1/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 8 | 1/17/2014 | 1/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 9 | 1/17/2014 | 1/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 10 | 1/17/2014 | 1/17/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 11 | 1/17/2014 | 1/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 12 | 1/17/2014 | 1/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128113 | 13 | 1/17/2014 | 1/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 1 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 2 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 3 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 4 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 5 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 6 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 7 | 1/7/2014 | 1/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 8 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 9 | 1/7/2014 | 1/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 10 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 11 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 12 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 13 | 1/7/2014 | 1/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 14 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 15 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 16 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 17 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 18 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 19 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128114 | 20 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 1 | 1/21/2014 | 1/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 2 | 1/21/2014 | 1/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 3 | 1/21/2014 | 1/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 4 | 1/21/2014 | 1/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 5 | 1/21/2014 | 1/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 6 | 1/21/2014 | 1/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 7 | 1/21/2014 | 1/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 8 | 1/21/2014 | 1/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 9 | 1/21/2014 | 1/21/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 10 | 1/21/2014 | 1/21/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 11 | 1/21/2014 | 1/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 12 | 1/21/2014 | 1/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128115 | 13 | 1/21/2014 | 1/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 1 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 2 | 1/21/2014 | 1/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 3 | 1/21/2014 | 1/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 4 | 1/21/2014 | 1/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 5 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 6 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 7 | 1/21/2014 | 1/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 8 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 9 | 1/21/2014 | 1/21/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 10 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 11 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 12 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 13 | 1/21/2014 | 1/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 14 | 1/21/2014 | 1/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 15 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 16 | 1/21/2014 | 1/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 17 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 18 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 19 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128116 | 20 | 1/21/2014 | 1/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 1 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 2 | 1/31/2014 | 1/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 3 | 1/31/2014 | 1/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 4 | 1/31/2014 | 1/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 5 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 6 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 7 | 1/31/2014 | 1/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 8 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 9 | 1/31/2014 | 1/31/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 10 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 11 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 12 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 13 | 1/31/2014 | 1/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 14 | 1/31/2014 | 1/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 15 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 16 | 1/31/2014 | 1/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 17 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 18 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 19 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128117 | 20 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 1 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 2 | 1/28/2014 | 1/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 3 | 1/28/2014 | 1/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 4 | 1/28/2014 | 1/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 5 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 6 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 7 | 1/28/2014 | 1/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 8 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 9 | 1/28/2014 | 1/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 10 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 11 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 12 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 13 | 1/28/2014 | 1/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 14 | 1/28/2014 | 1/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 15 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 16 | 1/28/2014 | 1/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 17 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 18 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 19 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128118 | 20 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 1 | 1/3/2014 | 1/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 2 | 1/3/2014 | 1/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 3 | 1/3/2014 | 1/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 4 | 1/3/2014 | 1/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 5 | 1/3/2014 | 1/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 6 | 1/3/2014 | 1/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 7 | 1/3/2014 | 1/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 8 | 1/3/2014 | 1/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 9 | 1/3/2014 | 1/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 10 | 1/3/2014 | 1/3/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 11 | 1/3/2014 | 1/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 12 | 1/3/2014 | 1/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128119 | 13 | 1/3/2014 | 1/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 1 | 1/28/2014 | 1/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 2 | 1/28/2014 | 1/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 3 | 1/28/2014 | 1/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 4 | 1/28/2014 | 1/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 5 | 1/28/2014 | 1/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 6 | 1/28/2014 | 1/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 7 | 1/28/2014 | 1/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 8 | 1/28/2014 | 1/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 9 | 1/28/2014 | 1/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 10 | 1/28/2014 | 1/28/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 11 | 1/28/2014 | 1/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 12 | 1/28/2014 | 1/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128121 | 13 | 1/28/2014 | 1/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 1 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 2 | 1/24/2014 | 1/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 3 | 1/24/2014 | 1/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 4 | 1/24/2014 | 1/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 5 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 6 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 7 | 1/24/2014 | 1/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 8 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 9 | 1/24/2014 | 1/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 10 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 11 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 12 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 13 | 1/24/2014 | 1/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 14 | 1/24/2014 | 1/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 15 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 16 | 1/24/2014 | 1/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 17 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 18 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 19 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128122 | 20 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 1 | 1/31/2014 | 1/31/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 2 | 1/31/2014 | 1/31/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 3 | 1/31/2014 | 1/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 4 | 1/31/2014 | 1/31/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 5 | 1/31/2014 | 1/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 6 | 1/31/2014 | 1/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 7 | 1/31/2014 | 1/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 8 | 1/31/2014 | 1/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 9 | 1/31/2014 | 1/31/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 10 | 1/31/2014 | 1/31/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 11 | 1/31/2014 | 1/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 12 | 1/31/2014 | 1/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128123 | 13 | 1/31/2014 | 1/31/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 1 | 1/24/2014 | 1/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 2 | 1/24/2014 | 1/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 3 | 1/24/2014 | 1/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 4 | 1/24/2014 | 1/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 5 | 1/24/2014 | 1/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 6 | 1/24/2014 | 1/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 7 | 1/24/2014 | 1/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 8 | 1/24/2014 | 1/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 9 | 1/24/2014 | 1/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 10 | 1/24/2014 | 1/24/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 11 | 1/24/2014 | 1/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 12 | 1/24/2014 | 1/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128124 | 13 | 1/24/2014 | 1/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 1 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 2 | 1/10/2014 | 1/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 3 | 1/10/2014 | 1/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 4 | 1/10/2014 | 1/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 5 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 6 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 7 | 1/10/2014 | 1/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 8 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 9 | 1/10/2014 | 1/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 10 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 11 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 12 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 13 | 1/10/2014 | 1/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 14 | 1/10/2014 | 1/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 15 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 16 | 1/10/2014 | 1/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 17 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 18 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 19 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128125 | 20 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 1 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 2 | 1/17/2014 | 1/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 3 | 1/17/2014 | 1/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 4 | 1/17/2014 | 1/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 5 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 6 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 7 | 1/17/2014 | 1/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 8 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 9 | 1/17/2014 | 1/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 10 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 11 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 12 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 13 | 1/17/2014 | 1/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 14 | 1/17/2014 | 1/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 15 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 16 | 1/17/2014 | 1/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 17 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 18 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 19 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128126 | 20 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 1 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 5 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 6 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 8 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 10 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 11 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 12 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 15 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 17 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 18 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 19 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | SHEARMAN & STERLING LLP | 8681407128127 | 20 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 4/15/2014 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407917510 | 4 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407917510 | 6 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924124 | 1 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924124 | 4 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924124 | 5 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924125 | 4 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924125 | 6 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924126 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924126 | 4 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924126 | 5 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924127 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/18/2014 | 8/2/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924127 | 4 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/18/2014 | 8/2/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924127 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/18/2014 | 8/2/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924129 | 4 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924129 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924493 | 4 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924493 | 6 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924496 | 1 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924496 | 4 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681407924496 | 5 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/18/2014 | 7/31/2014 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 1 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 2 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 3 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 4 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 5 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 6 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 7 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 8 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 9 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 10 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 11 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 12 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 13 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 14 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 15 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 16 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 17 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 18 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 19 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 20 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417808 | 21 | 3/7/2014 | 3/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 1 | 3/11/2014 | 3/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 2 | 3/11/2014 | 3/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 3 | 3/11/2014 | 3/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 4 | 3/11/2014 | 3/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 5 | 3/11/2014 | 3/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 6 | 3/11/2014 | 3/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 7 | 3/11/2014 | 3/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 8 | 3/11/2014 | 3/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 9 | 3/11/2014 | 3/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 10 | 3/11/2014 | 3/11/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 11 | 3/11/2014 | 3/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417812 | 12 | 3/11/2014 | 3/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 1 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 2 | 3/11/2014 | 3/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 3 | 3/11/2014 | 3/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 4 | 3/11/2014 | 3/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 5 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 6 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 7 | 3/11/2014 | 3/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 8 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 9 | 3/11/2014 | 3/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 10 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 11 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 12 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 13 | 3/11/2014 | 3/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 14 | 3/11/2014 | 3/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 15 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 16 | 3/11/2014 | 3/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 17 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 18 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 19 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 20 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417814 | 21 | 3/11/2014 | 3/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 1 | 2/25/2014 | 2/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 2 | 2/25/2014 | 2/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 3 | 2/25/2014 | 2/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 4 | 2/25/2014 | 2/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 5 | 2/25/2014 | 2/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 6 | 2/25/2014 | 2/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 7 | 2/25/2014 | 2/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 8 | 2/25/2014 | 2/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 9 | 2/25/2014 | 2/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 10 | 2/25/2014 | 2/25/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 11 | 2/25/2014 | 2/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417819 | 12 | 2/25/2014 | 2/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 1 | 3/7/2014 | 3/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 2 | 3/7/2014 | 3/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 3 | 3/7/2014 | 3/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 4 | 3/7/2014 | 3/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 5 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 6 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 7 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 8 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 9 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 10 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 11 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681408417820 | 12 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 1 | 2/11/2014 | 2/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 2 | 2/11/2014 | 2/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 3 | 2/11/2014 | 2/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 4 | 2/11/2014 | 2/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 5 | 2/11/2014 | 2/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 6 | 2/11/2014 | 2/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 7 | 2/11/2014 | 2/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 8 | 2/11/2014 | 2/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 9 | 2/11/2014 | 2/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 10 | 2/11/2014 | 2/11/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 11 | 2/11/2014 | 2/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 12 | 2/11/2014 | 2/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417821 | 13 | 2/11/2014 | 2/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 1 | 2/18/2014 | 2/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 2 | 2/18/2014 | 2/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 3 | 2/18/2014 | 2/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 4 | 2/18/2014 | 2/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 5 | 2/18/2014 | 2/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 6 | 2/18/2014 | 2/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 7 | 2/18/2014 | 2/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 8 | 2/18/2014 | 2/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 9 | 2/18/2014 | 2/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 10 | 2/18/2014 | 2/18/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 11 | 2/18/2014 | 2/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417822 | 12 | 2/18/2014 | 2/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 1 | 2/4/2014 | 2/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 2 | 2/4/2014 | 2/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 3 | 2/4/2014 | 2/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 4 | 2/4/2014 | 2/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 5 | 2/4/2014 | 2/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 6 | 2/4/2014 | 2/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 7 | 2/4/2014 | 2/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 8 | 2/4/2014 | 2/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 9 | 2/4/2014 | 2/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 10 | 2/4/2014 | 2/4/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 11 | 2/4/2014 | 2/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 12 | 2/4/2014 | 2/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CEGEDIM INC. | 8681408417823 | 13 | 2/4/2014 | 2/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 1 | 1/31/2014 | 1/31/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 2 | 1/31/2014 | 1/31/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 3 | 1/31/2014 | 1/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 4 | 1/31/2014 | 1/31/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 5 | 1/31/2014 | 1/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 6 | 1/31/2014 | 1/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 7 | 1/31/2014 | 1/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 8 | 1/31/2014 | 1/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 9 | 1/31/2014 | 1/31/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 10 | 1/31/2014 | 1/31/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 11 | 1/31/2014 | 1/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 12 | 1/31/2014 | 1/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417824 | 13 | 1/31/2014 | 1/31/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 1 | 2/28/2014 | 2/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 2 | 2/28/2014 | 2/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 3 | 2/28/2014 | 2/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 4 | 2/28/2014 | 2/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 5 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 6 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 7 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 8 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 9 | 2/28/2014 | 2/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 10 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 11 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417825 | 12 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 1 | 2/21/2014 | 2/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 2 | 2/21/2014 | 2/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 3 | 2/21/2014 | 2/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 4 | 2/21/2014 | 2/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 5 | 2/21/2014 | 2/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 6 | 2/21/2014 | 2/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 7 | 2/21/2014 | 2/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 8 | 2/21/2014 | 2/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 9 | 2/21/2014 | 2/21/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 10 | 2/21/2014 | 2/21/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 11 | 2/21/2014 | 2/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417826 | 12 | 2/21/2014 | 2/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 1 | 1/28/2014 | 1/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 2 | 1/28/2014 | 1/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 3 | 1/28/2014 | 1/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 4 | 1/28/2014 | 1/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 5 | 1/28/2014 | 1/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 6 | 1/28/2014 | 1/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 7 | 1/28/2014 | 1/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 8 | 1/28/2014 | 1/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 9 | 1/28/2014 | 1/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 10 | 1/28/2014 | 1/28/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 11 | 1/28/2014 | 1/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 12 | 1/28/2014 | 1/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417828 | 13 | 1/28/2014 | 1/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 1 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 2 | 1/31/2014 | 1/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 3 | 1/31/2014 | 1/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 4 | 1/31/2014 | 1/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 5 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 6 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 7 | 1/31/2014 | 1/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 8 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 9 | 1/31/2014 | 1/31/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 10 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 11 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 12 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 13 | 1/31/2014 | 1/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 14 | 1/31/2014 | 1/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 15 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 16 | 1/31/2014 | 1/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 17 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 18 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 19 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417830 | 20 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 1 | 2/7/2014 | 2/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 2 | 2/7/2014 | 2/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 3 | 2/7/2014 | 2/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 4 | 2/7/2014 | 2/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 5 | 2/7/2014 | 2/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 6 | 2/7/2014 | 2/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 7 | 2/7/2014 | 2/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 8 | 2/7/2014 | 2/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 9 | 2/7/2014 | 2/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 10 | 2/7/2014 | 2/7/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 11 | 2/7/2014 | 2/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 12 | 2/7/2014 | 2/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417831 | 13 | 2/7/2014 | 2/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,200 | $0 | $0 | $0 | $0 | $0 | $1,200 | $0 | $1,200 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417832 | 1 | 1/29/2014 | 1/29/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417832 | 2 | 1/29/2014 | 1/29/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417832 | 3 | 1/29/2014 | 1/29/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417832 | 4 | 1/29/2014 | 1/29/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 1 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 2 | 2/4/2014 | 2/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 3 | 2/4/2014 | 2/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 4 | 2/4/2014 | 2/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 5 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 6 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 7 | 2/4/2014 | 2/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 8 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 9 | 2/4/2014 | 2/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 10 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 11 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 12 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 13 | 2/4/2014 | 2/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 14 | 2/4/2014 | 2/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 15 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 16 | 2/4/2014 | 2/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 17 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 18 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 19 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417834 | 20 | 2/4/2014 | 2/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 1 | 2/14/2014 | 2/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 2 | 2/14/2014 | 2/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 3 | 2/14/2014 | 2/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 4 | 2/14/2014 | 2/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 5 | 2/14/2014 | 2/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 6 | 2/14/2014 | 2/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 7 | 2/14/2014 | 2/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 8 | 2/14/2014 | 2/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 9 | 2/14/2014 | 2/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 10 | 2/14/2014 | 2/14/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 11 | 2/14/2014 | 2/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417835 | 12 | 2/14/2014 | 2/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 1 | 3/4/2014 | 3/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 2 | 3/4/2014 | 3/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 3 | 3/4/2014 | 3/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 4 | 3/4/2014 | 3/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 5 | 3/4/2014 | 3/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 6 | 3/4/2014 | 3/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 7 | 3/4/2014 | 3/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 8 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 9 | 3/4/2014 | 3/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 10 | 3/4/2014 | 3/4/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 11 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417836 | 12 | 3/4/2014 | 3/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 1 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 2 | 2/7/2014 | 2/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 3 | 2/7/2014 | 2/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 4 | 2/7/2014 | 2/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 5 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 6 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 7 | 2/7/2014 | 2/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 8 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 9 | 2/7/2014 | 2/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 10 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 11 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 12 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 13 | 2/7/2014 | 2/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 14 | 2/7/2014 | 2/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 15 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 16 | 2/7/2014 | 2/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 17 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 18 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 19 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417837 | 20 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 1 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 2 | 1/28/2014 | 1/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 3 | 1/28/2014 | 1/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 4 | 1/28/2014 | 1/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 5 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 6 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 7 | 1/28/2014 | 1/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 8 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 9 | 1/28/2014 | 1/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 10 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 11 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 12 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 13 | 1/28/2014 | 1/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 14 | 1/28/2014 | 1/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 15 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 16 | 1/28/2014 | 1/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 17 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 18 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 19 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417839 | 20 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 1 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 2 | 2/14/2014 | 2/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 3 | 2/14/2014 | 2/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 4 | 2/14/2014 | 2/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 5 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 6 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 7 | 2/14/2014 | 2/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 8 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 9 | 2/14/2014 | 2/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 10 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 11 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 12 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 13 | 2/14/2014 | 2/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 14 | 2/14/2014 | 2/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 15 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 16 | 2/14/2014 | 2/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 17 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 18 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 19 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 20 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417843 | 21 | 2/14/2014 | 2/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 1 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 2 | 2/21/2014 | 2/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 3 | 2/21/2014 | 2/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 4 | 2/21/2014 | 2/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 5 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 6 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 7 | 2/21/2014 | 2/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 8 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 9 | 2/21/2014 | 2/21/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 10 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 11 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 12 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 13 | 2/21/2014 | 2/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 14 | 2/21/2014 | 2/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 15 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 16 | 2/21/2014 | 2/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 17 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 18 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 19 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 20 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417844 | 21 | 2/21/2014 | 2/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 1 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 2 | 2/18/2014 | 2/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 3 | 2/18/2014 | 2/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 4 | 2/18/2014 | 2/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 5 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 6 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 7 | 2/18/2014 | 2/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 8 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 9 | 2/18/2014 | 2/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 10 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 11 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 12 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 13 | 2/18/2014 | 2/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 14 | 2/18/2014 | 2/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 15 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 16 | 2/18/2014 | 2/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 17 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 18 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 19 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 20 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417847 | 21 | 2/18/2014 | 2/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 1 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 2 | 2/11/2014 | 2/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 3 | 2/11/2014 | 2/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 4 | 2/11/2014 | 2/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 5 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 6 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 7 | 2/11/2014 | 2/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 8 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 9 | 2/11/2014 | 2/11/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 10 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 11 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 12 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 13 | 2/11/2014 | 2/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 14 | 2/11/2014 | 2/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 15 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 16 | 2/11/2014 | 2/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 17 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 18 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 19 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417849 | 20 | 2/11/2014 | 2/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 1 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 2 | 3/4/2014 | 3/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 3 | 3/4/2014 | 3/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 4 | 3/4/2014 | 3/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 5 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 6 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 7 | 3/4/2014 | 3/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 8 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 9 | 3/4/2014 | 3/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 10 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 11 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 12 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 13 | 3/4/2014 | 3/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 14 | 3/4/2014 | 3/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 15 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 16 | 3/4/2014 | 3/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 17 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 18 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 19 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 20 | 3/4/2014 | 3/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417850 | 21 | 3/4/2014 | 3/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 1 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 2 | 2/25/2014 | 2/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 3 | 2/25/2014 | 2/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 4 | 2/25/2014 | 2/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 5 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 6 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 7 | 2/25/2014 | 2/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 8 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 9 | 2/25/2014 | 2/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 10 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 11 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 12 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 13 | 2/25/2014 | 2/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 14 | 2/25/2014 | 2/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 15 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 16 | 2/25/2014 | 2/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 17 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 18 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 19 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 20 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417852 | 21 | 2/25/2014 | 2/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 1 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 2 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 3 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 4 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 5 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 6 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 7 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 8 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 9 | 2/28/2014 | 2/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 10 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 11 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 12 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 13 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 14 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 15 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 16 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 17 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 18 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 19 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 20 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CEGEDIM INC. | 8681408417853 | 21 | 2/28/2014 | 2/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 1 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 5 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 6 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 9 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 11 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 12 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 13 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 14 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 17 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 19 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417940 | 20 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 1 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 5 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 6 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 8 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 10 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 11 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 12 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 13 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 14 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 17 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 19 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 20 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 21 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417941 | 22 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 4/29/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 1 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 5 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 6 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 8 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 10 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 11 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 12 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 13 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 14 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 17 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 19 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 20 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 21 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681408417953 | 22 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 4/3/2014 | ASO | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAY KIMBALL HEALTHCARE | 8681408592456 | 1 | 2/22/2014 | 2/22/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | DAY KIMBALL HEALTHCARE | 8681408592456 | 2 | 2/22/2014 | 2/22/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 3/25/2014 | 3/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | DAY KIMBALL HEALTHCARE | 8681408592456 | 3 | 2/22/2014 | 2/22/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | DAY KIMBALL HEALTHCARE | 8681408592456 | 4 | 2/22/2014 | 2/22/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | DAY KIMBALL HEALTHCARE | 8681408592456 | 5 | 2/22/2014 | 2/22/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/25/2014 | 3/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | DAY KIMBALL HEALTHCARE | 8681408592457 | 1 | 3/3/2014 | 3/3/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | DAY KIMBALL HEALTHCARE | 8681408592457 | 2 | 3/3/2014 | 3/3/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/25/2014 | 3/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | DAY KIMBALL HEALTHCARE | 8681408592457 | 3 | 3/3/2014 | 3/3/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 3/25/2014 | 3/29/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 6 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 7 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 8 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 9 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 10 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 11 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 12 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 13 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 14 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 15 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 16 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 17 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 21 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 22 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 23 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 24 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 25 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 26 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 27 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 28 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 29 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 30 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 31 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CONSOLIDATED EDISON COMPANY OF NEW YORK | 8681410493487 | 32 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/29/2014 | 8/1/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 2 | 4/7/2014 | 4/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $32 | $0 | $0 | $0 | $32 | $32 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 3 | 4/7/2014 | 4/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $23 | $0 | $0 | $0 | $23 | $23 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 4 | 4/7/2014 | 4/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $38 | $0 | $0 | $0 | $38 | $38 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 7 | 4/7/2014 | 4/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $31 | $0 | $0 | $0 | $31 | $31 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 8 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 13 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 14 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 15 | 4/7/2014 | 4/7/2014 | 83840 | METHADONE | 1 | $119 | $33 | $0 | $0 | $0 | $33 | $33 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 16 | 4/7/2014 | 4/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $40 | $0 | $0 | $0 | $40 | $40 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 18 | 4/7/2014 | 4/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $30 | $0 | $0 | $0 | $30 | $30 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 21 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509934 | 22 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 1 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 5 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 6 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 8 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 10 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 11 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 12 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 13 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 14 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 17 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 19 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 20 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 21 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509941 | 22 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 1 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 2 | 4/4/2014 | 4/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $32 | $0 | $0 | $0 | $32 | $32 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 3 | 4/4/2014 | 4/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $23 | $0 | $0 | $0 | $23 | $23 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 4 | 4/4/2014 | 4/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $38 | $0 | $0 | $0 | $38 | $38 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 5 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 6 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 7 | 4/4/2014 | 4/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $31 | $0 | $0 | $0 | $31 | $31 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 8 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 10 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 11 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 12 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 13 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 14 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 15 | 4/4/2014 | 4/4/2014 | 83840 | METHADONE | 1 | $119 | $33 | $0 | $0 | $0 | $33 | $33 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 16 | 4/4/2014 | 4/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $40 | $0 | $0 | $0 | $40 | $40 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 17 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 18 | 4/4/2014 | 4/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $30 | $0 | $0 | $0 | $30 | $30 | $0 | $0 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 19 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 20 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 21 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509943 | 22 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 1 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 5 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 6 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 8 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 10 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 11 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 12 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 13 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 14 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 17 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 19 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 20 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 21 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681410509947 | 22 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 8 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 13 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 14 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 21 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681410509955 | 22 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 1 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 5 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 6 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 8 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 10 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 11 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 12 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 13 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 14 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 17 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 19 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 20 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 21 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681411510132 | 22 | 4/17/2014 | 4/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/16/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 1 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 5 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 6 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 8 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 10 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 11 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 12 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 13 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 14 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 17 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 19 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 20 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 21 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681411510142 | 22 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 1 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 5 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 6 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 9 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 11 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 12 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 13 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 14 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 15 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 18 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 20 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 21 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 22 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011510 | 23 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 1 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 5 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 6 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 9 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 11 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 12 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 13 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 14 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 15 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 18 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 20 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 21 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 22 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011512 | 23 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 9 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 11 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 12 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 13 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 14 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 15 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 18 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 20 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 21 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 22 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011513 | 23 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 1 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 5 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 6 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 9 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 11 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 12 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 13 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 14 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 15 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 18 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 20 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 21 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 22 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412011514 | 23 | 4/22/2014 | 4/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 1 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 2 | 4/21/2014 | 4/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 3 | 4/21/2014 | 4/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 4 | 4/21/2014 | 4/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 7 | 4/21/2014 | 4/21/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 8 | 4/21/2014 | 4/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 9 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 10 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 11 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 12 | 4/21/2014 | 4/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 13 | 4/21/2014 | 4/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 14 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 15 | 4/21/2014 | 4/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 16 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 17 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 18 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 19 | 4/21/2014 | 4/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 20 | 4/21/2014 | 4/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 21 | 4/21/2014 | 4/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 22 | 4/21/2014 | 4/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412302662 | 23 | 4/21/2014 | 4/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 5/3/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 1 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 2 | 4/28/2014 | 4/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 3 | 4/28/2014 | 4/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 4 | 4/28/2014 | 4/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 7 | 4/28/2014 | 4/28/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 8 | 4/28/2014 | 4/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 9 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 10 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 11 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 12 | 4/28/2014 | 4/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 13 | 4/28/2014 | 4/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 14 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 15 | 4/28/2014 | 4/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 16 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 17 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 18 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 19 | 4/28/2014 | 4/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 20 | 4/28/2014 | 4/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 21 | 4/28/2014 | 4/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 22 | 4/28/2014 | 4/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803288 | 23 | 4/28/2014 | 4/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 1 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 9 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 11 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 12 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 13 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 14 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 17 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 19 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681412803290 | 20 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 6/2/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 1 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 2 | 4/26/2014 | 4/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 3 | 4/26/2014 | 4/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 4 | 4/26/2014 | 4/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 5 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 6 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 7 | 4/26/2014 | 4/26/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 8 | 4/26/2014 | 4/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 9 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 10 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 11 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 12 | 4/26/2014 | 4/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 13 | 4/26/2014 | 4/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 14 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 15 | 4/26/2014 | 4/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 16 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 17 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 18 | 4/26/2014 | 4/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 19 | 4/26/2014 | 4/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 20 | 4/26/2014 | 4/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 21 | 4/26/2014 | 4/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 22 | 4/26/2014 | 4/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681412803293 | 23 | 4/26/2014 | 4/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 5/8/2014 | 5/13/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 2 | 5/2/2014 | 5/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 3 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 4 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 5 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 8 | 5/2/2014 | 5/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 10 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 11 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 12 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 13 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 14 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 15 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 16 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 17 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 18 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 19 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 20 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 21 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EDSA, INC. | 8681413520226 | 22 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/15/2014 | 6/14/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 1 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 5 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 6 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 8 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 10 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 11 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 12 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 13 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 14 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 17 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 19 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 20 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 21 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606223 | 22 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 8 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 10 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 17 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 19 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606224 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 1 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 5 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 6 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 8 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 10 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 11 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 12 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 13 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 14 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 17 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 19 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 20 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 21 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681413606227 | 22 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | Fully Insured | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 1 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 5 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 6 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 9 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 11 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 12 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 13 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 14 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 15 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 18 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 20 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 21 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 22 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694209 | 23 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 1 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 2 | 5/4/2014 | 5/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 3 | 5/4/2014 | 5/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 4 | 5/4/2014 | 5/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 5 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 6 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 7 | 5/4/2014 | 5/4/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 8 | 5/4/2014 | 5/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 9 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 10 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 11 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 12 | 5/4/2014 | 5/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 13 | 5/4/2014 | 5/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 14 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 15 | 5/4/2014 | 5/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 16 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 17 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 18 | 5/4/2014 | 5/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 19 | 5/4/2014 | 5/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 20 | 5/4/2014 | 5/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 21 | 5/4/2014 | 5/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 22 | 5/4/2014 | 5/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694211 | 23 | 5/4/2014 | 5/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 1 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 2 | 5/5/2014 | 5/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 3 | 5/5/2014 | 5/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 4 | 5/5/2014 | 5/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 5 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 6 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 8 | 5/5/2014 | 5/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 9 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 10 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 11 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 12 | 5/5/2014 | 5/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 13 | 5/5/2014 | 5/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 14 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 15 | 5/5/2014 | 5/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 16 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 17 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 18 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694212 | 21 | 5/5/2014 | 5/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/15/2014 | 7/8/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 9 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 14 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 15 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 18 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 22 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413694214 | 23 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 1 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 2 | 5/10/2014 | 5/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 3 | 5/10/2014 | 5/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 4 | 5/10/2014 | 5/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 5 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 6 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 7 | 5/10/2014 | 5/10/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 8 | 5/10/2014 | 5/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 9 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 10 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 11 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 12 | 5/10/2014 | 5/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 13 | 5/10/2014 | 5/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 14 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 15 | 5/10/2014 | 5/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 16 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 17 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 18 | 5/10/2014 | 5/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 19 | 5/10/2014 | 5/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 20 | 5/10/2014 | 5/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 21 | 5/10/2014 | 5/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 22 | 5/10/2014 | 5/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996350 | 23 | 5/10/2014 | 5/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 5/16/2014 | 7/8/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 1 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 2 | 5/11/2014 | 5/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $32 | $0 | $0 | $0 | $32 | $32 | $0 | $0 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 3 | 5/11/2014 | 5/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $23 | $0 | $0 | $0 | $23 | $23 | $0 | $0 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 5 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 6 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 8 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 10 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 11 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 12 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 13 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 14 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 17 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 19 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 20 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 21 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996353 | 22 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681413996354 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 8 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 10 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 17 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 19 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681414108862 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 6/9/2014 | Fully Insured | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 8 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 10 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 12 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 13 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 14 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 17 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 19 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 20 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 21 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414108899 | 22 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 2 | 5/12/2014 | 5/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 3 | 5/12/2014 | 5/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 4 | 5/12/2014 | 5/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 8 | 5/12/2014 | 5/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 9 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 10 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 12 | 5/12/2014 | 5/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 13 | 5/12/2014 | 5/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 14 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 15 | 5/12/2014 | 5/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 16 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 17 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 18 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681414892037 | 21 | 5/12/2014 | 5/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2014 | 7/11/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 2 | 5/19/2014 | 5/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 3 | 5/19/2014 | 5/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 4 | 5/19/2014 | 5/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 8 | 5/19/2014 | 5/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 9 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 10 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 12 | 5/19/2014 | 5/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 13 | 5/19/2014 | 5/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 15 | 5/19/2014 | 5/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 16 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 17 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 18 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493027 | 21 | 5/19/2014 | 5/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 1 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 2 | 5/18/2014 | 5/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 3 | 5/18/2014 | 5/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 4 | 5/18/2014 | 5/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 5 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 6 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 8 | 5/18/2014 | 5/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 9 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 10 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 11 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 12 | 5/18/2014 | 5/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 13 | 5/18/2014 | 5/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 14 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 15 | 5/18/2014 | 5/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 16 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 17 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 18 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415493028 | 21 | 5/18/2014 | 5/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/2/2014 | 7/26/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | EDSA, INC. | 8681415517670 | 3 | 5/1/2014 | 5/1/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/3/2014 | 6/19/2014 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | EDSA, INC. | 8681415517670 | 9 | 5/1/2014 | 5/1/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/3/2014 | 6/19/2014 | Fully Insured | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 8 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 10 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 14 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 17 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 19 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 21 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593730 | 22 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 1 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 5 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 6 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 9 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 11 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 12 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 13 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 14 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 15 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 18 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 20 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 21 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 22 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593731 | 23 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 8 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 10 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 17 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 19 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 20 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 21 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593735 | 22 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593738 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 1 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 5 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 6 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 8 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 10 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 11 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 12 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 13 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 14 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 17 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 19 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 20 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 21 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593742 | 22 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681415593746 | 23 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093851 | 1 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093851 | 2 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093851 | 3 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093851 | 4 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans: 9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093851 | 5 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093851 | 6 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093858 | 1 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093858 | 2 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093858 | 3 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093858 | 4 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093858 | 5 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093858 | 6 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093889 | 1 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093889 | 2 | 8/26/2013 | 8/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093889 | 3 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093889 | 4 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093889 | 5 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093889 | 6 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093938 | 1 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093938 | 2 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093938 | 3 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093940 | 1 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093940 | 2 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093940 | 3 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093940 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093940 | 5 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093940 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093945 | 1 | 8/21/2013 | 8/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/6/2014 | 6/10/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093945 | 2 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/6/2014 | 6/10/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093945 | 3 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/6/2014 | 6/10/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093945 | 4 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/6/2014 | 6/10/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093945 | 5 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/6/2014 | 6/10/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093945 | 6 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/6/2014 | 6/10/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093949 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093949 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093949 | 3 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093949 | 5 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093952 | 1 | 8/23/2013 | 8/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093952 | 2 | 8/23/2013 | 8/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093952 | 3 | 8/23/2013 | 8/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093952 | 4 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093952 | 5 | 8/23/2013 | 8/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093952 | 6 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093953 | 5 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/6/2014 | 7/23/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093981 | 1 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093981 | 2 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093981 | 3 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093981 | 4 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093981 | 5 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416093981 | 6 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094194 | 1 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094194 | 2 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094194 | 3 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094201 | 1 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094201 | 2 | 8/28/2013 | 8/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094201 | 3 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094201 | 4 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094201 | 5 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094201 | 6 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094253 | 1 | 8/9/2013 | 8/9/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 6/6/2014 | 6/10/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094335 | 1 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094335 | 2 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094335 | 3 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094336 | 4 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094336 | 6 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094341 | 1 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094341 | 2 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094341 | 3 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094341 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094341 | 5 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094341 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094342 | 1 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094342 | 2 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094342 | 3 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094342 | 4 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094342 | 5 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094342 | 6 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/6/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094343 | 2 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094378 | 1 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094378 | 2 | 8/16/2013 | 8/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094378 | 3 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094378 | 4 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094378 | 5 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416094378 | 6 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/6/2014 | 7/2/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107053 | 1 | 2/26/2014 | 2/26/2014 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 6/10/2014 | 7/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107053 | 2 | 2/26/2014 | 2/26/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 6/10/2014 | 7/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107053 | 3 | 2/26/2014 | 2/26/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 6/10/2014 | 7/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107053 | 4 | 2/26/2014 | 2/26/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 6/10/2014 | 7/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107053 | 5 | 2/26/2014 | 2/26/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/10/2014 | 7/2/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 1 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 2 | 3/18/2014 | 3/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 3 | 3/18/2014 | 3/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans: 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 4 | 3/18/2014 | 3/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 5 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 6 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 7 | 3/18/2014 | 3/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 8 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 10 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 11 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 12 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 13 | 3/18/2014 | 3/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 14 | 3/18/2014 | 3/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 15 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 16 | 3/18/2014 | 3/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 17 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 18 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 19 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107060 | 20 | 3/18/2014 | 3/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/10/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 1 | 3/14/2014 | 3/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 2 | 3/14/2014 | 3/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 3 | 3/14/2014 | 3/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 4 | 3/14/2014 | 3/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 5 | 3/14/2014 | 3/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 6 | 3/14/2014 | 3/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 7 | 3/14/2014 | 3/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 8 | 3/14/2014 | 3/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 9 | 3/14/2014 | 3/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 10 | 3/14/2014 | 3/14/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 11 | 3/14/2014 | 3/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107064 | 12 | 3/14/2014 | 3/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107121 | 3 | 3/18/2014 | 3/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107121 | 5 | 3/18/2014 | 3/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107121 | 6 | 3/18/2014 | 3/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107121 | 7 | 3/18/2014 | 3/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107121 | 8 | 3/18/2014 | 3/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107121 | 10 | 3/18/2014 | 3/18/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107121 | 11 | 3/18/2014 | 3/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681416107121 | 12 | 3/18/2014 | 3/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/10/2014 | 8/9/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 1 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 5 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 6 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 9 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 11 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 12 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 13 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 14 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 15 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 18 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 20 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 21 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 22 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195857 | 23 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 9 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 14 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 15 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 18 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 22 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195864 | 23 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195869 | 6 | 4/21/2014 | 4/21/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 6/9/2014 | 6/20/2014 | ASO | KS | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 1 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 5 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 6 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 9 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 11 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 12 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 13 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 14 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 15 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 18 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 20 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 21 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 22 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195871 | 23 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 1 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 5 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 6 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 9 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 11 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 12 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 13 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 14 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 15 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 18 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 20 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 21 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 22 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416195874 | 23 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/9/2014 | 6/16/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 1 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 2 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 3 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 13 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 14 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 15 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 16 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 17 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 18 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 19 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 20 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 21 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 22 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 23 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 24 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 25 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 26 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 27 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 28 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 29 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 30 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 31 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 32 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 33 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 34 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 35 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 36 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 37 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 38 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416202430 | 39 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/6/2014 | 6/12/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 1 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 5 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 6 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 8 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 10 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 11 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 12 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 13 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 14 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 17 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 19 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 20 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 21 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681416206073 | 22 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 1 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 5 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 6 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 9 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 11 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 12 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 13 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 14 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 15 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 18 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 20 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 21 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 22 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206075 | 23 | 6/3/2014 | 6/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 1 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 5 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 6 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 9 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 11 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 12 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 13 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 14 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 15 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 18 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 20 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 21 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 22 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206077 | 23 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 1 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 5 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 6 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 9 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 11 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 12 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 13 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 14 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 15 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 18 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 20 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 21 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 22 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206078 | 23 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 1 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 5 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 6 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 9 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 11 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 12 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 13 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 14 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 15 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 18 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 20 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 21 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 22 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206079 | 23 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 1 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 5 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 6 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 8 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 10 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 11 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 12 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 13 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 14 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 17 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 19 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 20 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 21 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206085 | 22 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 1 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 5 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 6 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 8 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 10 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 11 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 12 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 13 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 14 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 17 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 19 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 20 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 21 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206088 | 22 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 1 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 5 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 6 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 8 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 10 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 11 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 12 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 13 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 14 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 17 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 19 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 20 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 21 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206089 | 22 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 8 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 10 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 17 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 19 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206092 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 1 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 5 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 6 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 8 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 10 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 11 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 12 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 13 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 14 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 17 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 19 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 20 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 21 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206093 | 22 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 1 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 5 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 6 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 8 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 10 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 11 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 12 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 13 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 14 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 17 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 19 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 20 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 21 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681416206098 | 22 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416705901 | 1 | 9/9/2013 | 9/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416705901 | 2 | 9/9/2013 | 9/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416705901 | 3 | 9/9/2013 | 9/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416705901 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416705901 | 5 | 9/9/2013 | 9/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416705901 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416794664 | 5 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416794780 | 5 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416794848 | 5 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416795504 | 1 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416795504 | 2 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416795504 | 3 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416795505 | 1 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416795505 | 3 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416795505 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416795505 | 5 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416795505 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/13/2014 | 6/19/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416890521 | 5 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/13/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416891020 | 1 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416891020 | 3 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416891020 | 4 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416891020 | 5 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416891020 | 6 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416891052 | 1 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416891052 | 2 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681416891052 | 3 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/13/2014 | 6/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681416893564 | 1 | 8/20/2013 | 8/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/13/2014 | 9/23/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681416893564 | 2 | 8/20/2013 | 8/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2014 | 9/23/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681416893564 | 3 | 8/20/2013 | 8/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/13/2014 | 9/23/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681416893564 | 4 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/13/2014 | 9/23/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681416893564 | 5 | 8/20/2013 | 8/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/13/2014 | 9/23/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681416893564 | 6 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/13/2014 | 9/23/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 2 | 6/2/2014 | 6/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 3 | 6/2/2014 | 6/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 4 | 6/2/2014 | 6/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 8 | 6/2/2014 | 6/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 9 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 10 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 12 | 6/2/2014 | 6/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 13 | 6/2/2014 | 6/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 15 | 6/2/2014 | 6/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 16 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 17 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 18 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498248 | 21 | 6/2/2014 | 6/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 1 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 2 | 5/23/2014 | 5/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 3 | 5/23/2014 | 5/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 4 | 5/23/2014 | 5/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 5 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 6 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 7 | 5/23/2014 | 5/23/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 8 | 5/23/2014 | 5/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 9 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 10 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 11 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 12 | 5/23/2014 | 5/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 13 | 5/23/2014 | 5/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 14 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 15 | 5/23/2014 | 5/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 16 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 17 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 18 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 19 | 5/23/2014 | 5/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498256 | 21 | 5/23/2014 | 5/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 1 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 2 | 5/31/2014 | 5/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 3 | 5/31/2014 | 5/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 4 | 5/31/2014 | 5/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 5 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 6 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 8 | 5/31/2014 | 5/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 9 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 10 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 11 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 12 | 5/31/2014 | 5/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 13 | 5/31/2014 | 5/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 14 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 15 | 5/31/2014 | 5/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 16 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 17 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 18 | 5/31/2014 | 5/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498259 | 21 | 5/31/2014 | 5/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/23/2014 | 7/28/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 6 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 9 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 14 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 15 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 21 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 22 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681417498260 | 23 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/1/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 1 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 2 | 5/26/2014 | 5/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 3 | 5/26/2014 | 5/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 4 | 5/26/2014 | 5/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 5 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 6 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 7 | 5/26/2014 | 5/26/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 8 | 5/26/2014 | 5/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 9 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 10 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 11 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 12 | 5/26/2014 | 5/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 13 | 5/26/2014 | 5/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 14 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 15 | 5/26/2014 | 5/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 16 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 17 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 18 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 19 | 5/26/2014 | 5/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498261 | 21 | 5/26/2014 | 5/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 1 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 2 | 6/7/2014 | 6/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 3 | 6/7/2014 | 6/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 4 | 6/7/2014 | 6/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 5 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 6 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 7 | 6/7/2014 | 6/7/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 8 | 6/7/2014 | 6/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 9 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 10 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 11 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 12 | 6/7/2014 | 6/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 13 | 6/7/2014 | 6/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 14 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 15 | 6/7/2014 | 6/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 16 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 17 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 18 | 6/7/2014 | 6/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 19 | 6/7/2014 | 6/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681417498262 | 21 | 6/7/2014 | 6/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/23/2014 | 8/21/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 1 | 6/2/2014 | 6/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 2 | 6/2/2014 | 6/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 3 | 6/2/2014 | 6/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 4 | 6/2/2014 | 6/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 5 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $73 | $0 | $0 | $0 | $73 | $104 | $31 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 6 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 7 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 8 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $71 | $0 | $0 | $0 | $71 | $102 | $31 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 9 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 10 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 11 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 12 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $72 | $0 | $0 | $0 | $72 | $103 | $31 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 13 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $79 | $0 | $0 | $0 | $79 | $112 | $34 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 14 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 15 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 16 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590034 | 18 | 6/2/2014 | 6/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $490 | $0 | $0 | $0 | $490 | $700 | $210 | $0 | $0 | 6/11/2014 | 7/3/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 8 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 10 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 17 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 19 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681417590035 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 8/4/2014 | Fully Insured | MA | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 2 | 6/11/2014 | 6/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 3 | 6/11/2014 | 6/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 4 | 6/11/2014 | 6/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 7 | 6/11/2014 | 6/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 8 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 10 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 11 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 12 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 13 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 14 | 6/11/2014 | 6/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 15 | 6/11/2014 | 6/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 16 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 17 | 6/11/2014 | 6/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 18 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 19 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 20 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111800 | 23 | 6/11/2014 | 6/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 2 | 6/9/2014 | 6/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 3 | 6/9/2014 | 6/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 4 | 6/9/2014 | 6/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 7 | 6/9/2014 | 6/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 8 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 10 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 14 | 6/9/2014 | 6/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 15 | 6/9/2014 | 6/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 16 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 17 | 6/9/2014 | 6/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 19 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111801 | 23 | 6/9/2014 | 6/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/8/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 1 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 2 | 6/17/2014 | 6/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 3 | 6/17/2014 | 6/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 4 | 6/17/2014 | 6/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 5 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 7 | 6/17/2014 | 6/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 8 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 10 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 11 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 12 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 13 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 14 | 6/17/2014 | 6/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 15 | 6/17/2014 | 6/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 16 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 17 | 6/17/2014 | 6/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 18 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 19 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 20 | 6/17/2014 | 6/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418111802 | 23 | 6/17/2014 | 6/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 10/17/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199704 | 1 | 6/17/2014 | 6/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199704 | 2 | 6/17/2014 | 6/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199704 | 3 | 6/17/2014 | 6/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199704 | 4 | 6/17/2014 | 6/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199704 | 5 | 6/17/2014 | 6/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199705 | 1 | 6/12/2014 | 6/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199705 | 2 | 6/12/2014 | 6/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199705 | 3 | 6/12/2014 | 6/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199705 | 4 | 6/12/2014 | 6/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199705 | 5 | 6/12/2014 | 6/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199709 | 1 | 6/11/2014 | 6/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199709 | 2 | 6/11/2014 | 6/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199709 | 3 | 6/11/2014 | 6/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199709 | 4 | 6/11/2014 | 6/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199709 | 5 | 6/11/2014 | 6/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199710 | 1 | 6/16/2014 | 6/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199710 | 2 | 6/16/2014 | 6/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199710 | 3 | 6/16/2014 | 6/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199710 | 4 | 6/16/2014 | 6/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418199710 | 5 | 6/16/2014 | 6/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 6/30/2014 | 7/15/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 9 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 11 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 12 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 13 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 14 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 15 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 18 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 20 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 21 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 22 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BARTLETT DAIRY | 8681418199712 | 23 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 2 | 6/16/2014 | 6/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 3 | 6/16/2014 | 6/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 4 | 6/16/2014 | 6/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 6 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 8 | 6/16/2014 | 6/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 9 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 10 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 11 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 12 | 6/16/2014 | 6/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 13 | 6/16/2014 | 6/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 14 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 15 | 6/16/2014 | 6/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 16 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 17 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 18 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199715 | 21 | 6/16/2014 | 6/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 2 | 6/9/2014 | 6/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 3 | 6/9/2014 | 6/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 4 | 6/9/2014 | 6/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 6 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 8 | 6/9/2014 | 6/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 9 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 10 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 12 | 6/9/2014 | 6/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 13 | 6/9/2014 | 6/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 14 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 15 | 6/9/2014 | 6/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 16 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 17 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199716 | 21 | 6/9/2014 | 6/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 1 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 2 | 6/14/2014 | 6/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 3 | 6/14/2014 | 6/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 4 | 6/14/2014 | 6/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 5 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 6 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 8 | 6/14/2014 | 6/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 9 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 10 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 11 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 12 | 6/14/2014 | 6/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 13 | 6/14/2014 | 6/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 14 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 15 | 6/14/2014 | 6/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 16 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 17 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 18 | 6/14/2014 | 6/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418199717 | 21 | 6/14/2014 | 6/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CENGAGE LEARNING, INC. | 8681418218434 | 13 | 6/11/2014 | 6/11/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 6/30/2014 | 7/10/2014 | ASO | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605508 | 1 | 6/26/2014 | 6/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605508 | 2 | 6/26/2014 | 6/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605508 | 3 | 6/26/2014 | 6/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605508 | 4 | 6/26/2014 | 6/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605508 | 5 | 6/26/2014 | 6/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605519 | 1 | 6/23/2014 | 6/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605519 | 2 | 6/23/2014 | 6/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605519 | 3 | 6/23/2014 | 6/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605519 | 4 | 6/23/2014 | 6/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605519 | 5 | 6/23/2014 | 6/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605530 | 1 | 6/19/2014 | 6/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605530 | 2 | 6/19/2014 | 6/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605530 | 3 | 6/19/2014 | 6/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605530 | 4 | 6/19/2014 | 6/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681418605530 | 5 | 6/19/2014 | 6/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/4/2014 | 7/18/2014 | Fully Insured | MA | Y | | Y | Y |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 1 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 2 | 6/23/2014 | 6/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 3 | 6/23/2014 | 6/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 4 | 6/23/2014 | 6/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 5 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 7 | 6/23/2014 | 6/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 8 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 10 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 11 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 12 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 13 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 14 | 6/23/2014 | 6/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 15 | 6/23/2014 | 6/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 16 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 17 | 6/23/2014 | 6/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 18 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 19 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 20 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681418615549 | 23 | 6/23/2014 | 6/23/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 8/5/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 1 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 2 | 6/23/2014 | 6/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 3 | 6/23/2014 | 6/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 4 | 6/23/2014 | 6/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 5 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 6 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 8 | 6/23/2014 | 6/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 9 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 10 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 11 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 12 | 6/23/2014 | 6/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 13 | 6/23/2014 | 6/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 14 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 15 | 6/23/2014 | 6/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 16 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 17 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 18 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694318 | 21 | 6/23/2014 | 6/23/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 2 | 6/27/2014 | 6/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 3 | 6/27/2014 | 6/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 4 | 6/27/2014 | 6/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 6 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 8 | 6/27/2014 | 6/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 9 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 11 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 12 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 13 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 14 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 15 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 16 | 6/27/2014 | 6/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 17 | 6/27/2014 | 6/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 18 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 19 | 6/27/2014 | 6/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 20 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 21 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 22 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 23 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694319 | 26 | 6/27/2014 | 6/27/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 1 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 2 | 6/21/2014 | 6/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 3 | 6/21/2014 | 6/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 4 | 6/21/2014 | 6/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 5 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 6 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 8 | 6/21/2014 | 6/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 9 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 10 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 11 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 12 | 6/21/2014 | 6/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 13 | 6/21/2014 | 6/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 14 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 15 | 6/21/2014 | 6/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 16 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 17 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 18 | 6/21/2014 | 6/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681418694320 | 21 | 6/21/2014 | 6/21/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 12 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 13 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 14 | 8/19/2013 | 8/19/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 15 | 8/19/2013 | 8/19/2013 | 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE OR REPORT | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 16 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681418892387 | 18 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/3/2014 | 7/12/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 1 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 2 | 7/3/2014 | 7/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 3 | 7/3/2014 | 7/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 4 | 7/3/2014 | 7/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 5 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 6 | 7/3/2014 | 7/3/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 7 | 7/3/2014 | 7/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 8 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 9 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 10 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 11 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 12 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 13 | 7/3/2014 | 7/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 14 | 7/3/2014 | 7/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 15 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 16 | 7/3/2014 | 7/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 17 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 18 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 19 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 20 | 7/3/2014 | 7/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 21 | 7/3/2014 | 7/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 22 | 7/3/2014 | 7/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 23 | 7/3/2014 | 7/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419213146 | 24 | 7/3/2014 | 7/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/10/2014 | 9/27/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 1 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 5 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 6 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 8 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 9 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 10 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 11 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 12 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 13 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 16 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 18 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 19 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 20 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294670 | 21 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 1 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 5 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 6 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 8 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 9 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 10 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 11 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 12 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 13 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 16 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 18 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 19 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 20 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419294671 | 21 | 7/3/2014 | 7/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294672 | 1 | 6/29/2014 | 6/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294672 | 2 | 6/29/2014 | 6/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294672 | 3 | 6/29/2014 | 6/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294672 | 4 | 6/29/2014 | 6/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294672 | 5 | 6/29/2014 | 6/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294673 | 1 | 7/2/2014 | 7/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294673 | 2 | 7/2/2014 | 7/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294673 | 3 | 7/2/2014 | 7/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294673 | 4 | 7/2/2014 | 7/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294673 | 5 | 7/2/2014 | 7/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294674 | 1 | 6/18/2014 | 6/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294674 | 2 | 6/18/2014 | 6/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294674 | 3 | 6/18/2014 | 6/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294674 | 4 | 6/18/2014 | 6/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294674 | 5 | 6/18/2014 | 6/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 1 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 5 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 6 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 8 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 9 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 10 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 11 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 12 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 13 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 16 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 18 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 19 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 20 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681419294677 | 21 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294678 | 1 | 6/23/2014 | 6/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294678 | 2 | 6/23/2014 | 6/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294678 | 3 | 6/23/2014 | 6/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294678 | 4 | 6/23/2014 | 6/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294678 | 5 | 6/23/2014 | 6/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294681 | 1 | 6/26/2014 | 6/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294681 | 2 | 6/26/2014 | 6/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294681 | 3 | 6/26/2014 | 6/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294681 | 4 | 6/26/2014 | 6/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294681 | 5 | 6/26/2014 | 6/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/10/2014 | 7/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 1 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $85 | $0 | $0 | $0 | $85 | $107 | $21 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 2 | 6/29/2014 | 6/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $84 | $0 | $0 | $0 | $84 | $105 | $21 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 3 | 6/29/2014 | 6/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $88 | $0 | $0 | $0 | $88 | $110 | $22 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 4 | 6/29/2014 | 6/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $85 | $0 | $0 | $0 | $85 | $106 | $21 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 5 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $87 | $0 | $0 | $0 | $87 | $109 | $22 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 6 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $92 | $0 | $0 | $0 | $92 | $115 | $23 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 7 | 6/29/2014 | 6/29/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $300 | $0 | $0 | $0 | $300 | $375 | $75 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 8 | 6/29/2014 | 6/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $95 | $0 | $0 | $0 | $95 | $119 | $24 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 9 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $88 | $0 | $0 | $0 | $88 | $110 | $22 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 10 | 6/29/2014 | 6/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $92 | $0 | $0 | $0 | $92 | $116 | $23 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 11 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $89 | $0 | $0 | $0 | $89 | $111 | $22 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 12 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $85 | $0 | $0 | $0 | $85 | $106 | $21 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 13 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $86 | $0 | $0 | $0 | $86 | $108 | $22 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 14 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $89 | $0 | $0 | $0 | $89 | $112 | $22 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 15 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $95 | $0 | $0 | $0 | $95 | $119 | $24 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 16 | 6/29/2014 | 6/29/2014 | 83840 | METHADONE | 1 | $119 | $95 | $0 | $0 | $0 | $95 | $119 | $24 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 17 | 6/29/2014 | 6/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $96 | $0 | $0 | $0 | $96 | $120 | $24 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 18 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $90 | $0 | $0 | $0 | $90 | $113 | $23 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 19 | 6/29/2014 | 6/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $96 | $0 | $0 | $0 | $96 | $121 | $24 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 20 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $91 | $0 | $0 | $0 | $91 | $114 | $23 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 21 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $94 | $0 | $0 | $0 | $94 | $118 | $24 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 22 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $93 | $0 | $0 | $0 | $93 | $116 | $23 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419294684 | 23 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $93 | $0 | $0 | $0 | $93 | $117 | $23 | $0 | $0 | 7/10/2014 | 7/24/2014 | | | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 3 | 6/30/2014 | 6/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 4 | 6/30/2014 | 6/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 6 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 8 | 6/30/2014 | 6/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 9 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 13 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 14 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 15 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 16 | 6/30/2014 | 6/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 17 | 6/30/2014 | 6/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 18 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 19 | 6/30/2014 | 6/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 20 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 21 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 22 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 23 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419294690 | 26 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294691 | 1 | 8/12/2013 | 8/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294691 | 2 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/10/2014 | 7/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294691 | 3 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/10/2014 | 7/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294691 | 4 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 7/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294691 | 5 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/10/2014 | 7/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294691 | 6 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/10/2014 | 7/12/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 1 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 5 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 9 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 10 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 11 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 13 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 16 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 19 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 20 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | THE MUSEUM OF MODERN ART | 8681419294692 | 21 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 7/16/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611452 | 1 | 7/8/2014 | 7/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611452 | 2 | 7/8/2014 | 7/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611452 | 3 | 7/8/2014 | 7/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611452 | 4 | 7/8/2014 | 7/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611452 | 5 | 7/8/2014 | 7/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611453 | 1 | 7/6/2014 | 7/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611453 | 2 | 7/6/2014 | 7/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611453 | 3 | 7/6/2014 | 7/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611453 | 4 | 7/6/2014 | 7/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TECTA AMERICA NEW ENGLAND | 8681419611453 | 5 | 7/6/2014 | 7/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/15/2014 | 7/25/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 1 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 5 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 6 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 8 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 9 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 10 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 11 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 12 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 13 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 16 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 18 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 19 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 20 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611454 | 21 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 1 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 5 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 6 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 8 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 9 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 10 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 11 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 12 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 13 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 16 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 18 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 19 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 20 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419611456 | 21 | 7/11/2014 | 7/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611459 | 23 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 6 | 7/5/2014 | 7/5/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611460 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 1 | 7/7/2014 | 7/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 2 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 3 | 7/7/2014 | 7/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 4 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 5 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 7 | 7/7/2014 | 7/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 12 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 13 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 14 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 15 | 7/7/2014 | 7/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 16 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 17 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 19 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 20 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611461 | 23 | 7/7/2014 | 7/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 1 | 7/7/2014 | 7/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 2 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 3 | 7/7/2014 | 7/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 4 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 5 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 6 | 7/7/2014 | 7/7/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 7 | 7/7/2014 | 7/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 12 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 13 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 14 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 15 | 7/7/2014 | 7/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 16 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 17 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 19 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 20 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 21 | 7/7/2014 | 7/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419611462 | 23 | 7/7/2014 | 7/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/8/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 1 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 2 | 7/8/2014 | 7/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 3 | 7/8/2014 | 7/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 4 | 7/8/2014 | 7/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 5 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 7 | 7/8/2014 | 7/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 8 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 9 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 10 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 11 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 12 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 13 | 7/8/2014 | 7/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 14 | 7/8/2014 | 7/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 15 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 16 | 7/8/2014 | 7/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 17 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 18 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 19 | 7/8/2014 | 7/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681419625406 | 22 | 7/8/2014 | 7/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625409 | 23 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 2 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 4 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 5 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 12 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 13 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 14 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 16 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 17 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 19 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681419625410 | 20 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/9/2014 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793087 | 1 | 7/9/2014 | 7/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793087 | 2 | 7/9/2014 | 7/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793087 | 3 | 7/9/2014 | 7/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793087 | 4 | 7/9/2014 | 7/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793087 | 5 | 7/9/2014 | 7/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793089 | 1 | 7/6/2014 | 7/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $8 | $0 | $0 | $0 | $8 | $8 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793089 | 2 | 7/6/2014 | 7/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $10 | $0 | $0 | $0 | $10 | $10 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793089 | 3 | 7/6/2014 | 7/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $5 | $0 | $0 | $0 | $5 | $5 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793089 | 4 | 7/6/2014 | 7/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $3 | $0 | $0 | $0 | $3 | $3 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681419793089 | 5 | 7/6/2014 | 7/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $109 | $0 | $0 | $0 | $109 | $109 | $0 | $0 | $0 | 7/15/2014 | 7/22/2014 | Fully Insured | AZ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 1 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 5 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 6 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 8 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 9 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 10 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 11 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 12 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 13 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 16 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 18 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 19 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 20 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AHOLD USA, INC. | 8681419793101 | 21 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 7/25/2014 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 1 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 5 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 6 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 9 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 11 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 12 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 13 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 14 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 15 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 18 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 20 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 21 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 22 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681419793111 | 23 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 7/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693552 | 1 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693552 | 2 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693552 | 5 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693553 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693553 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693553 | 6 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693557 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693557 | 2 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693557 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693559 | 2 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693559 | 4 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693559 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693559 | 6 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693562 | 1 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693562 | 5 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693562 | 6 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693563 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/23/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693563 | 2 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693563 | 3 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693563 | 4 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/23/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693566 | 1 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/23/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693566 | 2 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693566 | 3 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693566 | 4 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/23/2014 | 8/8/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693570 | 2 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693570 | 4 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693570 | 5 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681420693570 | 6 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2014 | 8/9/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 1 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 2 | 7/17/2014 | 7/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 3 | 7/17/2014 | 7/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 4 | 7/17/2014 | 7/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 5 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 7 | 7/17/2014 | 7/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 8 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 9 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 10 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 11 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 12 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 13 | 7/17/2014 | 7/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 14 | 7/17/2014 | 7/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 15 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 16 | 7/17/2014 | 7/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 17 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 18 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 19 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216375 | 22 | 7/17/2014 | 7/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 1 | 7/24/2014 | 7/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 2 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 4 | 7/24/2014 | 7/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 7 | 7/24/2014 | 7/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 8 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 10 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | CENGAGE LEARNING, INC. | 8681421216376 | 14 | 7/24/2014 | 7/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 10/4/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 1 | 7/19/2014 | 7/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 2 | 7/19/2014 | 7/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 3 | 7/19/2014 | 7/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 4 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 5 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 7 | 7/19/2014 | 7/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 8 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 9 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 10 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 11 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 12 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 13 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 14 | 7/19/2014 | 7/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 15 | 7/19/2014 | 7/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 16 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 17 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 18 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 19 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 20 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PRA INTERNATIONAL | 8681421217904 | 23 | 7/19/2014 | 7/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 1 | 7/14/2014 | 7/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 2 | 7/14/2014 | 7/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 3 | 7/14/2014 | 7/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 4 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 5 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 7 | 7/14/2014 | 7/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 8 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 9 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 10 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 11 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 12 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 13 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 14 | 7/14/2014 | 7/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 15 | 7/14/2014 | 7/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 16 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 17 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 18 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 19 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 20 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217907 | 23 | 7/14/2014 | 7/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 1 | 7/21/2014 | 7/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 2 | 7/21/2014 | 7/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 3 | 7/21/2014 | 7/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 4 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 5 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 7 | 7/21/2014 | 7/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 8 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 9 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 10 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 11 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 12 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 13 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 14 | 7/21/2014 | 7/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 15 | 7/21/2014 | 7/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 16 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 17 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 18 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 19 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 20 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217911 | 23 | 7/21/2014 | 7/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 3 | 7/12/2014 | 7/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 7 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 8 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 9 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 10 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 11 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 12 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 13 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 14 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 15 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 16 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 17 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 18 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 19 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 20 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421217912 | 23 | 7/12/2014 | 7/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 1 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 5 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 6 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 8 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 9 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 10 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 11 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 12 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 13 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 16 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 18 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 19 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 20 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681421291775 | 21 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/8/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 1 | 7/19/2014 | 7/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 2 | 7/19/2014 | 7/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 3 | 7/19/2014 | 7/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 4 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 5 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 7 | 7/19/2014 | 7/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 8 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 9 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 10 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 11 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 12 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 13 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 14 | 7/19/2014 | 7/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 15 | 7/19/2014 | 7/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 16 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 17 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 18 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 19 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 20 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291781 | 23 | 7/19/2014 | 7/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 1 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 2 | 7/25/2014 | 7/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 3 | 7/25/2014 | 7/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 4 | 7/25/2014 | 7/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 7 | 7/25/2014 | 7/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 8 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 9 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 10 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 11 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 12 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 13 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 14 | 7/25/2014 | 7/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 15 | 7/25/2014 | 7/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 16 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 17 | 7/25/2014 | 7/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 18 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 19 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 20 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421291785 | 21 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 7/10/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 1 | 7/21/2014 | 7/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 2 | 7/21/2014 | 7/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 3 | 7/21/2014 | 7/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 4 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 5 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 7 | 7/21/2014 | 7/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 8 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 9 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 10 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 11 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 12 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 13 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 14 | 7/21/2014 | 7/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 15 | 7/21/2014 | 7/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 16 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 17 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 18 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 19 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 20 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291790 | 23 | 7/21/2014 | 7/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 1 | 7/14/2014 | 7/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 2 | 7/14/2014 | 7/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 3 | 7/14/2014 | 7/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 4 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 5 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 7 | 7/14/2014 | 7/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 8 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 9 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 10 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 11 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 12 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 13 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 14 | 7/14/2014 | 7/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 15 | 7/14/2014 | 7/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 16 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 17 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 18 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 19 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 20 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291792 | 23 | 7/14/2014 | 7/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 10 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 17 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 19 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681421291798 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/9/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 3 | 7/12/2014 | 7/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 7 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 8 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 9 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 10 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 11 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 12 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 13 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 14 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 15 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 16 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 17 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 18 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 19 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 20 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291803 | 23 | 7/12/2014 | 7/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 1 | 7/19/2014 | 7/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 2 | 7/19/2014 | 7/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 3 | 7/19/2014 | 7/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 4 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 5 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 7 | 7/19/2014 | 7/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 8 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 9 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 10 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 11 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 12 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 13 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 14 | 7/19/2014 | 7/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 15 | 7/19/2014 | 7/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 16 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 17 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 18 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 19 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 20 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421291804 | 23 | 7/19/2014 | 7/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 10/4/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 1 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 2 | 6/22/2014 | 6/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 3 | 6/22/2014 | 6/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 4 | 6/22/2014 | 6/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 5 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 6 | 6/22/2014 | 6/22/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 7 | 6/22/2014 | 6/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 8 | 6/22/2014 | 6/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 9 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 10 | 6/22/2014 | 6/22/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 11 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 12 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 13 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 14 | 6/22/2014 | 6/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 15 | 6/22/2014 | 6/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 16 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 17 | 6/22/2014 | 6/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 18 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 19 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 20 | 6/22/2014 | 6/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 21 | 6/22/2014 | 6/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 22 | 6/22/2014 | 6/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 23 | 6/22/2014 | 6/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681421701803 | 24 | 6/22/2014 | 6/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/4/2014 | 8/19/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 1 | 7/21/2014 | 7/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 2 | 7/21/2014 | 7/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 3 | 7/21/2014 | 7/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 4 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 5 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 6 | 7/21/2014 | 7/21/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 7 | 7/21/2014 | 7/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 8 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 9 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 10 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 11 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 12 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 13 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 15 | 7/21/2014 | 7/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 16 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 17 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 18 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 19 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 20 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708461 | 23 | 7/21/2014 | 7/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 10/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 1 | 7/26/2014 | 7/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 2 | 7/26/2014 | 7/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 3 | 7/26/2014 | 7/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 4 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 5 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 6 | 7/26/2014 | 7/26/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 7 | 7/26/2014 | 7/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 8 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 9 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 10 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 11 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 12 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 13 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 14 | 7/26/2014 | 7/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 15 | 7/26/2014 | 7/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 16 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 17 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 18 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 19 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 20 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 21 | 7/26/2014 | 7/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 22 | 7/26/2014 | 7/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 23 | 7/26/2014 | 7/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708462 | 24 | 7/26/2014 | 7/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 1 | 7/26/2014 | 7/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 2 | 7/26/2014 | 7/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 3 | 7/26/2014 | 7/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 4 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 5 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 7 | 7/26/2014 | 7/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 8 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 9 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 10 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 11 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 12 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 13 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 14 | 7/26/2014 | 7/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 15 | 7/26/2014 | 7/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 16 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 17 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 18 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 19 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 20 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708463 | 23 | 7/26/2014 | 7/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 1 | 7/28/2014 | 7/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 2 | 7/28/2014 | 7/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 3 | 7/28/2014 | 7/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 4 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 5 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 6 | 7/28/2014 | 7/28/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 7 | 7/28/2014 | 7/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 8 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 9 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 10 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 11 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 12 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 13 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 14 | 7/28/2014 | 7/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 15 | 7/28/2014 | 7/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 16 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 17 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 18 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 19 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 20 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 21 | 7/28/2014 | 7/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 22 | 7/28/2014 | 7/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 23 | 7/28/2014 | 7/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708464 | 24 | 7/28/2014 | 7/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2014 | 8/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 1 | 7/28/2014 | 7/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 2 | 7/28/2014 | 7/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 3 | 7/28/2014 | 7/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 4 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 5 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 7 | 7/28/2014 | 7/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 8 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 9 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 10 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 11 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 12 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 13 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 14 | 7/28/2014 | 7/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 15 | 7/28/2014 | 7/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 16 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 17 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 18 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 19 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 20 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421708465 | 23 | 7/28/2014 | 7/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 10/17/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 2 | 7/30/2014 | 7/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 3 | 7/30/2014 | 7/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 4 | 7/30/2014 | 7/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 7 | 7/30/2014 | 7/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 8 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 9 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 10 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 11 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 12 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 13 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 14 | 7/30/2014 | 7/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 15 | 7/30/2014 | 7/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 16 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 17 | 7/30/2014 | 7/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 18 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 19 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 20 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | MCKINSEY & COMPANY, INC. | 8681421711859 | 21 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 10/8/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 1 | 7/28/2014 | 7/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 2 | 7/28/2014 | 7/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 3 | 7/28/2014 | 7/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 4 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 5 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 7 | 7/28/2014 | 7/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 8 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 9 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 10 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 11 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 12 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 13 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 14 | 7/28/2014 | 7/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 15 | 7/28/2014 | 7/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 16 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 17 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 18 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 19 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 20 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725685 | 23 | 7/28/2014 | 7/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 1 | 7/26/2014 | 7/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 2 | 7/26/2014 | 7/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 3 | 7/26/2014 | 7/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 4 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 5 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 8 | 7/26/2014 | 7/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 9 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 10 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 11 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 12 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 13 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 14 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 15 | 7/26/2014 | 7/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 16 | 7/26/2014 | 7/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 17 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 18 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 19 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 20 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 21 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681421725686 | 24 | 7/26/2014 | 7/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CENGAGE LEARNING, INC. | 8681421914609 | 6 | 7/25/2014 | 7/25/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/6/2014 | 8/20/2014 | ASO | CT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681421993734 | 23 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/6/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | ALLEGIANT CARE | 8681421993737 | 5 | 7/24/2014 | 7/24/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 8/6/2014 | 8/18/2014 | ASO | NH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 6 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 12 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 13 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 14 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 15 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 20 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 21 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 22 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681421993739 | 23 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/6/2014 | 8/28/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 6 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 12 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 13 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 14 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 15 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 20 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 21 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 22 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096192 | 23 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422096194 | 23 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/7/2014 | 8/14/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 1 | 8/3/2014 | 8/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 2 | 8/3/2014 | 8/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 3 | 8/3/2014 | 8/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 4 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 5 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 7 | 8/3/2014 | 8/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 8 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 9 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 10 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 11 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 12 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 13 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 14 | 8/3/2014 | 8/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 15 | 8/3/2014 | 8/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 16 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 17 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 18 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 19 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 20 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616958 | 23 | 8/3/2014 | 8/3/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 1 | 8/4/2014 | 8/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 2 | 8/4/2014 | 8/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 3 | 8/4/2014 | 8/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 4 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 7 | 8/4/2014 | 8/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 8 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 9 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 10 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 12 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | | Y | Y |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 13 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 14 | 8/4/2014 | 8/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 15 | 8/4/2014 | 8/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 16 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 17 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 18 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 19 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 20 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 22 | 8/4/2014 | 8/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681422616962 | 23 | 8/4/2014 | 8/4/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 1 | 8/3/2014 | 8/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 2 | 8/3/2014 | 8/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 3 | 8/3/2014 | 8/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 4 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 5 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 6 | 8/3/2014 | 8/3/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 7 | 8/3/2014 | 8/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 8 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 9 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 10 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 11 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 12 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 13 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 14 | 8/3/2014 | 8/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 15 | 8/3/2014 | 8/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 16 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 17 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 18 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 19 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 20 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 21 | 8/3/2014 | 8/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691101 | 23 | 8/3/2014 | 8/3/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 1 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 5 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 6 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 9 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 10 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 11 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 12 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 13 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 14 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 17 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 19 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 20 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 21 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 8681422691102 | 22 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 9/6/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 1 | 8/4/2014 | 8/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 2 | 8/4/2014 | 8/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 3 | 8/4/2014 | 8/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 4 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 6 | 8/4/2014 | 8/4/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 7 | 8/4/2014 | 8/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 8 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 9 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 10 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 12 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 13 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 14 | 8/4/2014 | 8/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 15 | 8/4/2014 | 8/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 16 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 17 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 18 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 19 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 20 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 21 | 8/4/2014 | 8/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422691103 | 23 | 8/4/2014 | 8/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 10/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 9 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 11 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 12 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 13 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 14 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 15 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 18 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 20 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 21 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 22 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695141 | 23 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 1 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 5 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 6 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 9 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 11 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 12 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 13 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 14 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 15 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 18 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 20 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 21 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 22 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681422695142 | 23 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 6 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 8 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 10 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 11 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 12 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 13 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 14 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 17 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 19 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 20 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 21 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SCHOOL OF VISUAL ARTS LLC | 8681422705456 | 22 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 1 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 6 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 10 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 12 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 13 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 14 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 17 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 19 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 20 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 21 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681422705459 | 22 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/22/2014 | Fully Insured | AZ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681422705460 | 5 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/19/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681422705460 | 6 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/19/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 1 | 8/4/2014 | 8/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 2 | 8/4/2014 | 8/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 3 | 8/4/2014 | 8/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 4 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 6 | 8/4/2014 | 8/4/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 7 | 8/4/2014 | 8/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 8 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 9 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 10 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 12 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 13 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 14 | 8/4/2014 | 8/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 15 | 8/4/2014 | 8/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 16 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 17 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 18 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 19 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 20 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 21 | 8/4/2014 | 8/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490632 | 23 | 8/4/2014 | 8/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 1 | 8/3/2014 | 8/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 2 | 8/3/2014 | 8/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 3 | 8/3/2014 | 8/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 4 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 5 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 6 | 8/3/2014 | 8/3/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $36 | $0 | $0 | $36 | $0 | $36 | $0 | $0 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 7 | 8/3/2014 | 8/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 8 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 9 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 10 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 11 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 12 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 13 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 14 | 8/3/2014 | 8/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 15 | 8/3/2014 | 8/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 16 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 17 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 18 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 19 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 20 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 21 | 8/3/2014 | 8/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $11 | $0 | $0 | $11 | $0 | $11 | $0 | $0 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681423490633 | 23 | 8/3/2014 | 8/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2014 | 9/26/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 1 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 5 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 6 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 9 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 10 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 11 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 12 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 13 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 14 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 17 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 19 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 20 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 21 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606154 | 22 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 6 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 10 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 13 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 14 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 19 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 20 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 21 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606157 | 22 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | Fully Insured | AZ | Y | Y | | |
| EPIC REFERENCE LABS INC | AFS TECHNOLOGIES HOLDINGS, INC. | 8681424606173 | 5 | 8/5/2014 | 8/5/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/3/2014 | 9/6/2014 | Fully Insured | AZ | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 4 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 5 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 8 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 9 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 13 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 14 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 17 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 18 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 19 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 20 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606174 | 21 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 1 | 8/12/2014 | 8/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 2 | 8/12/2014 | 8/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 3 | 8/12/2014 | 8/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 4 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 6 | 8/12/2014 | 8/12/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 7 | 8/12/2014 | 8/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 8 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 10 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 13 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 14 | 8/12/2014 | 8/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 15 | 8/12/2014 | 8/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 16 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 19 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 20 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606175 | 23 | 8/12/2014 | 8/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 1 | 8/19/2014 | 8/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 2 | 8/19/2014 | 8/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 3 | 8/19/2014 | 8/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 4 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 7 | 8/19/2014 | 8/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 8 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 9 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 13 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 14 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 15 | 8/19/2014 | 8/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 16 | 8/19/2014 | 8/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 17 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 18 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 19 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 20 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 21 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606176 | 24 | 8/19/2014 | 8/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 1 | 8/11/2014 | 8/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 2 | 8/11/2014 | 8/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 3 | 8/11/2014 | 8/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 4 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 6 | 8/11/2014 | 8/11/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 7 | 8/11/2014 | 8/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 8 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 9 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 10 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 12 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 13 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 14 | 8/11/2014 | 8/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 15 | 8/11/2014 | 8/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 16 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 17 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 18 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 19 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 20 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606177 | 23 | 8/11/2014 | 8/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 1 | 8/23/2014 | 8/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 2 | 8/23/2014 | 8/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 3 | 8/23/2014 | 8/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 4 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 5 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 7 | 8/23/2014 | 8/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 8 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 9 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 11 | 8/23/2014 | 8/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 12 | 8/23/2014 | 8/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 13 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 14 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 15 | 8/23/2014 | 8/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 16 | 8/23/2014 | 8/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 17 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 18 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 19 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 20 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 21 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606178 | 24 | 8/23/2014 | 8/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 1 | 8/9/2014 | 8/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 2 | 8/9/2014 | 8/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 3 | 8/9/2014 | 8/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 4 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 5 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 6 | 8/9/2014 | 8/9/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 7 | 8/9/2014 | 8/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 8 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 9 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 10 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 11 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 12 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 13 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 14 | 8/9/2014 | 8/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 15 | 8/9/2014 | 8/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 16 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 17 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 18 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 19 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 20 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424606181 | 23 | 8/9/2014 | 8/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681424620160 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681424620160 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681424620160 | 9 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681424620160 | 11 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681424620160 | 12 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 1 | 8/18/2014 | 8/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 2 | 8/18/2014 | 8/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 3 | 8/18/2014 | 8/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 4 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 6 | 8/18/2014 | 8/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 7 | 8/18/2014 | 8/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 8 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 9 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 10 | 8/18/2014 | 8/18/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 11 | 8/18/2014 | 8/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 12 | 8/18/2014 | 8/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 13 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 14 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 15 | 8/18/2014 | 8/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 16 | 8/18/2014 | 8/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 17 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 18 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 19 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 20 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 21 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 22 | 8/18/2014 | 8/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 23 | 8/18/2014 | 8/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 24 | 8/18/2014 | 8/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620167 | 25 | 8/18/2014 | 8/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 1 | 8/16/2014 | 8/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 2 | 8/16/2014 | 8/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 3 | 8/16/2014 | 8/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 4 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 5 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 7 | 8/16/2014 | 8/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 8 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 9 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 13 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 14 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 15 | 8/16/2014 | 8/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 16 | 8/16/2014 | 8/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 17 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 18 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 19 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 20 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 21 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620168 | 24 | 8/16/2014 | 8/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 10/24/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 1 | 8/9/2014 | 8/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 2 | 8/9/2014 | 8/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 3 | 8/9/2014 | 8/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 4 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 5 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 7 | 8/9/2014 | 8/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 8 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 9 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 10 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 11 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 12 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 13 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 14 | 8/9/2014 | 8/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 15 | 8/9/2014 | 8/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 16 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 17 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 18 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 19 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 20 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620170 | 23 | 8/9/2014 | 8/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 1 | 8/11/2014 | 8/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 2 | 8/11/2014 | 8/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 3 | 8/11/2014 | 8/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 4 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 7 | 8/11/2014 | 8/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 8 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 9 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 10 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 12 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 13 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 14 | 8/11/2014 | 8/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 15 | 8/11/2014 | 8/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 16 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 17 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 18 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 19 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 20 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | PRA INTERNATIONAL | 8681424620171 | 23 | 8/11/2014 | 8/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 10/21/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 10 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 13 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 14 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 17 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 19 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681424793287 | 22 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 2 | 8/28/2014 | 8/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 3 | 8/28/2014 | 8/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 4 | 8/28/2014 | 8/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 6 | 8/28/2014 | 8/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 7 | 8/28/2014 | 8/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 8 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 10 | 8/28/2014 | 8/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 11 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 12 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 13 | 8/28/2014 | 8/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 14 | 8/28/2014 | 8/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 15 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 16 | 8/28/2014 | 8/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 17 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 18 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 19 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 20 | 8/28/2014 | 8/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 21 | 8/28/2014 | 8/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 22 | 8/28/2014 | 8/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 23 | 8/28/2014 | 8/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681424793295 | 24 | 8/28/2014 | 8/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/3/2014 | 12/11/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 1 | 8/26/2014 | 8/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 2 | 8/26/2014 | 8/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 3 | 8/26/2014 | 8/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 4 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 7 | 8/26/2014 | 8/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 8 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 9 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 13 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 14 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 15 | 8/26/2014 | 8/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 16 | 8/26/2014 | 8/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 17 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 18 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 19 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 20 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 21 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 22 | 8/26/2014 | 8/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793296 | 24 | 8/26/2014 | 8/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 12/3/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 6 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 9 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 14 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 15 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 18 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 20 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 21 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 22 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681424793297 | 23 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/11/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 8 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 10 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 11 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 12 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 13 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 14 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 17 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 19 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 20 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 21 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426009354 | 22 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/17/2014 | 1/5/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 1 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 5 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 6 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 9 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 11 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 12 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 13 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 14 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 17 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 19 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108145 | 20 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 9 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 11 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 12 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 13 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 14 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 17 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 19 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426108256 | 20 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 9 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 13 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 14 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WELFARE FUND OF LOCAL 1 IATSE | 8681426201008 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/18/2014 | 10/2/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426696773 | 1 | 10/4/2013 | 10/4/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/22/2014 | 12/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426696773 | 2 | 10/4/2013 | 10/4/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 12/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426696773 | 3 | 10/4/2013 | 10/4/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 9/22/2014 | 12/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426696773 | 4 | 10/4/2013 | 10/4/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/22/2014 | 12/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426696773 | 5 | 10/4/2013 | 10/4/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 9/22/2014 | 12/30/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426700592 | 1 | 8/20/2014 | 8/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426794841 | 1 | 8/20/2014 | 8/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/2/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426796990 | 6 | 8/25/2014 | 8/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 12/6/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426796995 | 1 | 8/25/2014 | 8/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426796995 | 2 | 8/25/2014 | 8/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426796995 | 3 | 8/25/2014 | 8/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798436 | 6 | 8/22/2014 | 8/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/29/2014 | ASO | DE | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798439 | 1 | 8/29/2014 | 8/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/2/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798443 | 1 | 8/25/2014 | 8/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/2/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798446 | 1 | 8/22/2014 | 8/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/2/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798448 | 1 | 8/27/2014 | 8/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 11/29/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798449 | 6 | 8/20/2014 | 8/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 11/29/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798621 | 1 | 8/29/2014 | 8/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/29/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798623 | 1 | 8/29/2014 | 8/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 11/29/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798623 | 2 | 8/29/2014 | 8/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 11/29/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798623 | 3 | 8/29/2014 | 8/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 11/29/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798624 | 1 | 8/27/2014 | 8/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/2/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798627 | 4 | 8/27/2014 | 8/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798627 | 5 | 8/27/2014 | 8/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798628 | 1 | 8/27/2014 | 8/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/29/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426798633 | 6 | 8/29/2014 | 8/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 11/29/2014 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 11 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 15 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 18 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806842 | 23 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 11 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 15 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 18 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 20 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 21 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 22 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806843 | 23 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 15 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 22 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806845 | 23 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 15 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 21 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 22 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806847 | 23 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 11 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 14 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 15 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 18 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 20 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 21 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 22 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806849 | 23 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 11 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 14 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 15 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 18 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 22 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806850 | 23 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 11 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 14 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 15 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 18 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 22 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426806851 | 23 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 13 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 17 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 19 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807445 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 6 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 9 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 10 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 13 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 14 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 17 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 19 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 20 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 21 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681426807446 | 22 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 1 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 5 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 6 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 9 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 11 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 14 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 15 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 18 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 20 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 21 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 22 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807457 | 23 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 1 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 5 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 6 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 9 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 11 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 14 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 15 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 18 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 20 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 21 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 22 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807458 | 23 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807459 | 8 | 9/12/2014 | 9/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807459 | 12 | 9/12/2014 | 9/12/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807459 | 20 | 9/12/2014 | 9/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807459 | 24 | 9/12/2014 | 9/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | ASO | DE | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807459 | 25 | 9/12/2014 | 9/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807459 | 26 | 9/12/2014 | 9/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807459 | 27 | 9/12/2014 | 9/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 1 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 5 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 6 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 9 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 10 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 14 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 15 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 18 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 20 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 21 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 22 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807461 | 23 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 1 | 9/3/2014 | 9/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 2 | 9/3/2014 | 9/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 3 | 9/3/2014 | 9/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 4 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 7 | 9/3/2014 | 9/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 10 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 14 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 15 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 16 | 9/3/2014 | 9/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 17 | 9/3/2014 | 9/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 19 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 20 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 21 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807463 | 24 | 9/3/2014 | 9/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807464 | 2 | 9/15/2014 | 9/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807464 | 3 | 9/15/2014 | 9/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807464 | 4 | 9/15/2014 | 9/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807464 | 26 | 9/15/2014 | 9/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 1 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 5 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 6 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 9 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 10 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 13 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 14 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 17 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 19 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 20 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 21 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681426807466 | 22 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807468 | 2 | 9/17/2014 | 9/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807468 | 3 | 9/17/2014 | 9/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807468 | 4 | 9/17/2014 | 9/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681426807468 | 26 | 9/17/2014 | 9/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 1 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 2 | 1/15/2014 | 1/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 3 | 1/15/2014 | 1/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 4 | 1/15/2014 | 1/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 5 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 6 | 1/15/2014 | 1/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 7 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 8 | 1/15/2014 | 1/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 9 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 10 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 11 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 12 | 1/15/2014 | 1/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 13 | 1/15/2014 | 1/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 14 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 15 | 1/15/2014 | 1/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 16 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807784 | 17 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 1 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 2 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 3 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 4 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 5 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 6 | 1/7/2014 | 1/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 7 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 8 | 1/7/2014 | 1/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 9 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 10 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 11 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 12 | 1/7/2014 | 1/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 13 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 14 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 15 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 16 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807788 | 17 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 1 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 2 | 2/20/2014 | 2/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 3 | 2/20/2014 | 2/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 4 | 2/20/2014 | 2/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 5 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 6 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 7 | 2/20/2014 | 2/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 8 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 9 | 2/20/2014 | 2/20/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 10 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 11 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 12 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 13 | 2/20/2014 | 2/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 14 | 2/20/2014 | 2/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 15 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 16 | 2/20/2014 | 2/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 17 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 18 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 19 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 20 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807802 | 21 | 2/20/2014 | 2/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 1 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 2 | 2/25/2014 | 2/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 3 | 2/25/2014 | 2/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 4 | 2/25/2014 | 2/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 5 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 6 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 7 | 2/25/2014 | 2/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 8 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 9 | 2/25/2014 | 2/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 10 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 11 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 12 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 13 | 2/25/2014 | 2/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 14 | 2/25/2014 | 2/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 15 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 16 | 2/25/2014 | 2/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 17 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 18 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 19 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 20 | 2/25/2014 | 2/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807804 | 21 | 2/25/2014 | 2/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,300 | $0 | $0 | $0 | $0 | $0 | $1,300 | $0 | $1,300 | $0 | 9/25/2014 | 11/11/2014 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 1 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 2 | 1/10/2014 | 1/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 3 | 1/10/2014 | 1/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 4 | 1/10/2014 | 1/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 5 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 6 | 1/10/2014 | 1/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 7 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 8 | 1/10/2014 | 1/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 9 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 10 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 11 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 12 | 1/10/2014 | 1/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 13 | 1/10/2014 | 1/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 14 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 15 | 1/10/2014 | 1/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 16 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | EVERSOURCE ENERGY SERVICE COMPANY | 8681426807806 | 17 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | CT | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 6 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 7 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 8 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 10 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 11 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 12 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 13 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 15 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 16 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 17 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 18 | 9/9/2014 | 9/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 19 | 9/9/2014 | 9/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 20 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 21 | 9/9/2014 | 9/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897071 | 22 | 9/9/2014 | 9/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 1 | 9/8/2014 | 9/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 2 | 9/8/2014 | 9/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 3 | 9/8/2014 | 9/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 4 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 5 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 6 | 9/8/2014 | 9/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 7 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 8 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 9 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 10 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 11 | 9/8/2014 | 9/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 12 | 9/8/2014 | 9/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 14 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 15 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 16 | 9/8/2014 | 9/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 17 | 9/8/2014 | 9/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 18 | 9/8/2014 | 9/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 19 | 9/8/2014 | 9/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897072 | 20 | 9/8/2014 | 9/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 2 | 9/17/2014 | 9/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 3 | 9/17/2014 | 9/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 4 | 9/17/2014 | 9/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 6 | 9/17/2014 | 9/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 7 | 9/17/2014 | 9/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 8 | 9/17/2014 | 9/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 10 | 9/17/2014 | 9/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 12 | 9/17/2014 | 9/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 13 | 9/17/2014 | 9/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 15 | 9/17/2014 | 9/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 16 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 17 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 18 | 9/17/2014 | 9/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 19 | 9/17/2014 | 9/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 20 | 9/17/2014 | 9/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 21 | 9/17/2014 | 9/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897074 | 22 | 9/17/2014 | 9/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/24/2014 | 10/29/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 2 | 9/15/2014 | 9/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 3 | 9/15/2014 | 9/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 4 | 9/15/2014 | 9/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 6 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 7 | 9/15/2014 | 9/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 8 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 10 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 11 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 12 | 9/15/2014 | 9/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 13 | 9/15/2014 | 9/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 15 | 9/15/2014 | 9/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 16 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 17 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 18 | 9/15/2014 | 9/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 19 | 9/15/2014 | 9/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 20 | 9/15/2014 | 9/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 21 | 9/15/2014 | 9/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897075 | 22 | 9/15/2014 | 9/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 6 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 7 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 8 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 10 | 9/16/2014 | 9/16/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 11 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 12 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 13 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 14 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 15 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 16 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 17 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 18 | 9/16/2014 | 9/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 19 | 9/16/2014 | 9/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 20 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 21 | 9/16/2014 | 9/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | TATA COMMUNICATIONS (AMERICA) INC. | 8681426897077 | 22 | 9/16/2014 | 9/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/24/2014 | 10/30/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 1 | 9/25/2013 | 9/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 2 | 9/25/2013 | 9/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 3 | 9/25/2013 | 9/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 4 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 5 | 9/25/2013 | 9/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 6 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 7 | 9/25/2013 | 9/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 8 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 9 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 10 | 9/25/2013 | 9/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 11 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 12 | 9/25/2013 | 9/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 13 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 14 | 9/25/2013 | 9/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 15 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 16 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 18 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 19 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 20 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 21 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 22 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 23 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 24 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 25 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 26 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 27 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 28 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 29 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 30 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 31 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 32 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 33 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 34 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 35 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 36 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 37 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 38 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | MILA MANAGED HEALTH CARE TRUST FUND | 8681427291688 | 39 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/25/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 7 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 11 | 9/20/2014 | 9/20/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 12 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 13 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 16 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 17 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 19 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 24 | 9/20/2014 | 9/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 25 | 9/20/2014 | 9/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 26 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427309264 | 27 | 9/20/2014 | 9/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/30/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681427605402 | 25 | 9/24/2014 | 9/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681427605402 | 26 | 9/24/2014 | 9/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 12/12/2014 | ASO | DE | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RTX HOURLY ACTIVE | 8681427605402 | 27 | 9/24/2014 | 9/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681427605407 | 17 | 9/19/2014 | 9/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 11/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681427605407 | 18 | 9/19/2014 | 9/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 11/17/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681427605407 | 26 | 9/19/2014 | 9/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 11/17/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 1 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 5 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 6 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 8 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 9 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 12 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 13 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 16 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 18 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 19 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 20 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998110 | 21 | 8/31/2014 | 8/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 11 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 14 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 15 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 18 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 20 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 21 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 22 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998116 | 23 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/11/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 1 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 5 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 6 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 8 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 9 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 12 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 13 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 16 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 18 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 19 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 20 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998123 | 21 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 1 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 5 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 6 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 8 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 9 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 12 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 13 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 16 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 18 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 19 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 20 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998139 | 21 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 14 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998141 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/16/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 14 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998146 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/10/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 1 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 5 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 6 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 8 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 9 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 12 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 13 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 16 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 18 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 19 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 20 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 8681427998149 | 21 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/28/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 2 | 9/3/2014 | 9/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 3 | 9/3/2014 | 9/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 4 | 9/3/2014 | 9/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 6 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 8 | 9/3/2014 | 9/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 11 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 14 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 15 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 16 | 9/3/2014 | 9/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 17 | 9/3/2014 | 9/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 19 | 9/3/2014 | 9/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 20 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 21 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 22 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 23 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998402 | 26 | 9/3/2014 | 9/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 8 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 15 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 16 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 17 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 19 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 23 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998404 | 26 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 1 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 2 | 8/30/2014 | 8/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 3 | 8/30/2014 | 8/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 4 | 8/30/2014 | 8/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 5 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 6 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 8 | 8/30/2014 | 8/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 9 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 10 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 13 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 14 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 15 | 8/30/2014 | 8/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 16 | 8/30/2014 | 8/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 17 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 18 | 8/30/2014 | 8/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 19 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 20 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 21 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 22 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998406 | 25 | 8/30/2014 | 8/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 6 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 8 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 10 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 14 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 15 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 16 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 17 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 18 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 19 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 20 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 21 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 22 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 23 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998417 | 26 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 13 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 15 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 16 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 17 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 18 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 19 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998418 | 25 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/6/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 1 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 2 | 9/6/2014 | 9/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 3 | 9/6/2014 | 9/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 4 | 9/6/2014 | 9/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 5 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 6 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 8 | 9/6/2014 | 9/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 9 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 11 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 14 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 15 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 16 | 9/6/2014 | 9/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 17 | 9/6/2014 | 9/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 18 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 19 | 9/6/2014 | 9/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 20 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 21 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 22 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 23 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681427998423 | 26 | 9/6/2014 | 9/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/2/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 6 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 15 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 20 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 21 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 22 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009118 | 23 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009120 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009122 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009123 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009124 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009127 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 6 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 15 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 20 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 21 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 22 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009135 | 23 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 14 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428009145 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 10 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 13 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 17 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 19 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428010631 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/26/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 2 | 9/27/2014 | 9/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 3 | 9/27/2014 | 9/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 4 | 9/27/2014 | 9/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 8 | 9/27/2014 | 9/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 10 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 16 | 9/27/2014 | 9/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 17 | 9/27/2014 | 9/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 19 | 9/27/2014 | 9/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428010638 | 26 | 9/27/2014 | 9/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 11/28/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 15 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 22 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290196 | 23 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/11/2014 | Fully Insured | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 1 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 5 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 6 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 9 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 11 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 14 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 15 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 18 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 20 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 21 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 22 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290373 | 23 | 9/18/2014 | 9/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290374 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | REINAUER TRANSPORTATION COMPANIES, LLC | 8681428290375 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 6/5/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 6 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 9 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 11 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 14 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 15 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 18 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 20 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 21 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 22 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809186 | 23 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 1 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 5 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 6 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 9 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 11 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 14 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 15 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 18 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 20 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 21 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 22 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809191 | 23 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 11 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 14 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 15 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 18 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 20 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 21 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 22 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809195 | 23 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 1 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 5 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 6 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 9 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 11 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 14 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 15 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 18 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 20 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 21 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 22 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809199 | 23 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 1 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 5 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 6 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 9 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 11 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 14 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 15 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 18 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 20 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 21 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 22 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809202 | 23 | 10/3/2014 | 10/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809204 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 11 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 15 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 18 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 20 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 21 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 22 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809205 | 23 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 14 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809206 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/21/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 5 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 6 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 9 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 11 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 14 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 15 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 18 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 20 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 21 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 22 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809207 | 23 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809208 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 1 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 5 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 6 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 9 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 11 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 14 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 15 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 18 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 20 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 21 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 22 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681428809210 | 23 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 1 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 2 | 10/8/2014 | 10/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 3 | 10/8/2014 | 10/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 4 | 10/8/2014 | 10/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 5 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 6 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 7 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 8 | 10/8/2014 | 10/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 9 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 10 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 11 | 10/8/2014 | 10/8/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 12 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 13 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 14 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 15 | 10/8/2014 | 10/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 16 | 10/8/2014 | 10/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 17 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 18 | 10/8/2014 | 10/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 19 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 20 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 21 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EXOVA, INC. | 8681428890533 | 22 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/14/2014 | 2/5/2015 | ASO | IL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 1 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 5 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 6 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 9 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 11 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 14 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 15 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 18 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 20 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 21 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 22 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398400 | 23 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 1 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 5 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 6 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 9 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 11 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 14 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 15 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 18 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 20 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 21 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 22 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398403 | 23 | 10/9/2014 | 10/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 1 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 5 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 6 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 9 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 11 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 14 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 15 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 18 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 20 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 21 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 22 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429398410 | 23 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2014 | 10/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 1 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 5 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 6 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 9 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 11 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 14 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 15 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 18 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 20 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 21 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 22 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512283 | 23 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 6 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 9 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 11 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 14 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 15 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 18 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 20 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 21 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 22 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681429512291 | 23 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/22/2014 | 10/25/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | EXOVA, INC. | 8681430216832 | 3 | 9/30/2014 | 9/30/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/29/2014 | 11/7/2014 | ASO | IL | Y | | Y | Y |
| PB LABS LLC | SCHOOL OF VISUAL ARTS LLC | 8681431900255 | 1 | 1/28/2014 | 1/28/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/13/2014 | 11/17/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | SCHOOL OF VISUAL ARTS LLC | 8681431900255 | 2 | 1/28/2014 | 1/28/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 11/13/2014 | 11/17/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | SCHOOL OF VISUAL ARTS LLC | 8681431900255 | 3 | 1/28/2014 | 1/28/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 11/13/2014 | 11/17/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | SCHOOL OF VISUAL ARTS LLC | 8681431900255 | 4 | 1/28/2014 | 1/28/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/13/2014 | 11/17/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | SCHOOL OF VISUAL ARTS LLC | 8681431900255 | 5 | 1/28/2014 | 1/28/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/13/2014 | 11/17/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | SCHOOL OF VISUAL ARTS LLC | 8681431900255 | 6 | 1/28/2014 | 1/28/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/13/2014 | 11/17/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200226 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200226 | 2 | 9/17/2014 | 9/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200226 | 3 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200226 | 4 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200226 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200228 | 2 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200228 | 3 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200228 | 4 | 8/25/2014 | 8/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200228 | 5 | 8/25/2014 | 8/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200228 | 6 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200234 | 3 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200234 | 4 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200234 | 5 | 9/17/2014 | 9/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432200234 | 6 | 9/17/2014 | 9/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432207637 | 3 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432207637 | 4 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 1 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 2 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 3 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 4 | 11/11/2014 | 11/11/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 6 | 11/11/2014 | 11/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 8 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 9 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 10 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 11 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 12 | 11/11/2014 | 11/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 13 | 11/11/2014 | 11/11/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 14 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 17 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210165 | 22 | 11/11/2014 | 11/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432210168 | 16 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/4/2014 | Fully Insured | VA | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681432210169 | 1 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 8681432210169 | 2 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296570 | 2 | 8/27/2014 | 8/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296570 | 3 | 8/27/2014 | 8/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296570 | 4 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296570 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296579 | 2 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296579 | 3 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296579 | 4 | 8/22/2014 | 8/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296579 | 5 | 8/22/2014 | 8/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296579 | 6 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296580 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296580 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296580 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296581 | 3 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296581 | 4 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296581 | 5 | 9/15/2014 | 9/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296581 | 6 | 9/15/2014 | 9/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296582 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296582 | 2 | 9/12/2014 | 9/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296582 | 3 | 9/12/2014 | 9/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296582 | 4 | 9/12/2014 | 9/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296582 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296582 | 6 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 12/4/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296616 | 2 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296616 | 3 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296616 | 4 | 8/29/2014 | 8/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296616 | 5 | 8/29/2014 | 8/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296616 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296622 | 1 | 8/22/2014 | 8/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296622 | 3 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296622 | 4 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296628 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296628 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296628 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296631 | 2 | 9/17/2014 | 9/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296631 | 4 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296631 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296644 | 1 | 8/20/2014 | 8/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296644 | 2 | 8/20/2014 | 8/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296644 | 3 | 8/20/2014 | 8/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296644 | 4 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296644 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296648 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296648 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296648 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296654 | 2 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296654 | 3 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296654 | 4 | 8/20/2014 | 8/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296654 | 5 | 8/20/2014 | 8/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296654 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 12/13/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296660 | 1 | 9/12/2014 | 9/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296660 | 2 | 9/12/2014 | 9/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296660 | 3 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296660 | 4 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296660 | 5 | 9/12/2014 | 9/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296660 | 6 | 9/12/2014 | 9/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296661 | 1 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296661 | 2 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296661 | 3 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296663 | 1 | 8/25/2014 | 8/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296663 | 3 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296663 | 4 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296664 | 4 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296664 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296665 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296665 | 2 | 9/15/2014 | 9/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296665 | 3 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296665 | 4 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296665 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296666 | 1 | 8/22/2014 | 8/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296666 | 2 | 8/22/2014 | 8/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296666 | 3 | 8/22/2014 | 8/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296666 | 4 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296666 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296667 | 2 | 9/19/2014 | 9/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296667 | 4 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296667 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 1 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 5 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 6 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 8 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 9 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 12 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 13 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 16 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 18 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 19 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 20 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432296710 | 21 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296956 | 2 | 9/15/2014 | 9/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296956 | 4 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296956 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296957 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296957 | 2 | 9/24/2014 | 9/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296957 | 3 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296957 | 4 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296957 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/26/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296960 | 3 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296960 | 4 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296960 | 5 | 9/24/2014 | 9/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296960 | 6 | 9/24/2014 | 9/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 12/12/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296964 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296964 | 2 | 9/19/2014 | 9/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296964 | 3 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296964 | 4 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296964 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296967 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296967 | 2 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296967 | 3 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296967 | 6 | 8/27/2014 | 8/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296968 | 4 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432296968 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 2/17/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297740 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297740 | 2 | 9/24/2014 | 9/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297740 | 3 | 9/24/2014 | 9/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297740 | 4 | 9/24/2014 | 9/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297740 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297740 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297741 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297741 | 3 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297741 | 4 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297741 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297748 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297748 | 2 | 9/19/2014 | 9/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297748 | 3 | 9/19/2014 | 9/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297748 | 4 | 9/19/2014 | 9/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297748 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | RTX HOURLY ACTIVE | 8681432297748 | 6 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/21/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 1 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 5 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 6 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 8 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 9 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 12 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 13 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 16 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 18 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 19 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 20 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432499550 | 21 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 1 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 5 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 6 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 8 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 9 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 12 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 13 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 16 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 18 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 19 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 20 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681432507263 | 21 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/21/2014 | 11/26/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 1 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 3 | 11/19/2014 | 11/19/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 4 | 11/19/2014 | 11/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 7 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 8 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 9 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 10 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 11 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 12 | 11/19/2014 | 11/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 13 | 11/19/2014 | 11/19/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 14 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 17 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 20 | 11/19/2014 | 11/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 23 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681432690364 | 24 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/21/2014 | 12/10/2014 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 1 | 11/20/2014 | 11/20/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 3 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 4 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 5 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 6 | 11/20/2014 | 11/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 7 | 11/20/2014 | 11/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 8 | 11/20/2014 | 11/20/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 10 | 11/20/2014 | 11/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 13 | 11/20/2014 | 11/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| PB LABS LLC | KEURIG GREEN MOUNTAIN | 8681433213030 | 14 | 11/20/2014 | 11/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/10/2014 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681433215012 | 2 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681433215012 | 3 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681433294724 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/10/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 1 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 5 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 6 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 8 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 9 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 12 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 13 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 16 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 18 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 19 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 20 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299362 | 21 | 11/20/2014 | 11/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 1 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 5 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 6 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 8 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 9 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 12 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 13 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 16 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 18 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 19 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 20 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433299370 | 21 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 1 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 5 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 6 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 8 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 9 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 12 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 13 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 17 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 19 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 20 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 21 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433696905 | 22 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/1/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 1 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 5 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 6 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 8 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 9 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 12 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 13 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 16 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 19 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 20 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 21 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797084 | 22 | 11/26/2014 | 11/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 1 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 6 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 7 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 9 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 10 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 13 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 14 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 17 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 19 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 20 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 21 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681433797098 | 22 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/2/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 1 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 2 | 12/1/2014 | 12/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 3 | 12/1/2014 | 12/1/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 4 | 12/1/2014 | 12/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 5 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 6 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 7 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 8 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 9 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 10 | 12/1/2014 | 12/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 11 | 12/1/2014 | 12/1/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 12 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 13 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 14 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 15 | 12/1/2014 | 12/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 16 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 17 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 18 | 12/1/2014 | 12/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 19 | 12/1/2014 | 12/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 20 | 12/1/2014 | 12/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 21 | 12/1/2014 | 12/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 22 | 12/1/2014 | 12/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 23 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681433800216 | 24 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | Fully Insured | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911971 | 1 | 2/12/2014 | 2/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911971 | 2 | 2/12/2014 | 2/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911971 | 3 | 2/12/2014 | 2/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911971 | 4 | 2/12/2014 | 2/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911975 | 1 | 4/15/2014 | 4/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911975 | 2 | 4/15/2014 | 4/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911975 | 3 | 4/15/2014 | 4/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911975 | 4 | 4/15/2014 | 4/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911976 | 5 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911976 | 6 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911976 | 9 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911976 | 11 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911976 | 12 | 4/15/2014 | 4/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911978 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911978 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911978 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

Ankura Fields: Opinion 2 (Haney Appendix C), Opinion 3 (Haney Appendix G), Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911978 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911978 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 1 | 2/12/2014 | 2/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 2 | 2/12/2014 | 2/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 3 | 2/12/2014 | 2/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 4 | 2/12/2014 | 2/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 6 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 7 | 2/12/2014 | 2/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 8 | 2/12/2014 | 2/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 9 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 10 | 2/12/2014 | 2/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 11 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681434911980 | 12 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/15/2014 | 12/16/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 1 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 5 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 6 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 8 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 9 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 12 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 13 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 16 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 18 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 19 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 20 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435097517 | 21 | 12/10/2014 | 12/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/15/2014 | 12/26/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 1 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 5 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 6 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 8 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 9 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 12 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 13 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 16 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 18 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 19 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 20 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435192595 | 21 | 12/11/2014 | 12/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/16/2014 | 12/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 1 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 5 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 6 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 8 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 9 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 12 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 13 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 16 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 18 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 19 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 20 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681435790316 | 21 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/22/2014 | 1/2/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681436420980 | 1 | 12/23/2014 | 12/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $84 | $0 | $0 | $0 | $84 | $105 | $21 | $0 | $0 | 12/29/2014 | 10/29/2015 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | AIRBUS AMERICAS, INC. | 8681436420980 | 2 | 12/23/2014 | 12/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $95 | $0 | $0 | $0 | $95 | $119 | $24 | $0 | $0 | 12/29/2014 | 10/29/2015 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NEW ENTERPRISE STONE & LIME CO., INC. | 8681436420985 | 15 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 1/7/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | NEW ENTERPRISE STONE & LIME CO., INC. | 8681436420986 | 16 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 1/7/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE SUN PRODUCTS CORPORATION | 8681500207956 | 12 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/9/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 1 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 5 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 6 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 8 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 9 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 12 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 13 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 16 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 18 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 19 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 20 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500290699 | 21 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/31/2014 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 1 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 5 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 6 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 8 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 9 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 12 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 13 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 16 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 18 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 19 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 20 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681500693141 | 21 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/5/2015 | 1/15/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681500792722 | 14 | 12/31/2014 | 12/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/6/2015 | 1/14/2015 | Fully Insured | VA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE SUN PRODUCTS CORPORATION | 8681500805872 | 12 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | CT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 8681500818278 | 12 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | DE | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NEW ENTERPRISE STONE & LIME CO., INC. | 8681500818279 | 15 | 12/24/2014 | 12/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | PA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 8681500818284 | 12 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | DE | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NEW ENTERPRISE STONE & LIME CO., INC. | 8681500818286 | 15 | 12/29/2014 | 12/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | PA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NEW ENTERPRISE STONE & LIME CO., INC. | 8681503519632 | 22 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/17/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681504099135 | 8 | 1/19/2015 | 1/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/9/2015 | 2/25/2015 | Fully Insured | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KMM TELECOMMUNICATIONS | 8681504921489 | 1 | 1/22/2015 | 1/22/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/16/2015 | 3/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KMM TELECOMMUNICATIONS | 8681504921489 | 2 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/16/2015 | 3/11/2015 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | KMM TELECOMMUNICATIONS | 8681504921489 | 3 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/16/2015 | 3/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KMM TELECOMMUNICATIONS | 8681504921489 | 4 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/16/2015 | 3/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KMM TELECOMMUNICATIONS | 8681504921489 | 5 | 1/22/2015 | 1/22/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/16/2015 | 3/11/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681505595264 | 1 | 2/13/2015 | 2/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 3/6/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681505595264 | 2 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 3/6/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681505595264 | 3 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 3/6/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681505595264 | 4 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 3/6/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681505595264 | 5 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 3/6/2015 | ASO | CT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595267 | 6 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 5/4/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595267 | 7 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 5/4/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595267 | 8 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 5/4/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595267 | 9 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 5/4/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595267 | 10 | 2/10/2015 | 2/10/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/23/2015 | 5/4/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595270 | 1 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595270 | 7 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595270 | 8 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595270 | 9 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681505595270 | 10 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/23/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681506416297 | 1 | 2/14/2015 | 2/14/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681506416297 | 2 | 2/14/2015 | 2/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681506416297 | 3 | 2/14/2015 | 2/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681506416297 | 4 | 2/14/2015 | 2/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681506416297 | 5 | 2/14/2015 | 2/14/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681506416304 | 10 | 2/24/2015 | 2/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/10/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416306 | 3 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/25/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416306 | 4 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/25/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416306 | 5 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/25/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416306 | 6 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 4/25/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416306 | 11 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 4/25/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416307 | 1 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416307 | 5 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416307 | 6 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416307 | 7 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416307 | 8 | 2/17/2015 | 2/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416308 | 6 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416308 | 7 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416308 | 8 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416308 | 9 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506416308 | 10 | 2/24/2015 | 2/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506593865 | 1 | 2/25/2015 | 2/25/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506593865 | 2 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506593865 | 3 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506593865 | 4 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506593865 | 5 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506693447 | 1 | 3/2/2015 | 3/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506693447 | 2 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506693447 | 3 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506693447 | 4 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681506693447 | 5 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2015 | 4/28/2015 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506693451 | 1 | 2/7/2015 | 2/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506693451 | 7 | 2/7/2015 | 2/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506693451 | 8 | 2/7/2015 | 2/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506693451 | 9 | 2/7/2015 | 2/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | CFG HEALTHPLAN | 8681506693451 | 10 | 2/7/2015 | 2/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2015 | 4/27/2015 | ASO | RI | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681506913517 | 12 | 2/5/2015 | 2/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/10/2015 | 3/20/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681506913517 | 23 | 2/5/2015 | 2/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/10/2015 | 3/20/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681507097154 | 10 | 3/3/2015 | 3/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/10/2015 | 3/17/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681507097154 | 11 | 3/3/2015 | 3/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/10/2015 | 3/17/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681508298170 | 10 | 3/12/2015 | 3/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/23/2015 | 3/27/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681508298170 | 11 | 3/12/2015 | 3/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 3/27/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681508298173 | 10 | 3/4/2015 | 3/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/23/2015 | 3/27/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681508298173 | 11 | 3/4/2015 | 3/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 3/27/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681508298174 | 10 | 3/10/2015 | 3/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/23/2015 | 3/27/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BJ'S WHOLESALE CLUB, INC. | 8681508298174 | 11 | 3/10/2015 | 3/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 3/27/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681508298335 | 18 | 3/11/2015 | 3/11/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 3/26/2015 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681508298340 | 18 | 3/17/2015 | 3/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 3/26/2015 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681508298341 | 16 | 3/10/2015 | 3/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 3/26/2015 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681508596049 | 18 | 3/20/2015 | 3/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/25/2015 | 3/31/2015 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681508693986 | 18 | 3/23/2015 | 3/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/26/2015 | 4/1/2015 | Fully Insured | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681509800724 | 1 | 3/20/2015 | 3/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/20/2015 | ASO | CT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681509800724 | 2 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/20/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681509800724 | 3 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/20/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681509800724 | 4 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/20/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681509800724 | 5 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/20/2015 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | SUPERIOR PAVING CORPORATION | 8681509894349 | 14 | 1/26/2015 | 1/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | SUPERIOR PAVING CORPORATION | 8681509894350 | 1 | 1/26/2015 | 1/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | SUPERIOR PAVING CORPORATION | 8681509894350 | 2 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | SUPERIOR PAVING CORPORATION | 8681509894350 | 3 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | SUPERIOR PAVING CORPORATION | 8681509894350 | 4 | 1/26/2015 | 1/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/22/2015 | Fully Insured | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510393535 | 1 | 3/26/2015 | 3/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/10/2015 | 4/24/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510393535 | 2 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/10/2015 | 4/24/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510393535 | 3 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/10/2015 | 4/24/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510393535 | 4 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/10/2015 | 4/24/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510393535 | 5 | 3/26/2015 | 3/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/10/2015 | 4/24/2015 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503540 | 1 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/13/2015 | 5/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503540 | 2 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/13/2015 | 5/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503540 | 3 | 3/27/2015 | 3/27/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/13/2015 | 5/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503540 | 4 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/13/2015 | 5/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503543 | 3 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/13/2015 | 5/4/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503543 | 4 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/13/2015 | 5/4/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503546 | 1 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/13/2015 | 5/4/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503546 | 2 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/13/2015 | 5/4/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503546 | 3 | 3/31/2015 | 3/31/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/13/2015 | 5/4/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503546 | 4 | 3/31/2015 | 3/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/13/2015 | 5/4/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503547 | 3 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/13/2015 | 5/4/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510503547 | 4 | 3/27/2015 | 3/27/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/13/2015 | 5/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510503661 | 1 | 3/29/2015 | 3/29/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/13/2015 | 5/6/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510503661 | 2 | 3/29/2015 | 3/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/13/2015 | 5/6/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510503661 | 3 | 3/29/2015 | 3/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/13/2015 | 5/6/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510503661 | 4 | 3/29/2015 | 3/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/13/2015 | 5/6/2015 | ASO | CT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681510503661 | 5 | 3/29/2015 | 3/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/13/2015 | 5/6/2015 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510504827 | 3 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/13/2015 | 3/9/2017 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510504827 | 4 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/13/2015 | 3/9/2017 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510504831 | 1 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/13/2015 | 3/9/2017 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510504831 | 2 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/13/2015 | 3/9/2017 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510504831 | 3 | 3/24/2015 | 3/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/13/2015 | 3/9/2017 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681510504831 | 4 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/13/2015 | 3/9/2017 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681510695074 | 5 | 4/9/2015 | 4/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 4/21/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681510695076 | 5 | 4/11/2015 | 4/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 4/21/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | R. H. SHEPPARD CO., INC. | 8681511091268 | 5 | 1/27/2015 | 1/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/16/2015 | 4/25/2015 | ASO | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681511195185 | 5 | 4/14/2015 | 4/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/20/2015 | 4/25/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681511295270 | 5 | 4/16/2015 | 4/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2015 | 4/27/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681511295270 | 23 | 4/16/2015 | 4/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/21/2015 | 4/27/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681511295913 | 3 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/20/2015 | 4/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681511295913 | 4 | 4/7/2015 | 4/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/20/2015 | 4/27/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681511490871 | 5 | 4/9/2015 | 4/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 5/1/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681511490972 | 5 | 4/11/2015 | 4/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 5/1/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681511491189 | 5 | 4/14/2015 | 4/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/17/2015 | 5/1/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681511491563 | 5 | 4/16/2015 | 4/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2015 | 5/1/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681511496312 | 5 | 4/21/2015 | 4/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/23/2015 | 4/29/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681511496312 | 23 | 4/21/2015 | 4/21/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/23/2015 | 4/29/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681511496313 | 5 | 4/21/2015 | 4/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/23/2015 | 5/1/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681511996100 | 5 | 4/23/2015 | 4/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/28/2015 | 5/4/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681511996100 | 23 | 4/23/2015 | 4/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/28/2015 | 5/4/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681511996101 | 5 | 4/24/2015 | 4/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/28/2015 | 5/4/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681512094336 | 5 | 4/25/2015 | 4/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/29/2015 | 5/5/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681512094344 | 5 | 4/25/2015 | 4/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/29/2015 | 5/5/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681512599396 | 5 | 4/28/2015 | 4/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/4/2015 | 5/9/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681512609778 | 5 | 4/30/2015 | 4/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/6/2015 | 5/11/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681513197953 | 5 | 5/1/2015 | 5/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 5/15/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513197955 | 5 | 5/1/2015 | 5/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 5/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513197955 | 23 | 5/1/2015 | 5/1/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/11/2015 | 5/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513197956 | 5 | 5/5/2015 | 5/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 5/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513197956 | 23 | 5/5/2015 | 5/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/11/2015 | 5/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681513197957 | 5 | 5/3/2015 | 5/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 5/15/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681513197959 | 5 | 5/5/2015 | 5/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 5/15/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513197960 | 5 | 5/3/2015 | 5/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 5/15/2015 | ASO | MA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513197960 | 23 | 5/3/2015 | 5/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/11/2015 | 5/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681513207882 | 5 | 5/7/2015 | 5/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/12/2015 | 5/18/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513307846 | 5 | 5/7/2015 | 5/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/13/2015 | 5/19/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513307846 | 23 | 5/7/2015 | 5/7/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/13/2015 | 5/19/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513413510 | 5 | 5/10/2015 | 5/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/14/2015 | 5/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513413510 | 23 | 5/10/2015 | 5/10/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/14/2015 | 5/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513596483 | 1 | 5/7/2015 | 5/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/14/2015 | 5/21/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513596483 | 2 | 5/7/2015 | 5/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/14/2015 | 5/21/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513596483 | 3 | 5/7/2015 | 5/7/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/14/2015 | 5/21/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513596483 | 4 | 5/7/2015 | 5/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/14/2015 | 5/21/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513596483 | 9 | 5/7/2015 | 5/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/14/2015 | 5/21/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513596483 | 10 | 5/7/2015 | 5/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/14/2015 | 5/21/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513596486 | 5 | 5/12/2015 | 5/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/14/2015 | 5/21/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513596486 | 23 | 5/12/2015 | 5/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/14/2015 | 5/21/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681513596488 | 5 | 5/12/2015 | 5/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/14/2015 | 5/21/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513814554 | 1 | 5/12/2015 | 5/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/18/2015 | 6/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513814554 | 2 | 5/12/2015 | 5/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/18/2015 | 6/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513814554 | 3 | 5/12/2015 | 5/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/18/2015 | 6/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513814554 | 4 | 5/12/2015 | 5/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/18/2015 | 6/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513814554 | 9 | 5/12/2015 | 5/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/18/2015 | 6/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681513814554 | 10 | 5/12/2015 | 5/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/18/2015 | 6/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681513814559 | 5 | 5/9/2015 | 5/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/18/2015 | 5/26/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513914565 | 5 | 5/14/2015 | 5/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/19/2015 | 5/23/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681513914565 | 23 | 5/14/2015 | 5/14/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/19/2015 | 5/23/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681513914597 | 5 | 5/14/2015 | 5/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/19/2015 | 5/23/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681514197844 | 5 | 5/17/2015 | 5/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/20/2015 | 5/26/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681514197844 | 19 | 5/17/2015 | 5/17/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/20/2015 | 5/26/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681514197860 | 5 | 5/17/2015 | 5/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/20/2015 | 5/26/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681514295810 | 5 | 5/19/2015 | 5/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/21/2015 | 5/27/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681514295810 | 19 | 5/19/2015 | 5/19/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/21/2015 | 5/27/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681514810846 | 5 | 5/21/2015 | 5/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/2/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 8681514810846 | 19 | 5/21/2015 | 5/21/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 5/28/2015 | 6/2/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681514810863 | 5 | 5/19/2015 | 5/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/2/2015 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681514810865 | 5 | 5/21/2015 | 5/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/2/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 8681514825792 | 5 | 5/22/2015 | 5/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/2/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681514994644 | 6 | 5/26/2015 | 5/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/3/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681515408765 | 6 | 5/28/2015 | 5/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/3/2015 | 6/8/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681515596243 | 6 | 6/1/2015 | 6/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/3/2015 | 6/9/2015 | | | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 8681515704368 | 5 | 5/30/2015 | 5/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/5/2015 | 6/11/2015 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | KENNEDY HEALTH SYSTEM, INC. | 8681516095680 | 6 | 6/3/2015 | 6/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/13/2015 | | | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721156 | 1 | 6/9/2015 | 6/9/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721156 | 2 | 6/9/2015 | 6/9/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721156 | 3 | 6/9/2015 | 6/9/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721156 | 4 | 6/9/2015 | 6/9/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 1 | 6/9/2015 | 6/9/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 2 | 6/9/2015 | 6/9/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 3 | 6/9/2015 | 6/9/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 4 | 6/9/2015 | 6/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 5 | 6/9/2015 | 6/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 6 | 6/9/2015 | 6/9/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 7 | 6/9/2015 | 6/9/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 8 | 6/9/2015 | 6/9/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 9 | 6/9/2015 | 6/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 10 | 6/9/2015 | 6/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 11 | 6/9/2015 | 6/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 12 | 6/9/2015 | 6/9/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 13 | 6/9/2015 | 6/9/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 14 | 6/9/2015 | 6/9/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 15 | 6/9/2015 | 6/9/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 16 | 6/9/2015 | 6/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 17 | 6/9/2015 | 6/9/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 18 | 6/9/2015 | 6/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 19 | 6/9/2015 | 6/9/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 20 | 6/9/2015 | 6/9/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 21 | 6/9/2015 | 6/9/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 22 | 6/9/2015 | 6/9/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 23 | 6/9/2015 | 6/9/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 24 | 6/9/2015 | 6/9/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 25 | 6/9/2015 | 6/9/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 26 | 6/9/2015 | 6/9/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 27 | 6/9/2015 | 6/9/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681516721160 | 28 | 6/9/2015 | 6/9/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/15/2015 | 6/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018448 | 1 | 6/13/2015 | 6/13/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018448 | 2 | 6/13/2015 | 6/13/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018448 | 3 | 6/13/2015 | 6/13/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018448 | 4 | 6/13/2015 | 6/13/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 1 | 6/13/2015 | 6/13/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 2 | 6/13/2015 | 6/13/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 3 | 6/13/2015 | 6/13/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 4 | 6/13/2015 | 6/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 5 | 6/13/2015 | 6/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 6 | 6/13/2015 | 6/13/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 7 | 6/13/2015 | 6/13/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 8 | 6/13/2015 | 6/13/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 9 | 6/13/2015 | 6/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 10 | 6/13/2015 | 6/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 11 | 6/13/2015 | 6/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 12 | 6/13/2015 | 6/13/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 13 | 6/13/2015 | 6/13/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 14 | 6/13/2015 | 6/13/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 15 | 6/13/2015 | 6/13/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 16 | 6/13/2015 | 6/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 17 | 6/13/2015 | 6/13/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 18 | 6/13/2015 | 6/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 19 | 6/13/2015 | 6/13/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 20 | 6/13/2015 | 6/13/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 21 | 6/13/2015 | 6/13/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 22 | 6/13/2015 | 6/13/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 23 | 6/13/2015 | 6/13/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 24 | 6/13/2015 | 6/13/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 25 | 6/13/2015 | 6/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 26 | 6/13/2015 | 6/13/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 27 | 6/13/2015 | 6/13/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517018454 | 28 | 6/13/2015 | 6/13/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/18/2015 | 6/23/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 8681517018460 | 5 | 6/15/2015 | 6/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/26/2015 | ASO | MI | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517391980 | 1 | 10/29/2014 | 10/29/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517391980 | 2 | 10/29/2014 | 10/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517391980 | 3 | 10/29/2014 | 10/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517391980 | 4 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517391980 | 5 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517391980 | 6 | 10/29/2014 | 10/29/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392211 | 1 | 10/29/2014 | 10/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392211 | 2 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392211 | 3 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392211 | 4 | 10/29/2014 | 10/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392211 | 5 | 10/29/2014 | 10/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392211 | 6 | 10/29/2014 | 10/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2015 | 6/26/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392300 | 1 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392300 | 2 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392300 | 3 | 10/29/2014 | 10/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392300 | 4 | 10/29/2014 | 10/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/18/2015 | 6/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER | 8681517392300 | 5 | 10/29/2014 | 10/29/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/18/2015 | 6/29/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532603 | 1 | 6/17/2015 | 6/17/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532603 | 2 | 6/17/2015 | 6/17/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532603 | 3 | 6/17/2015 | 6/17/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532603 | 4 | 6/17/2015 | 6/17/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 1 | 6/17/2015 | 6/17/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 2 | 6/17/2015 | 6/17/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 3 | 6/17/2015 | 6/17/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 4 | 6/17/2015 | 6/17/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 5 | 6/17/2015 | 6/17/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 6 | 6/17/2015 | 6/17/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 7 | 6/17/2015 | 6/17/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 8 | 6/17/2015 | 6/17/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 9 | 6/17/2015 | 6/17/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 10 | 6/17/2015 | 6/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 11 | 6/17/2015 | 6/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 12 | 6/17/2015 | 6/17/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 13 | 6/17/2015 | 6/17/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 14 | 6/17/2015 | 6/17/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 15 | 6/17/2015 | 6/17/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 16 | 6/17/2015 | 6/17/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 17 | 6/17/2015 | 6/17/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 18 | 6/17/2015 | 6/17/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 19 | 6/17/2015 | 6/17/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 20 | 6/17/2015 | 6/17/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 21 | 6/17/2015 | 6/17/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 22 | 6/17/2015 | 6/17/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 23 | 6/17/2015 | 6/17/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 24 | 6/17/2015 | 6/17/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 25 | 6/17/2015 | 6/17/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 26 | 6/17/2015 | 6/17/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 27 | 6/17/2015 | 6/17/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517532604 | 28 | 6/17/2015 | 6/17/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/23/2015 | 6/27/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716452 | 1 | 6/20/2015 | 6/20/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716452 | 2 | 6/20/2015 | 6/20/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716452 | 3 | 6/20/2015 | 6/20/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716452 | 4 | 6/20/2015 | 6/20/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 1 | 6/20/2015 | 6/20/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 2 | 6/20/2015 | 6/20/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 3 | 6/20/2015 | 6/20/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 4 | 6/20/2015 | 6/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 5 | 6/20/2015 | 6/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 6 | 6/20/2015 | 6/20/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 7 | 6/20/2015 | 6/20/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 8 | 6/20/2015 | 6/20/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 9 | 6/20/2015 | 6/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 12 | 6/20/2015 | 6/20/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 13 | 6/20/2015 | 6/20/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 14 | 6/20/2015 | 6/20/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 15 | 6/20/2015 | 6/20/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 16 | 6/20/2015 | 6/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 17 | 6/20/2015 | 6/20/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 18 | 6/20/2015 | 6/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 19 | 6/20/2015 | 6/20/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 20 | 6/20/2015 | 6/20/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 21 | 6/20/2015 | 6/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 22 | 6/20/2015 | 6/20/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 23 | 6/20/2015 | 6/20/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 24 | 6/20/2015 | 6/20/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 25 | 6/20/2015 | 6/20/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 26 | 6/20/2015 | 6/20/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 27 | 6/20/2015 | 6/20/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681517716453 | 28 | 6/20/2015 | 6/20/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/25/2015 | 7/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113621 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113621 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113621 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113698 | 2 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113698 | 3 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113698 | 4 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113698 | 5 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113699 | 3 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/16/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113699 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/16/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113699 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/16/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113707 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113707 | 2 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| | | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113707 | 3 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113707 | 6 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113708 | 3 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113708 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113708 | 6 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113709 | 2 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113709 | 3 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113709 | 4 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113709 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113712 | 2 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113712 | 3 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113712 | 4 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113712 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113715 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113715 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113715 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113716 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113716 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113716 | 6 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113717 | 3 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/24/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113717 | 5 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/24/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518113717 | 6 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/24/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116356 | 3 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116356 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116357 | 2 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116357 | 3 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116357 | 6 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116358 | 2 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116358 | 3 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116358 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116359 | 2 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116359 | 3 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116359 | 6 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116360 | 2 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116360 | 3 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116360 | 4 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116360 | 5 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116363 | 2 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116363 | 3 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116363 | 4 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116363 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116364 | 1 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116364 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116364 | 6 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116365 | 2 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116365 | 3 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116365 | 6 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116366 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116366 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116366 | 6 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116367 | 3 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116367 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116367 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116368 | 3 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116368 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116369 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/29/2015 | 7/22/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116369 | 2 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/22/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116369 | 3 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/22/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116369 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/22/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116370 | 1 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116370 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116370 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116371 | 3 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116371 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116373 | 3 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116373 | 5 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116373 | 6 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116374 | 2 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116374 | 3 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116374 | 4 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116374 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116375 | 1 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116375 | 2 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116375 | 3 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116375 | 6 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116376 | 3 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116376 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116376 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116377 | 2 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116377 | 3 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116377 | 4 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116377 | 5 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116378 | 1 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116378 | 5 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116378 | 6 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116379 | 1 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116379 | 2 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116379 | 3 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116379 | 6 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116383 | 2 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116383 | 3 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116383 | 4 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116383 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116384 | 3 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/20/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116384 | 5 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/20/2015 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116384 | 6 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/20/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116385 | 1 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116385 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116385 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116387 | 1 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116387 | 2 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116387 | 3 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116387 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116388 | 1 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116388 | 2 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116388 | 3 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116388 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116389 | 1 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116389 | 5 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116389 | 6 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116390 | 1 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116390 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116390 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116392 | 1 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116392 | 2 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116392 | 3 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116392 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/21/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116393 | 3 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116393 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116393 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116395 | 2 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116395 | 3 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116395 | 4 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518116395 | 5 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118615 | 3 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118615 | 5 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118615 | 6 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118618 | 2 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118618 | 3 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118618 | 4 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118618 | 5 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118621 | 2 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118621 | 3 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118621 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118623 | 2 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118623 | 3 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118623 | 4 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118623 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118624 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118624 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118624 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118626 | 1 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118626 | 2 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118626 | 3 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118626 | 6 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118627 | 2 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118627 | 3 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118627 | 4 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118627 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118628 | 2 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118628 | 3 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118628 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118629 | 2 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118629 | 3 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118629 | 4 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118629 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118630 | 1 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118630 | 5 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118630 | 6 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118722 | 3 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118722 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118723 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118723 | 4 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118723 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118725 | 2 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118725 | 3 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118725 | 4 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118725 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118726 | 3 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118726 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/15/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118727 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118727 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118727 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118728 | 2 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118728 | 4 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118728 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118729 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118729 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118729 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118730 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118730 | 2 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118730 | 3 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118734 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118734 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118734 | 6 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118739 | 2 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118739 | 3 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118739 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118743 | 2 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118743 | 3 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518118743 | 6 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 1 | 6/24/2015 | 6/24/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 2 | 6/24/2015 | 6/24/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 3 | 6/24/2015 | 6/24/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 4 | 6/24/2015 | 6/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 5 | 6/24/2015 | 6/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 6 | 6/24/2015 | 6/24/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 7 | 6/24/2015 | 6/24/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 8 | 6/24/2015 | 6/24/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 9 | 6/24/2015 | 6/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 10 | 6/24/2015 | 6/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 11 | 6/24/2015 | 6/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 12 | 6/24/2015 | 6/24/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 13 | 6/24/2015 | 6/24/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 14 | 6/24/2015 | 6/24/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 15 | 6/24/2015 | 6/24/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 16 | 6/24/2015 | 6/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 17 | 6/24/2015 | 6/24/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 18 | 6/24/2015 | 6/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 19 | 6/24/2015 | 6/24/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 20 | 6/24/2015 | 6/24/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 21 | 6/24/2015 | 6/24/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 22 | 6/24/2015 | 6/24/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 23 | 6/24/2015 | 6/24/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 24 | 6/24/2015 | 6/24/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 25 | 6/24/2015 | 6/24/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 26 | 6/24/2015 | 6/24/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 27 | 6/24/2015 | 6/24/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120741 | 28 | 6/24/2015 | 6/24/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 1 | 6/23/2015 | 6/23/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 2 | 6/23/2015 | 6/23/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 3 | 6/23/2015 | 6/23/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 4 | 6/23/2015 | 6/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 5 | 6/23/2015 | 6/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 6 | 6/23/2015 | 6/23/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 7 | 6/23/2015 | 6/23/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 8 | 6/23/2015 | 6/23/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 9 | 6/23/2015 | 6/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 10 | 6/23/2015 | 6/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 11 | 6/23/2015 | 6/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 12 | 6/23/2015 | 6/23/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 13 | 6/23/2015 | 6/23/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 14 | 6/23/2015 | 6/23/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 15 | 6/23/2015 | 6/23/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 16 | 6/23/2015 | 6/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 17 | 6/23/2015 | 6/23/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 18 | 6/23/2015 | 6/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 19 | 6/23/2015 | 6/23/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 20 | 6/23/2015 | 6/23/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 21 | 6/23/2015 | 6/23/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 22 | 6/23/2015 | 6/23/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 23 | 6/23/2015 | 6/23/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 24 | 6/23/2015 | 6/23/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 25 | 6/23/2015 | 6/23/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 26 | 6/23/2015 | 6/23/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 27 | 6/23/2015 | 6/23/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518120743 | 28 | 6/23/2015 | 6/23/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/29/2015 | 7/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 1 | 6/25/2015 | 6/25/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 2 | 6/25/2015 | 6/25/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 3 | 6/25/2015 | 6/25/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 4 | 6/25/2015 | 6/25/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 5 | 6/25/2015 | 6/25/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 6 | 6/25/2015 | 6/25/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 7 | 6/25/2015 | 6/25/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 8 | 6/25/2015 | 6/25/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 9 | 6/25/2015 | 6/25/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 10 | 6/25/2015 | 6/25/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 11 | 6/25/2015 | 6/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 12 | 6/25/2015 | 6/25/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 13 | 6/25/2015 | 6/25/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 14 | 6/25/2015 | 6/25/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 15 | 6/25/2015 | 6/25/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 16 | 6/25/2015 | 6/25/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 17 | 6/25/2015 | 6/25/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 18 | 6/25/2015 | 6/25/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 19 | 6/25/2015 | 6/25/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 20 | 6/25/2015 | 6/25/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 21 | 6/25/2015 | 6/25/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 22 | 6/25/2015 | 6/25/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 23 | 6/25/2015 | 6/25/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 24 | 6/25/2015 | 6/25/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 25 | 6/25/2015 | 6/25/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 26 | 6/25/2015 | 6/25/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 27 | 6/25/2015 | 6/25/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518219064 | 28 | 6/25/2015 | 6/25/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/30/2015 | 7/7/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292028 | 2 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292028 | 3 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292028 | 4 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292028 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292031 | 3 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292031 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/18/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292032 | 3 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292032 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292033 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292033 | 2 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292033 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292034 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292034 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292034 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292035 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292035 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292035 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292192 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292192 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292192 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292194 | 2 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292194 | 3 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292194 | 4 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292194 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292195 | 2 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292195 | 3 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292195 | 4 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292195 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292196 | 2 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292196 | 3 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292196 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292197 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292197 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292197 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292198 | 2 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292198 | 3 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292198 | 4 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292198 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292199 | 2 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292199 | 3 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292199 | 4 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292199 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292203 | 3 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292203 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292204 | 2 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292204 | 3 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292204 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292206 | 3 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292206 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292207 | 2 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292207 | 3 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292207 | 4 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292207 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292209 | 2 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292209 | 3 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292209 | 4 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292209 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292213 | 3 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292213 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292214 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292214 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292214 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292215 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292215 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292215 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292217 | 3 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292217 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292218 | 2 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292218 | 3 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292218 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292221 | 2 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292221 | 3 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518292221 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/29/2015 | 7/23/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518295094 | 1 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518295094 | 5 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518295094 | 6 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/29/2015 | 7/31/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518295098 | 3 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518295098 | 5 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/29/2015 | 7/17/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 8681518519412 | 5 | 6/29/2015 | 6/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/3/2015 | 7/9/2015 | ASO | MI | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 1 | 6/30/2015 | 6/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 2 | 6/30/2015 | 6/30/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 3 | 6/30/2015 | 6/30/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 4 | 6/30/2015 | 6/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 5 | 6/30/2015 | 6/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 6 | 6/30/2015 | 6/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 7 | 6/30/2015 | 6/30/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 8 | 6/30/2015 | 6/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 9 | 6/30/2015 | 6/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 10 | 6/30/2015 | 6/30/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 11 | 6/30/2015 | 6/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 12 | 6/30/2015 | 6/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 13 | 6/30/2015 | 6/30/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 14 | 6/30/2015 | 6/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 15 | 6/30/2015 | 6/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 16 | 6/30/2015 | 6/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 17 | 6/30/2015 | 6/30/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 18 | 6/30/2015 | 6/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 19 | 6/30/2015 | 6/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 20 | 6/30/2015 | 6/30/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 21 | 6/30/2015 | 6/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 22 | 6/30/2015 | 6/30/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 23 | 6/30/2015 | 6/30/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 24 | 6/30/2015 | 6/30/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 25 | 6/30/2015 | 6/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 26 | 6/30/2015 | 6/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 27 | 6/30/2015 | 6/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681518813516 | 28 | 6/30/2015 | 6/30/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/6/2015 | 7/10/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518890130 | 2 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/29/2015 | 7/10/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518890130 | 3 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/29/2015 | 7/10/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518890130 | 4 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/29/2015 | 7/10/2015 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 8681518890130 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/29/2015 | 7/10/2015 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 1 | 7/2/2015 | 7/2/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 2 | 7/2/2015 | 7/2/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 3 | 7/2/2015 | 7/2/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 4 | 7/2/2015 | 7/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 5 | 7/2/2015 | 7/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 6 | 7/2/2015 | 7/2/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 7 | 7/2/2015 | 7/2/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 8 | 7/2/2015 | 7/2/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 9 | 7/2/2015 | 7/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 10 | 7/2/2015 | 7/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 11 | 7/2/2015 | 7/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 12 | 7/2/2015 | 7/2/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 13 | 7/2/2015 | 7/2/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 14 | 7/2/2015 | 7/2/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 15 | 7/2/2015 | 7/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 16 | 7/2/2015 | 7/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 17 | 7/2/2015 | 7/2/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 18 | 7/2/2015 | 7/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 19 | 7/2/2015 | 7/2/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 20 | 7/2/2015 | 7/2/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 21 | 7/2/2015 | 7/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 22 | 7/2/2015 | 7/2/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 23 | 7/2/2015 | 7/2/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 24 | 7/2/2015 | 7/2/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 25 | 7/2/2015 | 7/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 26 | 7/2/2015 | 7/2/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 27 | 7/2/2015 | 7/2/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519111960 | 28 | 7/2/2015 | 7/2/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/9/2015 | 7/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 1 | 7/4/2015 | 7/4/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 2 | 7/4/2015 | 7/4/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 3 | 7/4/2015 | 7/4/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 4 | 7/4/2015 | 7/4/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 5 | 7/4/2015 | 7/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 6 | 7/4/2015 | 7/4/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 7 | 7/4/2015 | 7/4/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 8 | 7/4/2015 | 7/4/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 9 | 7/4/2015 | 7/4/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 10 | 7/4/2015 | 7/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 11 | 7/4/2015 | 7/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 12 | 7/4/2015 | 7/4/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 13 | 7/4/2015 | 7/4/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 14 | 7/4/2015 | 7/4/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 15 | 7/4/2015 | 7/4/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 16 | 7/4/2015 | 7/4/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 17 | 7/4/2015 | 7/4/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 18 | 7/4/2015 | 7/4/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 19 | 7/4/2015 | 7/4/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 20 | 7/4/2015 | 7/4/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 21 | 7/4/2015 | 7/4/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 22 | 7/4/2015 | 7/4/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 23 | 7/4/2015 | 7/4/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 24 | 7/4/2015 | 7/4/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 25 | 7/4/2015 | 7/4/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 26 | 7/4/2015 | 7/4/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 27 | 7/4/2015 | 7/4/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519205869 | 28 | 7/4/2015 | 7/4/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/10/2015 | 7/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 1 | 7/7/2015 | 7/7/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 2 | 7/7/2015 | 7/7/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 3 | 7/7/2015 | 7/7/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 4 | 7/7/2015 | 7/7/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 5 | 7/7/2015 | 7/7/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 6 | 7/7/2015 | 7/7/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 7 | 7/7/2015 | 7/7/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 8 | 7/7/2015 | 7/7/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 9 | 7/7/2015 | 7/7/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 10 | 7/7/2015 | 7/7/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 11 | 7/7/2015 | 7/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 12 | 7/7/2015 | 7/7/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 13 | 7/7/2015 | 7/7/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 14 | 7/7/2015 | 7/7/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 15 | 7/7/2015 | 7/7/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 16 | 7/7/2015 | 7/7/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 17 | 7/7/2015 | 7/7/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 18 | 7/7/2015 | 7/7/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 19 | 7/7/2015 | 7/7/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 20 | 7/7/2015 | 7/7/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 21 | 7/7/2015 | 7/7/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 22 | 7/7/2015 | 7/7/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 23 | 7/7/2015 | 7/7/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 24 | 7/7/2015 | 7/7/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 25 | 7/7/2015 | 7/7/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 26 | 7/7/2015 | 7/7/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 27 | 7/7/2015 | 7/7/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519515753 | 28 | 7/7/2015 | 7/7/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/13/2015 | 7/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 1 | 7/9/2015 | 7/9/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 2 | 7/9/2015 | 7/9/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 3 | 7/9/2015 | 7/9/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 4 | 7/9/2015 | 7/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 5 | 7/9/2015 | 7/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 6 | 7/9/2015 | 7/9/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 7 | 7/9/2015 | 7/9/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 8 | 7/9/2015 | 7/9/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 9 | 7/9/2015 | 7/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 12 | 7/9/2015 | 7/9/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 13 | 7/9/2015 | 7/9/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 14 | 7/9/2015 | 7/9/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 15 | 7/9/2015 | 7/9/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 16 | 7/9/2015 | 7/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 17 | 7/9/2015 | 7/9/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 18 | 7/9/2015 | 7/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 19 | 7/9/2015 | 7/9/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 20 | 7/9/2015 | 7/9/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 21 | 7/9/2015 | 7/9/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 22 | 7/9/2015 | 7/9/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 23 | 7/9/2015 | 7/9/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 24 | 7/9/2015 | 7/9/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 25 | 7/9/2015 | 7/9/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 26 | 7/9/2015 | 7/9/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 27 | 7/9/2015 | 7/9/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681519618353 | 28 | 7/9/2015 | 7/9/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/14/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 1 | 7/14/2015 | 7/14/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 2 | 7/14/2015 | 7/14/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 3 | 7/14/2015 | 7/14/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 4 | 7/14/2015 | 7/14/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 5 | 7/14/2015 | 7/14/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 6 | 7/14/2015 | 7/14/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 7 | 7/14/2015 | 7/14/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 8 | 7/14/2015 | 7/14/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 9 | 7/14/2015 | 7/14/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 10 | 7/14/2015 | 7/14/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 11 | 7/14/2015 | 7/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 12 | 7/14/2015 | 7/14/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 13 | 7/14/2015 | 7/14/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 14 | 7/14/2015 | 7/14/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 15 | 7/14/2015 | 7/14/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 16 | 7/14/2015 | 7/14/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 17 | 7/14/2015 | 7/14/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 18 | 7/14/2015 | 7/14/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 19 | 7/14/2015 | 7/14/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 20 | 7/14/2015 | 7/14/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 21 | 7/14/2015 | 7/14/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 22 | 7/14/2015 | 7/14/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 23 | 7/14/2015 | 7/14/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 24 | 7/14/2015 | 7/14/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 25 | 7/14/2015 | 7/14/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 26 | 7/14/2015 | 7/14/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 27 | 7/14/2015 | 7/14/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221258 | 28 | 7/14/2015 | 7/14/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 1 | 7/16/2015 | 7/16/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 2 | 7/16/2015 | 7/16/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 3 | 7/16/2015 | 7/16/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 4 | 7/16/2015 | 7/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 5 | 7/16/2015 | 7/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 6 | 7/16/2015 | 7/16/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 7 | 7/16/2015 | 7/16/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 8 | 7/16/2015 | 7/16/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 9 | 7/16/2015 | 7/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 10 | 7/16/2015 | 7/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 11 | 7/16/2015 | 7/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 12 | 7/16/2015 | 7/16/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 13 | 7/16/2015 | 7/16/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 14 | 7/16/2015 | 7/16/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 15 | 7/16/2015 | 7/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 16 | 7/16/2015 | 7/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 17 | 7/16/2015 | 7/16/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 18 | 7/16/2015 | 7/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 19 | 7/16/2015 | 7/16/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 20 | 7/16/2015 | 7/16/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 21 | 7/16/2015 | 7/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 22 | 7/16/2015 | 7/16/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 23 | 7/16/2015 | 7/16/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 24 | 7/16/2015 | 7/16/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 25 | 7/16/2015 | 7/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 26 | 7/16/2015 | 7/16/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 27 | 7/16/2015 | 7/16/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520221259 | 28 | 7/16/2015 | 7/16/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/21/2015 | 7/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 1 | 7/15/2015 | 7/15/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 2 | 7/15/2015 | 7/15/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 3 | 7/15/2015 | 7/15/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 4 | 7/15/2015 | 7/15/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 5 | 7/15/2015 | 7/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 6 | 7/15/2015 | 7/15/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 7 | 7/15/2015 | 7/15/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 8 | 7/15/2015 | 7/15/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 9 | 7/15/2015 | 7/15/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 10 | 7/15/2015 | 7/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 11 | 7/15/2015 | 7/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 12 | 7/15/2015 | 7/15/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 13 | 7/15/2015 | 7/15/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 14 | 7/15/2015 | 7/15/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 15 | 7/15/2015 | 7/15/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 16 | 7/15/2015 | 7/15/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 17 | 7/15/2015 | 7/15/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 18 | 7/15/2015 | 7/15/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 19 | 7/15/2015 | 7/15/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 20 | 7/15/2015 | 7/15/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 21 | 7/15/2015 | 7/15/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 22 | 7/15/2015 | 7/15/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 23 | 7/15/2015 | 7/15/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 24 | 7/15/2015 | 7/15/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 25 | 7/15/2015 | 7/15/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 26 | 7/15/2015 | 7/15/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 27 | 7/15/2015 | 7/15/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520315640 | 28 | 7/15/2015 | 7/15/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/21/2015 | 7/28/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 1 | 7/21/2015 | 7/21/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 2 | 7/21/2015 | 7/21/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 3 | 7/21/2015 | 7/21/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 4 | 7/21/2015 | 7/21/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 5 | 7/21/2015 | 7/21/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 6 | 7/21/2015 | 7/21/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 7 | 7/21/2015 | 7/21/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 8 | 7/21/2015 | 7/21/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 9 | 7/21/2015 | 7/21/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 12 | 7/21/2015 | 7/21/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 13 | 7/21/2015 | 7/21/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 14 | 7/21/2015 | 7/21/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 15 | 7/21/2015 | 7/21/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 16 | 7/21/2015 | 7/21/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 17 | 7/21/2015 | 7/21/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 18 | 7/21/2015 | 7/21/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 19 | 7/21/2015 | 7/21/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 20 | 7/21/2015 | 7/21/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 21 | 7/21/2015 | 7/21/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 22 | 7/21/2015 | 7/21/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 23 | 7/21/2015 | 7/21/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 24 | 7/21/2015 | 7/21/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 25 | 7/21/2015 | 7/21/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 26 | 7/21/2015 | 7/21/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 27 | 7/21/2015 | 7/21/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681520915276 | 28 | 7/21/2015 | 7/21/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2015 | 8/6/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020899 | 1 | 7/23/2015 | 7/23/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020900 | 1 | 7/22/2015 | 7/22/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 1 | 7/22/2015 | 7/22/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 2 | 7/22/2015 | 7/22/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 3 | 7/22/2015 | 7/22/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 4 | 7/22/2015 | 7/22/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 5 | 7/22/2015 | 7/22/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 6 | 7/22/2015 | 7/22/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 7 | 7/22/2015 | 7/22/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 8 | 7/22/2015 | 7/22/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 9 | 7/22/2015 | 7/22/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 10 | 7/22/2015 | 7/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 11 | 7/22/2015 | 7/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 12 | 7/22/2015 | 7/22/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 13 | 7/22/2015 | 7/22/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 14 | 7/22/2015 | 7/22/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 15 | 7/22/2015 | 7/22/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 16 | 7/22/2015 | 7/22/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 17 | 7/22/2015 | 7/22/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 18 | 7/22/2015 | 7/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 19 | 7/22/2015 | 7/22/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 20 | 7/22/2015 | 7/22/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 21 | 7/22/2015 | 7/22/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 22 | 7/22/2015 | 7/22/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 23 | 7/22/2015 | 7/22/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 24 | 7/22/2015 | 7/22/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 25 | 7/22/2015 | 7/22/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 26 | 7/22/2015 | 7/22/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 27 | 7/22/2015 | 7/22/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020902 | 28 | 7/22/2015 | 7/22/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/28/2015 | 8/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 1 | 7/23/2015 | 7/23/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 2 | 7/23/2015 | 7/23/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 3 | 7/23/2015 | 7/23/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 4 | 7/23/2015 | 7/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 5 | 7/23/2015 | 7/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 6 | 7/23/2015 | 7/23/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 7 | 7/23/2015 | 7/23/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 8 | 7/23/2015 | 7/23/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 9 | 7/23/2015 | 7/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 10 | 7/23/2015 | 7/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 11 | 7/23/2015 | 7/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 12 | 7/23/2015 | 7/23/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 13 | 7/23/2015 | 7/23/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 14 | 7/23/2015 | 7/23/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 15 | 7/23/2015 | 7/23/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 16 | 7/23/2015 | 7/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 17 | 7/23/2015 | 7/23/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 18 | 7/23/2015 | 7/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 19 | 7/23/2015 | 7/23/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 20 | 7/23/2015 | 7/23/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 21 | 7/23/2015 | 7/23/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 22 | 7/23/2015 | 7/23/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 23 | 7/23/2015 | 7/23/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 24 | 7/23/2015 | 7/23/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 25 | 7/23/2015 | 7/23/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 26 | 7/23/2015 | 7/23/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 27 | 7/23/2015 | 7/23/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521020903 | 28 | 7/23/2015 | 7/23/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/28/2015 | 8/4/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | DASSAULT FALCON JET CORP. | 8681521207209 | 6 | 7/28/2015 | 7/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/31/2015 | 8/10/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | DASSAULT FALCON JET CORP. | 8681521612783 | 6 | 7/30/2015 | 7/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/17/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620134 | 1 | 7/30/2015 | 7/30/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 1 | 7/30/2015 | 7/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 2 | 7/30/2015 | 7/30/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 3 | 7/30/2015 | 7/30/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 4 | 7/30/2015 | 7/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 5 | 7/30/2015 | 7/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 6 | 7/30/2015 | 7/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 7 | 7/30/2015 | 7/30/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 8 | 7/30/2015 | 7/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 9 | 7/30/2015 | 7/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 12 | 7/30/2015 | 7/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 13 | 7/30/2015 | 7/30/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 14 | 7/30/2015 | 7/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 15 | 7/30/2015 | 7/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 16 | 7/30/2015 | 7/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 17 | 7/30/2015 | 7/30/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 18 | 7/30/2015 | 7/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 19 | 7/30/2015 | 7/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 20 | 7/30/2015 | 7/30/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 21 | 7/30/2015 | 7/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 22 | 7/30/2015 | 7/30/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 23 | 7/30/2015 | 7/30/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 24 | 7/30/2015 | 7/30/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 25 | 7/30/2015 | 7/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 26 | 7/30/2015 | 7/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 27 | 7/30/2015 | 7/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521620136 | 28 | 7/30/2015 | 7/30/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/3/2015 | 8/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697456 | 1 | 7/30/2015 | 7/30/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 1 | 7/30/2015 | 7/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 2 | 7/30/2015 | 7/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 3 | 7/30/2015 | 7/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 4 | 7/30/2015 | 7/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 5 | 7/30/2015 | 7/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 6 | 7/30/2015 | 7/30/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 7 | 7/30/2015 | 7/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 8 | 7/30/2015 | 7/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 9 | 7/30/2015 | 7/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 10 | 7/30/2015 | 7/30/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 11 | 7/30/2015 | 7/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 12 | 7/30/2015 | 7/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 13 | 7/30/2015 | 7/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 14 | 7/30/2015 | 7/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 15 | 7/30/2015 | 7/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 16 | 7/30/2015 | 7/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 17 | 7/30/2015 | 7/30/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 18 | 7/30/2015 | 7/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 19 | 7/30/2015 | 7/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521697461 | 20 | 7/30/2015 | 7/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/3/2015 | 8/11/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717141 | 1 | 7/29/2015 | 7/29/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 8/4/2015 | 8/13/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 1 | 7/29/2015 | 7/29/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 2 | 7/29/2015 | 7/29/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 3 | 7/29/2015 | 7/29/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 4 | 7/29/2015 | 7/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 5 | 7/29/2015 | 7/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 6 | 7/29/2015 | 7/29/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 7 | 7/29/2015 | 7/29/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 8 | 7/29/2015 | 7/29/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 9 | 7/29/2015 | 7/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 12 | 7/29/2015 | 7/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 13 | 7/29/2015 | 7/29/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 14 | 7/29/2015 | 7/29/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 15 | 7/29/2015 | 7/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 16 | 7/29/2015 | 7/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 17 | 7/29/2015 | 7/29/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 18 | 7/29/2015 | 7/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 19 | 7/29/2015 | 7/29/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 20 | 7/29/2015 | 7/29/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 21 | 7/29/2015 | 7/29/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 22 | 7/29/2015 | 7/29/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 23 | 7/29/2015 | 7/29/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 24 | 7/29/2015 | 7/29/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 25 | 7/29/2015 | 7/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 26 | 7/29/2015 | 7/29/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 27 | 7/29/2015 | 7/29/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521717142 | 28 | 7/29/2015 | 7/29/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/4/2015 | 8/21/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795156 | 1 | 7/28/2015 | 7/28/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 1 | 7/28/2015 | 7/28/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 2 | 7/28/2015 | 7/28/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 3 | 7/28/2015 | 7/28/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 4 | 7/28/2015 | 7/28/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 5 | 7/28/2015 | 7/28/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 6 | 7/28/2015 | 7/28/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 7 | 7/28/2015 | 7/28/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 8 | 7/28/2015 | 7/28/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 9 | 7/28/2015 | 7/28/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 10 | 7/28/2015 | 7/28/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 11 | 7/28/2015 | 7/28/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 12 | 7/28/2015 | 7/28/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 13 | 7/28/2015 | 7/28/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 14 | 7/28/2015 | 7/28/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 15 | 7/28/2015 | 7/28/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 16 | 7/28/2015 | 7/28/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 17 | 7/28/2015 | 7/28/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 18 | 7/28/2015 | 7/28/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 19 | 7/28/2015 | 7/28/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521795158 | 20 | 7/28/2015 | 7/28/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/4/2015 | 8/12/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918054 | 1 | 8/1/2015 | 8/1/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 1 | 8/1/2015 | 8/1/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 2 | 8/1/2015 | 8/1/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 3 | 8/1/2015 | 8/1/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 4 | 8/1/2015 | 8/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 5 | 8/1/2015 | 8/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 6 | 8/1/2015 | 8/1/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 7 | 8/1/2015 | 8/1/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 8 | 8/1/2015 | 8/1/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 9 | 8/1/2015 | 8/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 12 | 8/1/2015 | 8/1/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 13 | 8/1/2015 | 8/1/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 14 | 8/1/2015 | 8/1/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 15 | 8/1/2015 | 8/1/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 16 | 8/1/2015 | 8/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 17 | 8/1/2015 | 8/1/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 18 | 8/1/2015 | 8/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 19 | 8/1/2015 | 8/1/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 20 | 8/1/2015 | 8/1/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 21 | 8/1/2015 | 8/1/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 22 | 8/1/2015 | 8/1/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 23 | 8/1/2015 | 8/1/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 24 | 8/1/2015 | 8/1/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 25 | 8/1/2015 | 8/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 26 | 8/1/2015 | 8/1/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 27 | 8/1/2015 | 8/1/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681521918058 | 28 | 8/1/2015 | 8/1/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/6/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996675 | 1 | 8/2/2015 | 8/2/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/6/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 1 | 8/2/2015 | 8/2/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 2 | 8/2/2015 | 8/2/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 3 | 8/2/2015 | 8/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 4 | 8/2/2015 | 8/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 5 | 8/2/2015 | 8/2/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 6 | 8/2/2015 | 8/2/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 7 | 8/2/2015 | 8/2/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 8 | 8/2/2015 | 8/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 9 | 8/2/2015 | 8/2/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 10 | 8/2/2015 | 8/2/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 11 | 8/2/2015 | 8/2/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 12 | 8/2/2015 | 8/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 13 | 8/2/2015 | 8/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 14 | 8/2/2015 | 8/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 15 | 8/2/2015 | 8/2/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 16 | 8/2/2015 | 8/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 17 | 8/2/2015 | 8/2/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 18 | 8/2/2015 | 8/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 19 | 8/2/2015 | 8/2/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681521996678 | 20 | 8/2/2015 | 8/2/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/6/2015 | 10/1/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319554 | 1 | 8/4/2015 | 8/4/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 1 | 8/4/2015 | 8/4/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 2 | 8/4/2015 | 8/4/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 3 | 8/4/2015 | 8/4/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 4 | 8/4/2015 | 8/4/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 5 | 8/4/2015 | 8/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 6 | 8/4/2015 | 8/4/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 7 | 8/4/2015 | 8/4/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 8 | 8/4/2015 | 8/4/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 9 | 8/4/2015 | 8/4/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 10 | 8/4/2015 | 8/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 11 | 8/4/2015 | 8/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 12 | 8/4/2015 | 8/4/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 13 | 8/4/2015 | 8/4/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 14 | 8/4/2015 | 8/4/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 15 | 8/4/2015 | 8/4/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 16 | 8/4/2015 | 8/4/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 17 | 8/4/2015 | 8/4/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 18 | 8/4/2015 | 8/4/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 19 | 8/4/2015 | 8/4/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 20 | 8/4/2015 | 8/4/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 21 | 8/4/2015 | 8/4/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 22 | 8/4/2015 | 8/4/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 23 | 8/4/2015 | 8/4/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 24 | 8/4/2015 | 8/4/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 25 | 8/4/2015 | 8/4/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 26 | 8/4/2015 | 8/4/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 27 | 8/4/2015 | 8/4/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522319556 | 28 | 8/4/2015 | 8/4/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/10/2015 | 9/1/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394615 | 1 | 8/5/2015 | 8/5/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 1 | 8/5/2015 | 8/5/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 2 | 8/5/2015 | 8/5/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 3 | 8/5/2015 | 8/5/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 4 | 8/5/2015 | 8/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 5 | 8/5/2015 | 8/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 6 | 8/5/2015 | 8/5/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 7 | 8/5/2015 | 8/5/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 8 | 8/5/2015 | 8/5/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 9 | 8/5/2015 | 8/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 10 | 8/5/2015 | 8/5/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 11 | 8/5/2015 | 8/5/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 12 | 8/5/2015 | 8/5/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 13 | 8/5/2015 | 8/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 14 | 8/5/2015 | 8/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 15 | 8/5/2015 | 8/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 16 | 8/5/2015 | 8/5/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 17 | 8/5/2015 | 8/5/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 18 | 8/5/2015 | 8/5/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 19 | 8/5/2015 | 8/5/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681522394616 | 20 | 8/5/2015 | 8/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/10/2015 | 8/19/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415784 | 1 | 8/5/2015 | 8/5/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 1 | 8/5/2015 | 8/5/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 2 | 8/5/2015 | 8/5/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 3 | 8/5/2015 | 8/5/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 4 | 8/5/2015 | 8/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 5 | 8/5/2015 | 8/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 6 | 8/5/2015 | 8/5/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 7 | 8/5/2015 | 8/5/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 8 | 8/5/2015 | 8/5/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 9 | 8/5/2015 | 8/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 12 | 8/5/2015 | 8/5/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 13 | 8/5/2015 | 8/5/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 14 | 8/5/2015 | 8/5/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 15 | 8/5/2015 | 8/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 16 | 8/5/2015 | 8/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 17 | 8/5/2015 | 8/5/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 18 | 8/5/2015 | 8/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 19 | 8/5/2015 | 8/5/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 20 | 8/5/2015 | 8/5/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 21 | 8/5/2015 | 8/5/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 22 | 8/5/2015 | 8/5/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 23 | 8/5/2015 | 8/5/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 24 | 8/5/2015 | 8/5/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 25 | 8/5/2015 | 8/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 26 | 8/5/2015 | 8/5/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 27 | 8/5/2015 | 8/5/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522415786 | 28 | 8/5/2015 | 8/5/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/11/2015 | 9/4/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494961 | 1 | 8/6/2015 | 8/6/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 1 | 8/6/2015 | 8/6/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 2 | 8/6/2015 | 8/6/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 3 | 8/6/2015 | 8/6/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 4 | 8/6/2015 | 8/6/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 5 | 8/6/2015 | 8/6/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 6 | 8/6/2015 | 8/6/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 7 | 8/6/2015 | 8/6/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 8 | 8/6/2015 | 8/6/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 9 | 8/6/2015 | 8/6/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 10 | 8/6/2015 | 8/6/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 11 | 8/6/2015 | 8/6/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 12 | 8/6/2015 | 8/6/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 13 | 8/6/2015 | 8/6/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 14 | 8/6/2015 | 8/6/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 15 | 8/6/2015 | 8/6/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 16 | 8/6/2015 | 8/6/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 17 | 8/6/2015 | 8/6/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 18 | 8/6/2015 | 8/6/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 19 | 8/6/2015 | 8/6/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681522494966 | 20 | 8/6/2015 | 8/6/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/11/2015 | 9/4/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614780 | 1 | 8/8/2015 | 8/8/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 1 | 8/8/2015 | 8/8/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 2 | 8/8/2015 | 8/8/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 3 | 8/8/2015 | 8/8/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 4 | 8/8/2015 | 8/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 5 | 8/8/2015 | 8/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 6 | 8/8/2015 | 8/8/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 7 | 8/8/2015 | 8/8/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 8 | 8/8/2015 | 8/8/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 9 | 8/8/2015 | 8/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 10 | 8/8/2015 | 8/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 11 | 8/8/2015 | 8/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 12 | 8/8/2015 | 8/8/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 13 | 8/8/2015 | 8/8/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 14 | 8/8/2015 | 8/8/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 15 | 8/8/2015 | 8/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 16 | 8/8/2015 | 8/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 17 | 8/8/2015 | 8/8/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 18 | 8/8/2015 | 8/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 19 | 8/8/2015 | 8/8/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 20 | 8/8/2015 | 8/8/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 21 | 8/8/2015 | 8/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 22 | 8/8/2015 | 8/8/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 23 | 8/8/2015 | 8/8/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 24 | 8/8/2015 | 8/8/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 25 | 8/8/2015 | 8/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 26 | 8/8/2015 | 8/8/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 27 | 8/8/2015 | 8/8/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681522614781 | 28 | 8/8/2015 | 8/8/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2015 | 9/1/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | DASSAULT FALCON JET CORP. | 8681522696204 | 6 | 8/10/2015 | 8/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/13/2015 | 8/20/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015131 | 1 | 8/12/2015 | 8/12/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 1 | 8/12/2015 | 8/12/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 2 | 8/12/2015 | 8/12/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 3 | 8/12/2015 | 8/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 4 | 8/12/2015 | 8/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 5 | 8/12/2015 | 8/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 6 | 8/12/2015 | 8/12/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 7 | 8/12/2015 | 8/12/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 8 | 8/12/2015 | 8/12/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 9 | 8/12/2015 | 8/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 10 | 8/12/2015 | 8/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 11 | 8/12/2015 | 8/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 12 | 8/12/2015 | 8/12/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 13 | 8/12/2015 | 8/12/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 14 | 8/12/2015 | 8/12/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 15 | 8/12/2015 | 8/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 16 | 8/12/2015 | 8/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 17 | 8/12/2015 | 8/12/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 18 | 8/12/2015 | 8/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 19 | 8/12/2015 | 8/12/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 20 | 8/12/2015 | 8/12/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 21 | 8/12/2015 | 8/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 22 | 8/12/2015 | 8/12/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 23 | 8/12/2015 | 8/12/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 24 | 8/12/2015 | 8/12/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 25 | 8/12/2015 | 8/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 26 | 8/12/2015 | 8/12/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 27 | 8/12/2015 | 8/12/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523015133 | 28 | 8/12/2015 | 8/12/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/17/2015 | 9/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094815 | 1 | 8/13/2015 | 8/13/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/17/2015 | 8/27/2015 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094817 | 1 | 8/13/2015 | 8/13/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 1 | 8/13/2015 | 8/13/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 2 | 8/13/2015 | 8/13/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 3 | 8/13/2015 | 8/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 4 | 8/13/2015 | 8/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 5 | 8/13/2015 | 8/13/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 6 | 8/13/2015 | 8/13/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 7 | 8/13/2015 | 8/13/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 8 | 8/13/2015 | 8/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 9 | 8/13/2015 | 8/13/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 10 | 8/13/2015 | 8/13/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 11 | 8/13/2015 | 8/13/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 12 | 8/13/2015 | 8/13/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 13 | 8/13/2015 | 8/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 14 | 8/13/2015 | 8/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 15 | 8/13/2015 | 8/13/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 16 | 8/13/2015 | 8/13/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 17 | 8/13/2015 | 8/13/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 18 | 8/13/2015 | 8/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 19 | 8/13/2015 | 8/13/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523094823 | 20 | 8/13/2015 | 8/13/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/17/2015 | 9/5/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 1 | 8/13/2015 | 8/13/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 2 | 8/13/2015 | 8/13/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 3 | 8/13/2015 | 8/13/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 4 | 8/13/2015 | 8/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 5 | 8/13/2015 | 8/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 6 | 8/13/2015 | 8/13/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 7 | 8/13/2015 | 8/13/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 8 | 8/13/2015 | 8/13/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 9 | 8/13/2015 | 8/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 10 | 8/13/2015 | 8/13/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 11 | 8/13/2015 | 8/13/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 12 | 8/13/2015 | 8/13/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 13 | 8/13/2015 | 8/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 14 | 8/13/2015 | 8/13/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 15 | 8/13/2015 | 8/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 16 | 8/13/2015 | 8/13/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 17 | 8/13/2015 | 8/13/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 18 | 8/13/2015 | 8/13/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 19 | 8/13/2015 | 8/13/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | COCA-COLA BEVERAGES NORTHEAST, INC. | 8681523094824 | 20 | 8/13/2015 | 8/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/17/2015 | 8/22/2015 | ASO | NH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 1 | 8/15/2015 | 8/15/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 2 | 8/15/2015 | 8/15/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 3 | 8/15/2015 | 8/15/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 4 | 8/15/2015 | 8/15/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 5 | 8/15/2015 | 8/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 6 | 8/15/2015 | 8/15/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 7 | 8/15/2015 | 8/15/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 8 | 8/15/2015 | 8/15/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 9 | 8/15/2015 | 8/15/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 12 | 8/15/2015 | 8/15/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 13 | 8/15/2015 | 8/15/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 14 | 8/15/2015 | 8/15/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 15 | 8/15/2015 | 8/15/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 16 | 8/15/2015 | 8/15/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 17 | 8/15/2015 | 8/15/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 18 | 8/15/2015 | 8/15/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 19 | 8/15/2015 | 8/15/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 20 | 8/15/2015 | 8/15/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 21 | 8/15/2015 | 8/15/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 22 | 8/15/2015 | 8/15/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 23 | 8/15/2015 | 8/15/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 24 | 8/15/2015 | 8/15/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 25 | 8/15/2015 | 8/15/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 26 | 8/15/2015 | 8/15/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 27 | 8/15/2015 | 8/15/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314856 | 28 | 8/15/2015 | 8/15/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523314857 | 1 | 8/15/2015 | 8/15/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/20/2015 | 9/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 1 | 8/16/2015 | 8/16/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 2 | 8/16/2015 | 8/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 3 | 8/16/2015 | 8/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 4 | 8/16/2015 | 8/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 5 | 8/16/2015 | 8/16/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 6 | 8/16/2015 | 8/16/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 7 | 8/16/2015 | 8/16/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 8 | 8/16/2015 | 8/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 9 | 8/16/2015 | 8/16/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 10 | 8/16/2015 | 8/16/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 11 | 8/16/2015 | 8/16/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 12 | 8/16/2015 | 8/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 13 | 8/16/2015 | 8/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 14 | 8/16/2015 | 8/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 15 | 8/16/2015 | 8/16/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 16 | 8/16/2015 | 8/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 17 | 8/16/2015 | 8/16/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 18 | 8/16/2015 | 8/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 19 | 8/16/2015 | 8/16/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394648 | 20 | 8/16/2015 | 8/16/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523394652 | 1 | 8/16/2015 | 8/16/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/20/2015 | 9/16/2015 | ASO | DC | Y | Y | | |
| EPIC REFERENCE LABS INC | DASSAULT FALCON JET CORP. | 8681523493450 | 6 | 8/18/2015 | 8/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/21/2015 | 8/27/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719714 | 1 | 8/18/2015 | 8/18/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719715 | 1 | 8/19/2015 | 8/19/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 1 | 8/19/2015 | 8/19/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 2 | 8/19/2015 | 8/19/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 3 | 8/19/2015 | 8/19/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 4 | 8/19/2015 | 8/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 5 | 8/19/2015 | 8/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 6 | 8/19/2015 | 8/19/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 7 | 8/19/2015 | 8/19/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 8 | 8/19/2015 | 8/19/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 9 | 8/19/2015 | 8/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 12 | 8/19/2015 | 8/19/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 13 | 8/19/2015 | 8/19/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 14 | 8/19/2015 | 8/19/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 15 | 8/19/2015 | 8/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 16 | 8/19/2015 | 8/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 17 | 8/19/2015 | 8/19/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 18 | 8/19/2015 | 8/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 19 | 8/19/2015 | 8/19/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 20 | 8/19/2015 | 8/19/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 21 | 8/19/2015 | 8/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 22 | 8/19/2015 | 8/19/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 23 | 8/19/2015 | 8/19/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 24 | 8/19/2015 | 8/19/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 25 | 8/19/2015 | 8/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 26 | 8/19/2015 | 8/19/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 27 | 8/19/2015 | 8/19/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719717 | 28 | 8/19/2015 | 8/19/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 1 | 8/18/2015 | 8/18/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 2 | 8/18/2015 | 8/18/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 3 | 8/18/2015 | 8/18/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 4 | 8/18/2015 | 8/18/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 5 | 8/18/2015 | 8/18/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 6 | 8/18/2015 | 8/18/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 7 | 8/18/2015 | 8/18/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 8 | 8/18/2015 | 8/18/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 9 | 8/18/2015 | 8/18/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 12 | 8/18/2015 | 8/18/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 13 | 8/18/2015 | 8/18/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 14 | 8/18/2015 | 8/18/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 15 | 8/18/2015 | 8/18/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 16 | 8/18/2015 | 8/18/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 17 | 8/18/2015 | 8/18/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 18 | 8/18/2015 | 8/18/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 19 | 8/18/2015 | 8/18/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 20 | 8/18/2015 | 8/18/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 21 | 8/18/2015 | 8/18/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 22 | 8/18/2015 | 8/18/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 23 | 8/18/2015 | 8/18/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 24 | 8/18/2015 | 8/18/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 25 | 8/18/2015 | 8/18/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 26 | 8/18/2015 | 8/18/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 27 | 8/18/2015 | 8/18/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523719718 | 28 | 8/18/2015 | 8/18/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2015 | 9/12/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908139 | 1 | 8/19/2015 | 8/19/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 1 | 8/19/2015 | 8/19/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 2 | 8/19/2015 | 8/19/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 3 | 8/19/2015 | 8/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 4 | 8/19/2015 | 8/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 5 | 8/19/2015 | 8/19/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 6 | 8/19/2015 | 8/19/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 7 | 8/19/2015 | 8/19/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 8 | 8/19/2015 | 8/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 9 | 8/19/2015 | 8/19/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 10 | 8/19/2015 | 8/19/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 11 | 8/19/2015 | 8/19/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 12 | 8/19/2015 | 8/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 13 | 8/19/2015 | 8/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 14 | 8/19/2015 | 8/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 15 | 8/19/2015 | 8/19/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 16 | 8/19/2015 | 8/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 17 | 8/19/2015 | 8/19/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 18 | 8/19/2015 | 8/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 19 | 8/19/2015 | 8/19/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | AMTRAK MANAGEMENT | 8681523908140 | 20 | 8/19/2015 | 8/19/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/27/2015 | 9/8/2015 | ASO | DC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 1 | 8/22/2015 | 8/22/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 2 | 8/22/2015 | 8/22/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 3 | 8/22/2015 | 8/22/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 4 | 8/22/2015 | 8/22/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 5 | 8/22/2015 | 8/22/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 6 | 8/22/2015 | 8/22/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 7 | 8/22/2015 | 8/22/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 8 | 8/22/2015 | 8/22/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 9 | 8/22/2015 | 8/22/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 10 | 8/22/2015 | 8/22/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 11 | 8/22/2015 | 8/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 12 | 8/22/2015 | 8/22/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 13 | 8/22/2015 | 8/22/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 14 | 8/22/2015 | 8/22/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 15 | 8/22/2015 | 8/22/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 16 | 8/22/2015 | 8/22/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 17 | 8/22/2015 | 8/22/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 18 | 8/22/2015 | 8/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 19 | 8/22/2015 | 8/22/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 20 | 8/22/2015 | 8/22/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 21 | 8/22/2015 | 8/22/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 22 | 8/22/2015 | 8/22/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 23 | 8/22/2015 | 8/22/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 24 | 8/22/2015 | 8/22/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 25 | 8/22/2015 | 8/22/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 26 | 8/22/2015 | 8/22/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 27 | 8/22/2015 | 8/22/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919896 | 28 | 8/22/2015 | 8/22/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681523919897 | 1 | 8/22/2015 | 8/22/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/27/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | DASSAULT FALCON JET CORP. | 8681524008885 | 6 | 8/24/2015 | 8/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/28/2015 | 9/2/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311831 | 1 | 8/25/2015 | 8/25/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 1 | 8/25/2015 | 8/25/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 2 | 8/25/2015 | 8/25/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 3 | 8/25/2015 | 8/25/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 4 | 8/25/2015 | 8/25/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 5 | 8/25/2015 | 8/25/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 6 | 8/25/2015 | 8/25/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 7 | 8/25/2015 | 8/25/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 8 | 8/25/2015 | 8/25/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 9 | 8/25/2015 | 8/25/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 10 | 8/25/2015 | 8/25/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 11 | 8/25/2015 | 8/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 12 | 8/25/2015 | 8/25/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 13 | 8/25/2015 | 8/25/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 14 | 8/25/2015 | 8/25/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 15 | 8/25/2015 | 8/25/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 16 | 8/25/2015 | 8/25/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 17 | 8/25/2015 | 8/25/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 18 | 8/25/2015 | 8/25/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 19 | 8/25/2015 | 8/25/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 20 | 8/25/2015 | 8/25/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 21 | 8/25/2015 | 8/25/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 22 | 8/25/2015 | 8/25/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 23 | 8/25/2015 | 8/25/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 24 | 8/25/2015 | 8/25/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 25 | 8/25/2015 | 8/25/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 26 | 8/25/2015 | 8/25/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 27 | 8/25/2015 | 8/25/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524311835 | 28 | 8/25/2015 | 8/25/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/31/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | DASSAULT FALCON JET CORP. | 8681524399711 | 6 | 8/26/2015 | 8/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/31/2015 | 9/4/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427208 | 1 | 8/27/2015 | 8/27/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 1 | 8/27/2015 | 8/27/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 2 | 8/27/2015 | 8/27/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 3 | 8/27/2015 | 8/27/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 4 | 8/27/2015 | 8/27/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 5 | 8/27/2015 | 8/27/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 6 | 8/27/2015 | 8/27/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 7 | 8/27/2015 | 8/27/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 8 | 8/27/2015 | 8/27/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 9 | 8/27/2015 | 8/27/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 10 | 8/27/2015 | 8/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 11 | 8/27/2015 | 8/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 12 | 8/27/2015 | 8/27/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 13 | 8/27/2015 | 8/27/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 14 | 8/27/2015 | 8/27/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 15 | 8/27/2015 | 8/27/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 16 | 8/27/2015 | 8/27/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 17 | 8/27/2015 | 8/27/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 18 | 8/27/2015 | 8/27/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 19 | 8/27/2015 | 8/27/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 20 | 8/27/2015 | 8/27/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 21 | 8/27/2015 | 8/27/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 22 | 8/27/2015 | 8/27/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 23 | 8/27/2015 | 8/27/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 24 | 8/27/2015 | 8/27/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 25 | 8/27/2015 | 8/27/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 26 | 8/27/2015 | 8/27/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 27 | 8/27/2015 | 8/27/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524427211 | 28 | 8/27/2015 | 8/27/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/1/2015 | 9/8/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | DASSAULT FALCON JET CORP. | 8681524606457 | 6 | 8/31/2015 | 8/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/3/2015 | 9/8/2015 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720365 | 1 | 8/29/2015 | 8/29/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 1 | 8/29/2015 | 8/29/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 2 | 8/29/2015 | 8/29/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 3 | 8/29/2015 | 8/29/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 4 | 8/29/2015 | 8/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 5 | 8/29/2015 | 8/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 6 | 8/29/2015 | 8/29/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 7 | 8/29/2015 | 8/29/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 8 | 8/29/2015 | 8/29/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 9 | 8/29/2015 | 8/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 10 | 8/29/2015 | 8/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 11 | 8/29/2015 | 8/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 12 | 8/29/2015 | 8/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 13 | 8/29/2015 | 8/29/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 14 | 8/29/2015 | 8/29/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 15 | 8/29/2015 | 8/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 16 | 8/29/2015 | 8/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 17 | 8/29/2015 | 8/29/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 18 | 8/29/2015 | 8/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 19 | 8/29/2015 | 8/29/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 20 | 8/29/2015 | 8/29/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 21 | 8/29/2015 | 8/29/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 22 | 8/29/2015 | 8/29/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 23 | 8/29/2015 | 8/29/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 24 | 8/29/2015 | 8/29/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 25 | 8/29/2015 | 8/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 26 | 8/29/2015 | 8/29/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 27 | 8/29/2015 | 8/29/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681524720368 | 28 | 8/29/2015 | 8/29/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/4/2015 | 9/11/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211611 | 1 | 9/1/2015 | 9/1/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 1 | 9/1/2015 | 9/1/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 2 | 9/1/2015 | 9/1/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 3 | 9/1/2015 | 9/1/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 4 | 9/1/2015 | 9/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 5 | 9/1/2015 | 9/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 6 | 9/1/2015 | 9/1/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 7 | 9/1/2015 | 9/1/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 8 | 9/1/2015 | 9/1/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 9 | 9/1/2015 | 9/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 12 | 9/1/2015 | 9/1/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 13 | 9/1/2015 | 9/1/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 14 | 9/1/2015 | 9/1/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 15 | 9/1/2015 | 9/1/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 16 | 9/1/2015 | 9/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 17 | 9/1/2015 | 9/1/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 18 | 9/1/2015 | 9/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 19 | 9/1/2015 | 9/1/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 20 | 9/1/2015 | 9/1/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 21 | 9/1/2015 | 9/1/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 22 | 9/1/2015 | 9/1/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 23 | 9/1/2015 | 9/1/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 24 | 9/1/2015 | 9/1/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 25 | 9/1/2015 | 9/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 26 | 9/1/2015 | 9/1/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 27 | 9/1/2015 | 9/1/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525211615 | 28 | 9/1/2015 | 9/1/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212931 | 1 | 9/2/2015 | 9/2/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/8/2015 | 9/15/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 1 | 9/2/2015 | 9/2/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 2 | 9/2/2015 | 9/2/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 3 | 9/2/2015 | 9/2/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 4 | 9/2/2015 | 9/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 5 | 9/2/2015 | 9/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 6 | 9/2/2015 | 9/2/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 7 | 9/2/2015 | 9/2/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 8 | 9/2/2015 | 9/2/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 9 | 9/2/2015 | 9/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 12 | 9/2/2015 | 9/2/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 13 | 9/2/2015 | 9/2/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 14 | 9/2/2015 | 9/2/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 15 | 9/2/2015 | 9/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 16 | 9/2/2015 | 9/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 17 | 9/2/2015 | 9/2/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 18 | 9/2/2015 | 9/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 19 | 9/2/2015 | 9/2/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 20 | 9/2/2015 | 9/2/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 21 | 9/2/2015 | 9/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 22 | 9/2/2015 | 9/2/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 23 | 9/2/2015 | 9/2/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 24 | 9/2/2015 | 9/2/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 25 | 9/2/2015 | 9/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 26 | 9/2/2015 | 9/2/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 27 | 9/2/2015 | 9/2/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525212933 | 28 | 9/2/2015 | 9/2/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/8/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414765 | 1 | 9/5/2015 | 9/5/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/10/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 1 | 9/5/2015 | 9/5/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 2 | 9/5/2015 | 9/5/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 3 | 9/5/2015 | 9/5/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 4 | 9/5/2015 | 9/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 5 | 9/5/2015 | 9/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 6 | 9/5/2015 | 9/5/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 7 | 9/5/2015 | 9/5/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 8 | 9/5/2015 | 9/5/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 9 | 9/5/2015 | 9/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 12 | 9/5/2015 | 9/5/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 13 | 9/5/2015 | 9/5/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 14 | 9/5/2015 | 9/5/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 15 | 9/5/2015 | 9/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 16 | 9/5/2015 | 9/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 17 | 9/5/2015 | 9/5/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 18 | 9/5/2015 | 9/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 19 | 9/5/2015 | 9/5/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 20 | 9/5/2015 | 9/5/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 21 | 9/5/2015 | 9/5/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 22 | 9/5/2015 | 9/5/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 23 | 9/5/2015 | 9/5/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 24 | 9/5/2015 | 9/5/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 25 | 9/5/2015 | 9/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 26 | 9/5/2015 | 9/5/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 27 | 9/5/2015 | 9/5/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525414773 | 28 | 9/5/2015 | 9/5/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/10/2015 | 9/16/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503873 | 1 | 9/8/2015 | 9/8/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 1 | 9/8/2015 | 9/8/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 2 | 9/8/2015 | 9/8/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 3 | 9/8/2015 | 9/8/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 4 | 9/8/2015 | 9/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 5 | 9/8/2015 | 9/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 6 | 9/8/2015 | 9/8/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 7 | 9/8/2015 | 9/8/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 8 | 9/8/2015 | 9/8/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 9 | 9/8/2015 | 9/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 10 | 9/8/2015 | 9/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 11 | 9/8/2015 | 9/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 12 | 9/8/2015 | 9/8/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 13 | 9/8/2015 | 9/8/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 14 | 9/8/2015 | 9/8/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 15 | 9/8/2015 | 9/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 16 | 9/8/2015 | 9/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 17 | 9/8/2015 | 9/8/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 18 | 9/8/2015 | 9/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 19 | 9/8/2015 | 9/8/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 20 | 9/8/2015 | 9/8/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 21 | 9/8/2015 | 9/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 22 | 9/8/2015 | 9/8/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 23 | 9/8/2015 | 9/8/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 24 | 9/8/2015 | 9/8/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 25 | 9/8/2015 | 9/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 26 | 9/8/2015 | 9/8/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 27 | 9/8/2015 | 9/8/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525503874 | 28 | 9/8/2015 | 9/8/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2015 | 9/17/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823616 | 1 | 9/9/2015 | 9/9/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823617 | 1 | 5/24/2015 | 5/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823617 | 2 | 5/24/2015 | 5/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823617 | 3 | 5/24/2015 | 5/24/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823617 | 4 | 5/24/2015 | 5/24/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823617 | 5 | 5/24/2015 | 5/24/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823617 | 6 | 5/24/2015 | 5/24/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 1 | 5/24/2015 | 5/24/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 2 | 5/24/2015 | 5/24/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 3 | 5/24/2015 | 5/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 4 | 5/24/2015 | 5/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 5 | 5/24/2015 | 5/24/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 6 | 5/24/2015 | 5/24/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 7 | 5/24/2015 | 5/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 8 | 5/24/2015 | 5/24/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 9 | 5/24/2015 | 5/24/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 10 | 5/24/2015 | 5/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 11 | 5/24/2015 | 5/24/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 12 | 5/24/2015 | 5/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 13 | 5/24/2015 | 5/24/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 14 | 5/24/2015 | 5/24/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 15 | 5/24/2015 | 5/24/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 16 | 5/24/2015 | 5/24/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 17 | 5/24/2015 | 5/24/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823618 | 18 | 5/24/2015 | 5/24/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823619 | 1 | 5/31/2015 | 5/31/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823619 | 2 | 5/31/2015 | 5/31/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823619 | 3 | 5/31/2015 | 5/31/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823619 | 4 | 5/31/2015 | 5/31/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823619 | 5 | 5/31/2015 | 5/31/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823619 | 6 | 5/31/2015 | 5/31/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 1 | 5/31/2015 | 5/31/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 2 | 5/31/2015 | 5/31/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 3 | 5/31/2015 | 5/31/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 4 | 5/31/2015 | 5/31/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 5 | 5/31/2015 | 5/31/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 6 | 5/31/2015 | 5/31/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 7 | 5/31/2015 | 5/31/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 8 | 5/31/2015 | 5/31/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 9 | 5/31/2015 | 5/31/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 10 | 5/31/2015 | 5/31/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 11 | 5/31/2015 | 5/31/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 12 | 5/31/2015 | 5/31/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 13 | 5/31/2015 | 5/31/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 14 | 5/31/2015 | 5/31/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 15 | 5/31/2015 | 5/31/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 16 | 5/31/2015 | 5/31/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 17 | 5/31/2015 | 5/31/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823620 | 18 | 5/31/2015 | 5/31/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823621 | 1 | 5/17/2015 | 5/17/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823621 | 2 | 5/17/2015 | 5/17/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823621 | 3 | 5/17/2015 | 5/17/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823621 | 4 | 5/17/2015 | 5/17/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823621 | 5 | 5/17/2015 | 5/17/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823621 | 6 | 5/17/2015 | 5/17/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 1 | 9/9/2015 | 9/9/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 2 | 9/9/2015 | 9/9/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 3 | 9/9/2015 | 9/9/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 4 | 9/9/2015 | 9/9/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 5 | 9/9/2015 | 9/9/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 6 | 9/9/2015 | 9/9/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 7 | 9/9/2015 | 9/9/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 8 | 9/9/2015 | 9/9/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 9 | 9/9/2015 | 9/9/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 10 | 9/9/2015 | 9/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 11 | 9/9/2015 | 9/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 12 | 9/9/2015 | 9/9/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 13 | 9/9/2015 | 9/9/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 14 | 9/9/2015 | 9/9/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 15 | 9/9/2015 | 9/9/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 16 | 9/9/2015 | 9/9/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 17 | 9/9/2015 | 9/9/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 18 | 9/9/2015 | 9/9/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 19 | 9/9/2015 | 9/9/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 20 | 9/9/2015 | 9/9/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 21 | 9/9/2015 | 9/9/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 22 | 9/9/2015 | 9/9/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 23 | 9/9/2015 | 9/9/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 24 | 9/9/2015 | 9/9/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 25 | 9/9/2015 | 9/9/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 26 | 9/9/2015 | 9/9/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 27 | 9/9/2015 | 9/9/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681525823622 | 28 | 9/9/2015 | 9/9/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/15/2015 | 9/18/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 1 | 5/17/2015 | 5/17/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 2 | 5/17/2015 | 5/17/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 3 | 5/17/2015 | 5/17/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 4 | 5/17/2015 | 5/17/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 5 | 5/17/2015 | 5/17/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 6 | 5/17/2015 | 5/17/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 7 | 5/17/2015 | 5/17/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 8 | 5/17/2015 | 5/17/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 9 | 5/17/2015 | 5/17/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 10 | 5/17/2015 | 5/17/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 11 | 5/17/2015 | 5/17/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 12 | 5/17/2015 | 5/17/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 13 | 5/17/2015 | 5/17/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 14 | 5/17/2015 | 5/17/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 15 | 5/17/2015 | 5/17/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 16 | 5/17/2015 | 5/17/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 17 | 5/17/2015 | 5/17/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX - SAL/HMR ACTIVE | 8681525823625 | 18 | 5/17/2015 | 5/17/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/15/2015 | 9/18/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014321 | 1 | 9/12/2015 | 9/12/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 1 | 9/12/2015 | 9/12/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 2 | 9/12/2015 | 9/12/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 3 | 9/12/2015 | 9/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 4 | 9/12/2015 | 9/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 5 | 9/12/2015 | 9/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 6 | 9/12/2015 | 9/12/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 7 | 9/12/2015 | 9/12/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 8 | 9/12/2015 | 9/12/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 9 | 9/12/2015 | 9/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 12 | 9/12/2015 | 9/12/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 13 | 9/12/2015 | 9/12/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 14 | 9/12/2015 | 9/12/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 15 | 9/12/2015 | 9/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 16 | 9/12/2015 | 9/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 17 | 9/12/2015 | 9/12/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 18 | 9/12/2015 | 9/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 19 | 9/12/2015 | 9/12/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 20 | 9/12/2015 | 9/12/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 21 | 9/12/2015 | 9/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 22 | 9/12/2015 | 9/12/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 23 | 9/12/2015 | 9/12/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 24 | 9/12/2015 | 9/12/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 25 | 9/12/2015 | 9/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 26 | 9/12/2015 | 9/12/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 27 | 9/12/2015 | 9/12/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526014323 | 28 | 9/12/2015 | 9/12/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/16/2015 | 9/24/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516915 | 1 | 9/16/2015 | 9/16/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/21/2015 | 9/26/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 1 | 9/16/2015 | 9/16/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 2 | 9/16/2015 | 9/16/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 3 | 9/16/2015 | 9/16/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 4 | 9/16/2015 | 9/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 5 | 9/16/2015 | 9/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 6 | 9/16/2015 | 9/16/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 7 | 9/16/2015 | 9/16/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 8 | 9/16/2015 | 9/16/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 9 | 9/16/2015 | 9/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 10 | 9/16/2015 | 9/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 11 | 9/16/2015 | 9/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 12 | 9/16/2015 | 9/16/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 13 | 9/16/2015 | 9/16/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 14 | 9/16/2015 | 9/16/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 15 | 9/16/2015 | 9/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 16 | 9/16/2015 | 9/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 17 | 9/16/2015 | 9/16/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 18 | 9/16/2015 | 9/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 19 | 9/16/2015 | 9/16/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 20 | 9/16/2015 | 9/16/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 21 | 9/16/2015 | 9/16/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 22 | 9/16/2015 | 9/16/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 23 | 9/16/2015 | 9/16/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 24 | 9/16/2015 | 9/16/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 25 | 9/16/2015 | 9/16/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 26 | 9/16/2015 | 9/16/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 27 | 9/16/2015 | 9/16/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681526516920 | 28 | 9/16/2015 | 9/16/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/21/2015 | 9/25/2015 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681526611135 | 1 | 9/16/2015 | 9/16/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/23/2015 | 2/17/2016 | Fully Insured | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 1 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 5 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 6 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 8 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 9 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 12 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 13 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 16 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 18 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 19 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 20 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WEICHERT CO. | 8681526894845 | 21 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2015 | 10/20/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219939 | 1 | 9/23/2015 | 9/23/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 1 | 9/23/2015 | 9/23/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 2 | 9/23/2015 | 9/23/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 3 | 9/23/2015 | 9/23/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 4 | 9/23/2015 | 9/23/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 5 | 9/23/2015 | 9/23/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 6 | 9/23/2015 | 9/23/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 7 | 9/23/2015 | 9/23/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 8 | 9/23/2015 | 9/23/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 9 | 9/23/2015 | 9/23/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 10 | 9/23/2015 | 9/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 11 | 9/23/2015 | 9/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 12 | 9/23/2015 | 9/23/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 13 | 9/23/2015 | 9/23/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 14 | 9/23/2015 | 9/23/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 15 | 9/23/2015 | 9/23/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 16 | 9/23/2015 | 9/23/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 17 | 9/23/2015 | 9/23/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 18 | 9/23/2015 | 9/23/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 19 | 9/23/2015 | 9/23/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 20 | 9/23/2015 | 9/23/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 21 | 9/23/2015 | 9/23/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 22 | 9/23/2015 | 9/23/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 23 | 9/23/2015 | 9/23/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 24 | 9/23/2015 | 9/23/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 25 | 9/23/2015 | 9/23/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 26 | 9/23/2015 | 9/23/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 27 | 9/23/2015 | 9/23/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681527219941 | 28 | 9/23/2015 | 9/23/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/28/2015 | 10/5/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 1 | 9/8/2014 | 9/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 2 | 9/8/2014 | 9/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 3 | 9/8/2014 | 9/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 4 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 5 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 6 | 9/8/2014 | 9/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 7 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 8 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 9 | 9/8/2014 | 9/8/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 10 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 11 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 12 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 13 | 9/8/2014 | 9/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 14 | 9/8/2014 | 9/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 15 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 16 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 17 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 18 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 19 | 9/8/2014 | 9/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 20 | 9/8/2014 | 9/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 21 | 9/8/2014 | 9/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291550 | 22 | 9/8/2014 | 9/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 1 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 2 | 10/1/2014 | 10/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 3 | 10/1/2014 | 10/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 4 | 10/1/2014 | 10/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 5 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 6 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 7 | 10/1/2014 | 10/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 8 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 9 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 10 | 10/1/2014 | 10/1/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 11 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 12 | 10/1/2014 | 10/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 13 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 14 | 10/1/2014 | 10/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 15 | 10/1/2014 | 10/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 16 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 17 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 18 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 19 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 20 | 10/1/2014 | 10/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 21 | 10/1/2014 | 10/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 22 | 10/1/2014 | 10/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291551 | 23 | 10/1/2014 | 10/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/28/2015 | 10/12/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291554 | 2 | 10/6/2014 | 10/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291554 | 3 | 10/6/2014 | 10/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291554 | 4 | 10/6/2014 | 10/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291554 | 7 | 10/6/2014 | 10/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291554 | 14 | 10/6/2014 | 10/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291554 | 15 | 10/6/2014 | 10/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291554 | 22 | 10/6/2014 | 10/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 2 | 9/22/2014 | 9/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 3 | 9/22/2014 | 9/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 4 | 9/22/2014 | 9/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 6 | 9/22/2014 | 9/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 7 | 9/22/2014 | 9/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 8 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 10 | 9/22/2014 | 9/22/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 11 | 9/22/2014 | 9/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 12 | 9/22/2014 | 9/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 13 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 14 | 9/22/2014 | 9/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 15 | 9/22/2014 | 9/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 16 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 17 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 18 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 19 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 20 | 9/22/2014 | 9/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 21 | 9/22/2014 | 9/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 22 | 9/22/2014 | 9/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527291555 | 23 | 9/22/2014 | 9/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/28/2015 | 10/13/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527391815 | 8 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/29/2015 | 10/16/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527391815 | 9 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/29/2015 | 10/16/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527391815 | 13 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/29/2015 | 10/16/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527391815 | 16 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/29/2015 | 10/16/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527391815 | 17 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/29/2015 | 10/16/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527391815 | 18 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/29/2015 | 10/16/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527391815 | 19 | 10/6/2014 | 10/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/29/2015 | 10/16/2015 | Fully Insured | VA | Y | Y | | |
| PB LABS LLC | CELERITY IT, LLC | 8681527491007 | 16 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/30/2015 | 10/7/2015 | Fully Insured | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302721 | 1 | 9/30/2015 | 9/30/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 1 | 9/30/2015 | 9/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 2 | 9/30/2015 | 9/30/2015 | 80321 | ALCOHOL BIOMARKERS: 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 3 | 9/30/2015 | 9/30/2015 | 80325 | AMPHETAMINES: 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 4 | 9/30/2015 | 9/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 5 | 9/30/2015 | 9/30/2015 | 80346 | BENZODIAZEPINES: 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 6 | 9/30/2015 | 9/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 7 | 9/30/2015 | 9/30/2015 | 80369 | SKELETAL MUSCLE RELAXANTS: 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 8 | 9/30/2015 | 9/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 9 | 9/30/2015 | 9/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 12 | 9/30/2015 | 9/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 13 | 9/30/2015 | 9/30/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 14 | 9/30/2015 | 9/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 15 | 9/30/2015 | 9/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 16 | 9/30/2015 | 9/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 17 | 9/30/2015 | 9/30/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 18 | 9/30/2015 | 9/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 19 | 9/30/2015 | 9/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 20 | 9/30/2015 | 9/30/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 21 | 9/30/2015 | 9/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 22 | 9/30/2015 | 9/30/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 23 | 9/30/2015 | 9/30/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 24 | 9/30/2015 | 9/30/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 25 | 9/30/2015 | 9/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 26 | 9/30/2015 | 9/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 27 | 9/30/2015 | 9/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MILA MANAGED HEALTH CARE TRUST FUND | 8681528302722 | 28 | 9/30/2015 | 9/30/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2015 | 10/14/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681529397532 | 1 | 9/19/2015 | 9/19/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/19/2015 | 10/24/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681529398023 | 1 | 9/17/2015 | 9/17/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 10/19/2015 | 10/24/2015 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681529595413 | 1 | 9/24/2015 | 9/24/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $28 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $28 | $0 | 10/21/2015 | 10/29/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681529595413 | 2 | 9/24/2015 | 9/24/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 10/21/2015 | 10/29/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681529595413 | 3 | 9/24/2015 | 9/24/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $19 | $0 | $0 | $0 | $0 | $0 | $19 | $0 | $19 | $0 | 10/21/2015 | 10/29/2015 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | EVERSOURCE ENERGY SERVICE COMPANY | 8681529595413 | 4 | 9/24/2015 | 9/24/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 10/21/2015 | 10/29/2015 | ASO | CT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681530093769 | 1 | 10/16/2015 | 10/16/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 2/4/2016 | Fully Insured | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | 14W ADMINISTRATIVE SERVICES LLC | 8681530095343 | 1 | 5/29/2015 | 5/29/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 10/26/2015 | 10/31/2015 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | 14W ADMINISTRATIVE SERVICES LLC | 8681530095343 | 2 | 5/29/2015 | 5/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 10/31/2015 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | 14W ADMINISTRATIVE SERVICES LLC | 8681530095343 | 3 | 5/29/2015 | 5/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/26/2015 | 10/31/2015 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | 14W ADMINISTRATIVE SERVICES LLC | 8681530095343 | 4 | 5/29/2015 | 5/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/26/2015 | 10/31/2015 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | 14W ADMINISTRATIVE SERVICES LLC | 8681530095343 | 5 | 5/29/2015 | 5/29/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/26/2015 | 10/31/2015 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | 14W ADMINISTRATIVE SERVICES LLC | 8681530095343 | 6 | 5/29/2015 | 5/29/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/26/2015 | 10/31/2015 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | 14W ADMINISTRATIVE SERVICES LLC | 8681530095343 | 7 | 5/29/2015 | 5/29/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/26/2015 | 10/31/2015 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | 14W ADMINISTRATIVE SERVICES LLC | 8681530095343 | 8 | 5/29/2015 | 5/29/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/26/2015 | 10/31/2015 | ASO | MD | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | 14W ADMINISTRATIVE SERVICES LLC | 8681530095343 | 9 | 5/29/2015 | 5/29/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/26/2015 | 10/31/2015 | ASO | MD | Y | Y | Y | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681531607947 | 1 | 10/29/2015 | 10/29/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CELERITY IT, LLC | 8681531607948 | 1 | 10/27/2015 | 10/27/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GORDON & DONER, P.A. | 8681531607949 | 1 | 10/29/2015 | 10/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | GORDON & DONER, P.A. | 8681531607949 | 3 | 10/29/2015 | 10/29/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS: 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | GORDON & DONER, P.A. | 8681531607949 | 4 | 10/29/2015 | 10/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681531607958 | 3 | 10/29/2015 | 10/29/2015 | 80324 | AMPHETAMINES: 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/12/2015 | 12/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681531607958 | 5 | 10/29/2015 | 10/29/2015 | 80346 | BENZODIAZEPINES: 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/12/2015 | 12/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681531607958 | 6 | 10/29/2015 | 10/29/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS: 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/12/2015 | 12/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681531607958 | 7 | 10/29/2015 | 10/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/12/2015 | 12/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681531607958 | 12 | 10/29/2015 | 10/29/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/12/2015 | 12/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681531607958 | 13 | 10/29/2015 | 10/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/12/2015 | 12/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681531607958 | 14 | 10/29/2015 | 10/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/12/2015 | 12/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681531607958 | 15 | 10/29/2015 | 10/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/12/2015 | 12/22/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 3 | 11/10/2015 | 11/10/2015 | 80324 | AMPHETAMINES: 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 4 | 11/10/2015 | 11/10/2015 | 80346 | BENZODIAZEPINES: 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 5 | 11/10/2015 | 11/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 10 | 11/10/2015 | 11/10/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 11 | 11/10/2015 | 11/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 12 | 11/10/2015 | 11/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 13 | 11/10/2015 | 11/10/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 14 | 11/10/2015 | 11/10/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS: 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 15 | 11/10/2015 | 11/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894937 | 16 | 11/10/2015 | 11/10/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 3 | 11/8/2015 | 11/8/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 4 | 11/8/2015 | 11/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 5 | 11/8/2015 | 11/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 10 | 11/8/2015 | 11/8/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 11 | 11/8/2015 | 11/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 12 | 11/8/2015 | 11/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 13 | 11/8/2015 | 11/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 14 | 11/8/2015 | 11/8/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 15 | 11/8/2015 | 11/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681531894938 | 16 | 11/8/2015 | 11/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 3 | 11/13/2015 | 11/13/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 4 | 11/13/2015 | 11/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 5 | 11/13/2015 | 11/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 10 | 11/13/2015 | 11/13/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 11 | 11/13/2015 | 11/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 12 | 11/13/2015 | 11/13/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 13 | 11/13/2015 | 11/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 14 | 11/13/2015 | 11/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 15 | 11/13/2015 | 11/13/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532209990 | 16 | 11/13/2015 | 11/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 3 | 11/17/2015 | 11/17/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 4 | 11/17/2015 | 11/17/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 5 | 11/17/2015 | 11/17/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 10 | 11/17/2015 | 11/17/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 11 | 11/17/2015 | 11/17/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 12 | 11/17/2015 | 11/17/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 13 | 11/17/2015 | 11/17/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 14 | 11/17/2015 | 11/17/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 15 | 11/17/2015 | 11/17/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532408577 | 16 | 11/17/2015 | 11/17/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 3 | 11/20/2015 | 11/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 4 | 11/20/2015 | 11/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 5 | 11/20/2015 | 11/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 10 | 11/20/2015 | 11/20/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 11 | 11/20/2015 | 11/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 12 | 11/20/2015 | 11/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 13 | 11/20/2015 | 11/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 14 | 11/20/2015 | 11/20/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 15 | 11/20/2015 | 11/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681532818819 | 16 | 11/20/2015 | 11/20/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/24/2015 | 1/30/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681533610452 | 4 | 11/27/2015 | 11/27/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 5/16/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681533610452 | 6 | 11/27/2015 | 11/27/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/2/2015 | 5/16/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681533610452 | 12 | 11/27/2015 | 11/27/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 5/16/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681533610452 | 13 | 11/27/2015 | 11/27/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 5/16/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681533610452 | 14 | 11/27/2015 | 11/27/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 5/16/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681533610452 | 15 | 11/27/2015 | 11/27/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 5/16/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681533610452 | 17 | 11/27/2015 | 11/27/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 12/2/2015 | 5/16/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681533610452 | 18 | 11/27/2015 | 11/27/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 12/2/2015 | 5/16/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681533610452 | 19 | 11/27/2015 | 11/27/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 5/16/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 3 | 11/26/2015 | 11/26/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 4 | 11/26/2015 | 11/26/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 5 | 11/26/2015 | 11/26/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 10 | 11/26/2015 | 11/26/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 11 | 11/26/2015 | 11/26/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 12 | 11/26/2015 | 11/26/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 13 | 11/26/2015 | 11/26/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 14 | 11/26/2015 | 11/26/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 15 | 11/26/2015 | 11/26/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610453 | 16 | 11/26/2015 | 11/26/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/5/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 3 | 11/24/2015 | 11/24/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 4 | 11/24/2015 | 11/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 5 | 11/24/2015 | 11/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 10 | 11/24/2015 | 11/24/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 11 | 11/24/2015 | 11/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 12 | 11/24/2015 | 11/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 13 | 11/24/2015 | 11/24/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 14 | 11/24/2015 | 11/24/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 15 | 11/24/2015 | 11/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533610459 | 16 | 11/24/2015 | 11/24/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 3 | 12/1/2015 | 12/1/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 4 | 12/1/2015 | 12/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 5 | 12/1/2015 | 12/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 10 | 12/1/2015 | 12/1/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 11 | 12/1/2015 | 12/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 12 | 12/1/2015 | 12/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 13 | 12/1/2015 | 12/1/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 14 | 12/1/2015 | 12/1/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 15 | 12/1/2015 | 12/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681533994218 | 16 | 12/1/2015 | 12/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 3 | 12/4/2015 | 12/4/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 4 | 12/4/2015 | 12/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 5 | 12/4/2015 | 12/4/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 10 | 12/4/2015 | 12/4/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 11 | 12/4/2015 | 12/4/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 12 | 12/4/2015 | 12/4/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 13 | 12/4/2015 | 12/4/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 14 | 12/4/2015 | 12/4/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 15 | 12/4/2015 | 12/4/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681534211142 | 16 | 12/4/2015 | 12/4/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 3 | 12/11/2015 | 12/11/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 4 | 12/11/2015 | 12/11/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 5 | 12/11/2015 | 12/11/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 10 | 12/11/2015 | 12/11/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 11 | 12/11/2015 | 12/11/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 12 | 12/11/2015 | 12/11/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 13 | 12/11/2015 | 12/11/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 14 | 12/11/2015 | 12/11/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 15 | 12/11/2015 | 12/11/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007051 | 16 | 12/11/2015 | 12/11/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 3 | 12/8/2015 | 12/8/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 4 | 12/8/2015 | 12/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 5 | 12/8/2015 | 12/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 10 | 12/8/2015 | 12/8/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 11 | 12/8/2015 | 12/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 12 | 12/8/2015 | 12/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 13 | 12/8/2015 | 12/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 14 | 12/8/2015 | 12/8/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 15 | 12/8/2015 | 12/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535007052 | 16 | 12/8/2015 | 12/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/16/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 3 | 12/15/2015 | 12/15/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 4 | 12/15/2015 | 12/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 5 | 12/15/2015 | 12/15/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 10 | 12/15/2015 | 12/15/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 11 | 12/15/2015 | 12/15/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 12 | 12/15/2015 | 12/15/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 13 | 12/15/2015 | 12/15/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 14 | 12/15/2015 | 12/15/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 15 | 12/15/2015 | 12/15/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535207598 | 16 | 12/15/2015 | 12/15/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/18/2015 | 1/29/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 3 | 12/18/2015 | 12/18/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 4 | 12/18/2015 | 12/18/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 5 | 12/18/2015 | 12/18/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 10 | 12/18/2015 | 12/18/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 11 | 12/18/2015 | 12/18/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 12 | 12/18/2015 | 12/18/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 13 | 12/18/2015 | 12/18/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 14 | 12/18/2015 | 12/18/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 15 | 12/18/2015 | 12/18/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681535609832 | 16 | 12/18/2015 | 12/18/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/22/2015 | 2/2/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 3 | 12/22/2015 | 12/22/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 4 | 12/22/2015 | 12/22/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 5 | 12/22/2015 | 12/22/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 10 | 12/22/2015 | 12/22/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 11 | 12/22/2015 | 12/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 12 | 12/22/2015 | 12/22/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 13 | 12/22/2015 | 12/22/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 14 | 12/22/2015 | 12/22/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 15 | 12/22/2015 | 12/22/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 8681536596607 | 16 | 12/22/2015 | 12/22/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/4/2016 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681602217650 | 1 | 11/30/2015 | 11/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 1/20/2016 | 2/5/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681602217650 | 6 | 11/30/2015 | 11/30/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/20/2016 | 2/5/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 3 | 2/5/2016 | 2/5/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 4 | 2/5/2016 | 2/5/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 5 | 2/5/2016 | 2/5/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 7 | 2/5/2016 | 2/5/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 8 | 2/5/2016 | 2/5/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 10 | 2/5/2016 | 2/5/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 15 | 2/5/2016 | 2/5/2016 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 16 | 2/5/2016 | 2/5/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 17 | 2/5/2016 | 2/5/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 18 | 2/5/2016 | 2/5/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 19 | 2/5/2016 | 2/5/2016 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 20 | 2/5/2016 | 2/5/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 25 | 2/5/2016 | 2/5/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 26 | 2/5/2016 | 2/5/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 27 | 2/5/2016 | 2/5/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 28 | 2/5/2016 | 2/5/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 29 | 2/5/2016 | 2/5/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681604601185 | 30 | 2/5/2016 | 2/5/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/12/2016 | 2/20/2016 | ASO | NY | Y | Y | Y | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 1 | 1/14/2016 | 1/14/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 2 | 1/14/2016 | 1/14/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 3 | 1/14/2016 | 1/14/2016 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 4 | 1/14/2016 | 1/14/2016 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 5 | 1/14/2016 | 1/14/2016 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 6 | 1/14/2016 | 1/14/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 7 | 1/14/2016 | 1/14/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 8 | 1/14/2016 | 1/14/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 9 | 1/14/2016 | 1/14/2016 | 80351 | CANNABINOIDS, SYNTHETIC; 4-6 | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 10 | 1/14/2016 | 1/14/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 11 | 1/14/2016 | 1/14/2016 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 12 | 1/14/2016 | 1/14/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 13 | 1/14/2016 | 1/14/2016 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 14 | 1/14/2016 | 1/14/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185345 | 15 | 1/14/2016 | 1/14/2016 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 1 | 1/18/2016 | 1/18/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 2 | 1/18/2016 | 1/18/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 3 | 1/18/2016 | 1/18/2016 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 4 | 1/18/2016 | 1/18/2016 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 5 | 1/18/2016 | 1/18/2016 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 6 | 1/18/2016 | 1/18/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 7 | 1/18/2016 | 1/18/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 8 | 1/18/2016 | 1/18/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 9 | 1/18/2016 | 1/18/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 10 | 1/18/2016 | 1/18/2016 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 11 | 1/18/2016 | 1/18/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 12 | 1/18/2016 | 1/18/2016 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 13 | 1/18/2016 | 1/18/2016 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 14 | 1/18/2016 | 1/18/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185346 | 15 | 1/18/2016 | 1/18/2016 | 80351 | CANNABINOIDS, SYNTHETIC; 4-6 | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 1 | 1/12/2016 | 1/12/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 2 | 1/12/2016 | 1/12/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 3 | 1/12/2016 | 1/12/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 4 | 1/12/2016 | 1/12/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 5 | 1/12/2016 | 1/12/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 6 | 1/12/2016 | 1/12/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 7 | 1/12/2016 | 1/12/2016 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 8 | 1/12/2016 | 1/12/2016 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 9 | 1/12/2016 | 1/12/2016 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 10 | 1/12/2016 | 1/12/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 11 | 1/12/2016 | 1/12/2016 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 12 | 1/12/2016 | 1/12/2016 | 80351 | CANNABINOIDS, SYNTHETIC; 4-6 | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 13 | 1/12/2016 | 1/12/2016 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 14 | 1/12/2016 | 1/12/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605185347 | 15 | 1/12/2016 | 1/12/2016 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 1 | 2/9/2016 | 2/9/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 2 | 2/9/2016 | 2/9/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 3 | 2/9/2016 | 2/9/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 4 | 2/9/2016 | 2/9/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 5 | 2/9/2016 | 2/9/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 6 | 2/9/2016 | 2/9/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 7 | 2/9/2016 | 2/9/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 8 | 2/9/2016 | 2/9/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 9 | 2/9/2016 | 2/9/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 10 | 2/9/2016 | 2/9/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 11 | 2/9/2016 | 2/9/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 12 | 2/9/2016 | 2/9/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 13 | 2/9/2016 | 2/9/2016 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 14 | 2/9/2016 | 2/9/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 15 | 2/9/2016 | 2/9/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 16 | 2/9/2016 | 2/9/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 17 | 2/9/2016 | 2/9/2016 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 18 | 2/9/2016 | 2/9/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 19 | 2/9/2016 | 2/9/2016 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 20 | 2/9/2016 | 2/9/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 25 | 2/9/2016 | 2/9/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 26 | 2/9/2016 | 2/9/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 27 | 2/9/2016 | 2/9/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 28 | 2/9/2016 | 2/9/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 29 | 2/9/2016 | 2/9/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195339 | 30 | 2/9/2016 | 2/9/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 1 | 2/12/2016 | 2/12/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 2 | 2/12/2016 | 2/12/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 3 | 2/12/2016 | 2/12/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 4 | 2/12/2016 | 2/12/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 5 | 2/12/2016 | 2/12/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 6 | 2/12/2016 | 2/12/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 7 | 2/12/2016 | 2/12/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 8 | 2/12/2016 | 2/12/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 9 | 2/12/2016 | 2/12/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 10 | 2/12/2016 | 2/12/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 11 | 2/12/2016 | 2/12/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 12 | 2/12/2016 | 2/12/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 13 | 2/12/2016 | 2/12/2016 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 14 | 2/12/2016 | 2/12/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 15 | 2/12/2016 | 2/12/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 16 | 2/12/2016 | 2/12/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 17 | 2/12/2016 | 2/12/2016 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 18 | 2/12/2016 | 2/12/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 19 | 2/12/2016 | 2/12/2016 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 20 | 2/12/2016 | 2/12/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 21 | 2/12/2016 | 2/12/2016 | 80338 | ANTIDEPRESSANTS, NOT OTHERWISE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 26 | 2/12/2016 | 2/12/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 27 | 2/12/2016 | 2/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 28 | 2/12/2016 | 2/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 29 | 2/12/2016 | 2/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 30 | 2/12/2016 | 2/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605195340 | 31 | 2/12/2016 | 2/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/1/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 1 | 1/14/2016 | 1/14/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 2 | 1/14/2016 | 1/14/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 3 | 1/14/2016 | 1/14/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 4 | 1/14/2016 | 1/14/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 5 | 1/14/2016 | 1/14/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 6 | 1/14/2016 | 1/14/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 7 | 1/14/2016 | 1/14/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 8 | 1/14/2016 | 1/14/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 9 | 1/14/2016 | 1/14/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 10 | 1/14/2016 | 1/14/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 12 | 1/14/2016 | 1/14/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 13 | 1/14/2016 | 1/14/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 14 | 1/14/2016 | 1/14/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 15 | 1/14/2016 | 1/14/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195345 | 16 | 1/14/2016 | 1/14/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 1 | 1/18/2016 | 1/18/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 2 | 1/18/2016 | 1/18/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 3 | 1/18/2016 | 1/18/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 4 | 1/18/2016 | 1/18/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 5 | 1/18/2016 | 1/18/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 6 | 1/18/2016 | 1/18/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 7 | 1/18/2016 | 1/18/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 8 | 1/18/2016 | 1/18/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 9 | 1/18/2016 | 1/18/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 10 | 1/18/2016 | 1/18/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 14 | 1/18/2016 | 1/18/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 17 | 1/18/2016 | 1/18/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 18 | 1/18/2016 | 1/18/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 19 | 1/18/2016 | 1/18/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195346 | 20 | 1/18/2016 | 1/18/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 1 | 1/12/2016 | 1/12/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 2 | 1/12/2016 | 1/12/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 3 | 1/12/2016 | 1/12/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 4 | 1/12/2016 | 1/12/2016 | 80363 | OPIOIDS AND OPIATE ANALOGS; 3 OR 4 | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 5 | 1/12/2016 | 1/12/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 6 | 1/12/2016 | 1/12/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 7 | 1/12/2016 | 1/12/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 8 | 1/12/2016 | 1/12/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 9 | 1/12/2016 | 1/12/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 10 | 1/12/2016 | 1/12/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 12 | 1/12/2016 | 1/12/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 13 | 1/12/2016 | 1/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 14 | 1/12/2016 | 1/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 19 | 1/12/2016 | 1/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195347 | 20 | 1/12/2016 | 1/12/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/8/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 1 | 1/19/2016 | 1/19/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 2 | 1/19/2016 | 1/19/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 4 | 1/19/2016 | 1/19/2016 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 5 | 1/19/2016 | 1/19/2016 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 6 | 1/19/2016 | 1/19/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 7 | 1/19/2016 | 1/19/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 8 | 1/19/2016 | 1/19/2016 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 12 | 1/19/2016 | 1/19/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 13 | 1/19/2016 | 1/19/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 14 | 1/19/2016 | 1/19/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 17 | 1/19/2016 | 1/19/2016 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 22 | 1/19/2016 | 1/19/2016 | 80351 | CANNABINOIDS, SYNTHETIC; 4-6 | 1 | $82 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 23 | 1/19/2016 | 1/19/2016 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 25 | 1/19/2016 | 1/19/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RICOH AMERICAS CORPORATION | 8681605195348 | 26 | 1/19/2016 | 1/19/2016 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/1/2016 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681605407992 | 1 | 11/30/2015 | 11/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/7/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681605407992 | 2 | 11/30/2015 | 11/30/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/7/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681605407992 | 3 | 11/30/2015 | 11/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 2/19/2016 | 3/7/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681605407992 | 4 | 11/30/2015 | 11/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/19/2016 | 3/7/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681605407992 | 5 | 11/30/2015 | 11/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/7/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681605407992 | 6 | 11/30/2015 | 11/30/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 2/19/2016 | 3/7/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681605407992 | 7 | 11/30/2015 | 11/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/7/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681605407992 | 8 | 11/30/2015 | 11/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/7/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | AHOLD USA, INC. | 8681605407992 | 9 | 11/30/2015 | 11/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/7/2016 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 1 | 2/16/2016 | 2/16/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 2 | 2/16/2016 | 2/16/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 3 | 2/16/2016 | 2/16/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 4 | 2/16/2016 | 2/16/2016 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 5 | 2/16/2016 | 2/16/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 6 | 2/16/2016 | 2/16/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 7 | 2/16/2016 | 2/16/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 8 | 2/16/2016 | 2/16/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 9 | 2/16/2016 | 2/16/2016 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 10 | 2/16/2016 | 2/16/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 11 | 2/16/2016 | 2/16/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 12 | 2/16/2016 | 2/16/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 13 | 2/16/2016 | 2/16/2016 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 14 | 2/16/2016 | 2/16/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 15 | 2/16/2016 | 2/16/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 16 | 2/16/2016 | 2/16/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 17 | 2/16/2016 | 2/16/2016 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 18 | 2/16/2016 | 2/16/2016 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 19 | 2/16/2016 | 2/16/2016 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 20 | 2/16/2016 | 2/16/2016 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 26 | 2/16/2016 | 2/16/2016 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 27 | 2/16/2016 | 2/16/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 28 | 2/16/2016 | 2/16/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 29 | 2/16/2016 | 2/16/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 30 | 2/16/2016 | 2/16/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 8681605497177 | 31 | 2/16/2016 | 2/16/2016 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/22/2016 | 3/7/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX - SAL/HMR ACTIVE | 8681704790724 | 1 | 2/10/2017 | 2/10/2017 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $1,015 | $762 | $0 | $0 | $0 | $762 | $1,015 | $254 | $0 | $0 | 2/15/2017 | 2/21/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STARBUCKS CORPORATION | 8681819136890 | 1 | 11/21/2017 | 11/21/2017 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $58 | $0 | $0 | $0 | $0 | $0 | $58 | $0 | $58 | $0 | 7/10/2018 | 7/11/2018 | Fully Insured | WA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STARBUCKS CORPORATION | 8681819136890 | 2 | 11/21/2017 | 11/21/2017 | 84479 | THYROID HORMONE (T3 OR T4) UPTAKE OR THYROID HORMONE BINDING RATIO (THBR) | 1 | $35 | $0 | $0 | $0 | $0 | $0 | $35 | $0 | $35 | $0 | 7/10/2018 | 7/11/2018 | Fully Insured | WA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STARBUCKS CORPORATION | 8681819136890 | 3 | 11/21/2017 | 11/21/2017 | 84436 | THYROXINE; TOTAL | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 7/10/2018 | 7/11/2018 | Fully Insured | WA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STARBUCKS CORPORATION | 8681819136890 | 4 | 11/21/2017 | 11/21/2017 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $92 | $0 | $0 | $0 | $0 | $0 | $92 | $0 | $92 | $0 | 7/10/2018 | 7/11/2018 | Fully Insured | WA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STARBUCKS CORPORATION | 8681819136890 | 5 | 11/21/2017 | 11/21/2017 | 82607 | CYANOCOBALAMIN (VITAMIN B-12); | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/10/2018 | 7/11/2018 | Fully Insured | WA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STARBUCKS CORPORATION | 8681819136890 | 6 | 11/21/2017 | 11/21/2017 | 82746 | FOLIC ACID; SERUM | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 7/10/2018 | 7/11/2018 | Fully Insured | WA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STARBUCKS CORPORATION | 8681819136890 | 7 | 11/21/2017 | 11/21/2017 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $43 | $0 | $0 | $0 | $0 | $0 | $43 | $0 | $43 | $0 | 7/10/2018 | 7/11/2018 | Fully Insured | WA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STARBUCKS CORPORATION | 8681819136890 | 8 | 11/21/2017 | 11/21/2017 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $23 | $0 | $0 | $0 | $0 | $0 | $23 | $0 | $23 | $0 | 7/10/2018 | 7/11/2018 | Fully Insured | WA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | STARBUCKS CORPORATION | 8681819136890 | 9 | 11/21/2017 | 11/21/2017 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 7/10/2018 | 7/11/2018 | Fully Insured | WA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 9191223492412 | 1 | 6/21/2012 | 6/21/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 9191223492412 | 2 | 6/21/2012 | 6/21/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 9191223492412 | 3 | 6/21/2012 | 6/21/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/20/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 9191223492412 | 5 | 6/21/2012 | 6/21/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 9191228590031 | 1 | 7/20/2012 | 7/20/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/8/2012 | 5/31/2013 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 9191228590031 | 3 | 7/20/2012 | 7/20/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 10/8/2012 | 5/31/2013 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 9191228590031 | 4 | 7/20/2012 | 7/20/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/8/2012 | 5/31/2013 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX EXPRESS | 9191228590031 | 5 | 7/20/2012 | 7/20/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/8/2012 | 5/31/2013 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191326793416 | 1 | 8/29/2013 | 8/29/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 12/6/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191326793416 | 2 | 8/29/2013 | 8/29/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 12/6/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191326793416 | 3 | 8/29/2013 | 8/29/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/24/2013 | 12/6/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191326793416 | 4 | 8/29/2013 | 8/29/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 9/24/2013 | 12/6/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191326793416 | 5 | 8/29/2013 | 8/29/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 20 | $20 | $0 | $0 | $0 | $0 | $0 | $20 | $0 | $20 | $0 | 9/24/2013 | 12/6/2013 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191326793419 | 1 | 8/29/2013 | 8/29/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/16/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191335393298 | 1 | 1/18/2013 | 1/18/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 12/19/2013 | 12/20/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191335393301 | 1 | 1/18/2013 | 1/18/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/19/2013 | 12/20/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191335393302 | 1 | 1/18/2013 | 1/18/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/20/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191335393302 | 2 | 1/18/2013 | 1/18/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/19/2013 | 12/20/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191335393336 | 1 | 1/18/2013 | 1/18/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/19/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | UNITED SPACE ALLIANCE, LLC | 9191335393336 | 2 | 1/18/2013 | 1/18/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/19/2013 | 12/27/2013 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | FEDEX CORPORATION | 9191414190679 | 14 | 4/30/2014 | 4/30/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 5/21/2014 | 7/3/2014 | ASO | TN | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191513993974 | 1 | 5/12/2015 | 5/12/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/19/2015 | 6/2/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191513993974 | 2 | 5/12/2015 | 5/12/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/19/2015 | 6/2/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191513993974 | 3 | 5/12/2015 | 5/12/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/19/2015 | 6/2/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191513993974 | 4 | 5/12/2015 | 5/12/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/19/2015 | 6/2/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091304 | 1 | 6/4/2015 | 6/4/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091304 | 2 | 6/4/2015 | 6/4/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091304 | 3 | 6/4/2015 | 6/4/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091304 | 4 | 6/4/2015 | 6/4/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 1 | 6/4/2015 | 6/4/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 2 | 6/4/2015 | 6/4/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 3 | 6/4/2015 | 6/4/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 4 | 6/4/2015 | 6/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 5 | 6/4/2015 | 6/4/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 6 | 6/4/2015 | 6/4/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 7 | 6/4/2015 | 6/4/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 8 | 6/4/2015 | 6/4/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 9 | 6/4/2015 | 6/4/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 10 | 6/4/2015 | 6/4/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 11 | 6/4/2015 | 6/4/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 12 | 6/4/2015 | 6/4/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 13 | 6/4/2015 | 6/4/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 14 | 6/4/2015 | 6/4/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 15 | 6/4/2015 | 6/4/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 16 | 6/4/2015 | 6/4/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 17 | 6/4/2015 | 6/4/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 18 | 6/4/2015 | 6/4/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 19 | 6/4/2015 | 6/4/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516091305 | 20 | 6/4/2015 | 6/4/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/8/2015 | 6/13/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791313 | 1 | 6/7/2015 | 6/7/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791313 | 2 | 6/7/2015 | 6/7/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791313 | 3 | 6/7/2015 | 6/7/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791313 | 4 | 6/7/2015 | 6/7/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 1 | 6/7/2015 | 6/7/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 2 | 6/7/2015 | 6/7/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 3 | 6/7/2015 | 6/7/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 4 | 6/7/2015 | 6/7/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 5 | 6/7/2015 | 6/7/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 6 | 6/7/2015 | 6/7/2015 | 80369 | SKELETAL MUSCLE RELAXANTS: 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 7 | 6/7/2015 | 6/7/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 8 | 6/7/2015 | 6/7/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 9 | 6/7/2015 | 6/7/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 10 | 6/7/2015 | 6/7/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 11 | 6/7/2015 | 6/7/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 12 | 6/7/2015 | 6/7/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 13 | 6/7/2015 | 6/7/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 14 | 6/7/2015 | 6/7/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 15 | 6/7/2015 | 6/7/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 16 | 6/7/2015 | 6/7/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 17 | 6/7/2015 | 6/7/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 18 | 6/7/2015 | 6/7/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 19 | 6/7/2015 | 6/7/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191516791314 | 20 | 6/7/2015 | 6/7/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/15/2015 | 6/19/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 1 | 6/25/2015 | 6/25/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 2 | 6/25/2015 | 6/25/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 3 | 6/25/2015 | 6/25/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 4 | 6/25/2015 | 6/25/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 5 | 6/25/2015 | 6/25/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 6 | 6/25/2015 | 6/25/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 7 | 6/25/2015 | 6/25/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 8 | 6/25/2015 | 6/25/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 9 | 6/25/2015 | 6/25/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 10 | 6/25/2015 | 6/25/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 11 | 6/25/2015 | 6/25/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 12 | 6/25/2015 | 6/25/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 13 | 6/25/2015 | 6/25/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 14 | 6/25/2015 | 6/25/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 15 | 6/25/2015 | 6/25/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 16 | 6/25/2015 | 6/25/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 17 | 6/25/2015 | 6/25/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 18 | 6/25/2015 | 6/25/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 19 | 6/25/2015 | 6/25/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518291449 | 20 | 6/25/2015 | 6/25/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/30/2015 | 7/9/2015 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** *9,108*

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 1 | 6/30/2015 | 6/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 2 | 6/30/2015 | 6/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 3 | 6/30/2015 | 6/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 4 | 6/30/2015 | 6/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 5 | 6/30/2015 | 6/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 6 | 6/30/2015 | 6/30/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 7 | 6/30/2015 | 6/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 8 | 6/30/2015 | 6/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 9 | 6/30/2015 | 6/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 10 | 6/30/2015 | 6/30/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 11 | 6/30/2015 | 6/30/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 12 | 6/30/2015 | 6/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 13 | 6/30/2015 | 6/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 14 | 6/30/2015 | 6/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 15 | 6/30/2015 | 6/30/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 16 | 6/30/2015 | 6/30/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 17 | 6/30/2015 | 6/30/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 18 | 6/30/2015 | 6/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 19 | 6/30/2015 | 6/30/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191518891326 | 20 | 6/30/2015 | 6/30/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/6/2015 | 7/10/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 1 | 7/2/2015 | 7/2/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 2 | 7/2/2015 | 7/2/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 3 | 7/2/2015 | 7/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 4 | 7/2/2015 | 7/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 5 | 7/2/2015 | 7/2/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 6 | 7/2/2015 | 7/2/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 7 | 7/2/2015 | 7/2/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 8 | 7/2/2015 | 7/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 9 | 7/2/2015 | 7/2/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 10 | 7/2/2015 | 7/2/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 11 | 7/2/2015 | 7/2/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 12 | 7/2/2015 | 7/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 13 | 7/2/2015 | 7/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 14 | 7/2/2015 | 7/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 15 | 7/2/2015 | 7/2/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 16 | 7/2/2015 | 7/2/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 17 | 7/2/2015 | 7/2/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 18 | 7/2/2015 | 7/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 19 | 7/2/2015 | 7/2/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FEDEX CORPORATION | 9191519191169 | 20 | 7/2/2015 | 7/2/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/9/2015 | 7/14/2015 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221223497585 | 1 | 2/23/2012 | 2/23/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221223497585 | 8 | 2/23/2012 | 2/23/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221223497585 | 10 | 2/23/2012 | 2/23/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/20/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221224097873 | 1 | 2/23/2012 | 2/23/2012 | 86038 | ANTINUCLEAR ANTIBODIES (ANA); | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/27/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221224097873 | 2 | 2/23/2012 | 2/23/2012 | 86161 | COMPLEMENT; FUNCTIONAL ACTIVITY, EACH COMPONENT | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/27/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221224097873 | 3 | 2/23/2012 | 2/23/2012 | 86160 | COMPLEMENT; ANTIGEN, EACH COMPONENT | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/27/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221224097873 | 4 | 2/23/2012 | 2/23/2012 | 86430 | RHEUMATOID FACTOR; QUALITATIVE | 1 | $24 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $24 | $0 | 8/27/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221224097873 | 5 | 2/23/2012 | 2/23/2012 | 86403 | PARTICLE AGGLUTINATION; SCREEN, EACH ANTIBODY | 1 | $42 | $0 | $0 | $0 | $0 | $0 | $42 | $0 | $42 | $0 | 8/27/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221224097873 | 6 | 2/23/2012 | 2/23/2012 | 86140 | C-REACTIVE PROTEIN; | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 8/27/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221224097873 | 7 | 2/23/2012 | 2/23/2012 | 86063 | ANTISTREPTOLYSIN 0; SCREEN | 1 | $24 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $24 | $0 | 8/27/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SIGNATURE AVIATION, USA, LLC. | 9221224097873 | 8 | 2/23/2012 | 2/23/2012 | 85651 | SEDIMENTATION RATE, ERYTHROCYTE; NON-AUTOMATED | 1 | $15 | $0 | $0 | $0 | $0 | $0 | $15 | $0 | $15 | $0 | 8/27/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9221303002231 | 1 | 1/25/2013 | 1/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 1/30/2013 | 2/7/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9221303002231 | 2 | 1/25/2013 | 1/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 1/30/2013 | 2/7/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9221303002231 | 3 | 1/25/2013 | 1/25/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 1/30/2013 | 2/7/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9221303002231 | 5 | 1/25/2013 | 1/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 1/30/2013 | 2/7/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9221303002231 | 9 | 1/25/2013 | 1/25/2013 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 1/30/2013 | 2/7/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 1 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 2 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 3 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 4 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 5 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 6 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 7 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 8 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 9 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 10 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 11 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 12 | 7/1/2013 | 7/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 13 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 14 | 7/1/2013 | 7/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 15 | 7/1/2013 | 7/1/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 16 | 7/1/2013 | 7/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492562 | 17 | 7/1/2013 | 7/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 1 | 7/1/2013 | 7/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 2 | 7/1/2013 | 7/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 3 | 7/1/2013 | 7/1/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 4 | 7/1/2013 | 7/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 5 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 6 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 7 | 7/1/2013 | 7/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 8 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 9 | 7/1/2013 | 7/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 10 | 7/1/2013 | 7/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 11 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 12 | 7/1/2013 | 7/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 13 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 14 | 7/1/2013 | 7/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 15 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 16 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 17 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319492564 | 18 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 1 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 2 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 3 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 4 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 5 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 6 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 7 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 8 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 9 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 10 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 11 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 12 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 14 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 15 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 16 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794498 | 17 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/16/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 3 | 7/5/2013 | 7/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 4 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 5 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 7 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 8 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 9 | 7/5/2013 | 7/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 10 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 11 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 12 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 14 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221319794508 | 18 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/16/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 1 | 7/8/2013 | 7/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 2 | 7/8/2013 | 7/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 3 | 7/8/2013 | 7/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED. QUALITATIVE OR QUANTITATIVE. EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 4 | 7/8/2013 | 7/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 5 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 6 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 7 | 7/8/2013 | 7/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 8 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 9 | 7/8/2013 | 7/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 10 | 7/8/2013 | 7/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 11 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 12 | 7/8/2013 | 7/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 14 | 7/8/2013 | 7/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 15 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 16 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494870 | 18 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 1 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 2 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 3 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 4 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 5 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 6 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 7 | 7/8/2013 | 7/8/2013 | 102 | ANESTHESIA FOR PROCEDURES INVOLVING PLASTIC REPAIR OF CLEFT LIP | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 8 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 9 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 10 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 11 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 12 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 14 | 7/8/2013 | 7/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 15 | 7/8/2013 | 7/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 16 | 7/8/2013 | 7/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221320494874 | 17 | 7/8/2013 | 7/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 1 | 7/26/2013 | 7/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 2 | 7/26/2013 | 7/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 3 | 7/26/2013 | 7/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED. QUALITATIVE OR QUANTITATIVE. EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 4 | 7/26/2013 | 7/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 5 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 6 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 7 | 7/26/2013 | 7/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 8 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 9 | 7/26/2013 | 7/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 10 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 11 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 12 | 7/26/2013 | 7/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 14 | 7/26/2013 | 7/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 15 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 16 | 7/26/2013 | 7/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 18 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 19 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 20 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 21 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 22 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600116 | 23 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600138 | 1 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/13/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600138 | 2 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600138 | 3 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600138 | 4 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600138 | 5 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322600138 | 6 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692088 | 1 | 7/18/2013 | 7/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692088 | 2 | 7/18/2013 | 7/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692088 | 3 | 7/18/2013 | 7/18/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692088 | 4 | 7/18/2013 | 7/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692088 | 7 | 7/18/2013 | 7/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692088 | 9 | 7/18/2013 | 7/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692088 | 10 | 7/18/2013 | 7/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692088 | 12 | 7/18/2013 | 7/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692088 | 14 | 7/18/2013 | 7/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 1 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 2 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 3 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 4 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 5 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 6 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 7 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 8 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 9 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 10 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 11 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 12 | 7/14/2013 | 7/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 13 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 14 | 7/14/2013 | 7/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 15 | 7/14/2013 | 7/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 16 | 7/14/2013 | 7/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 17 | 7/14/2013 | 7/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692089 | 18 | 7/14/2013 | 7/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 4 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 5 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 6 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 7 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 8 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 9 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 10 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 11 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 12 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 13 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 14 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 15 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 16 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 17 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692107 | 18 | 7/22/2013 | 7/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 1 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 2 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 3 | 7/29/2013 | 7/29/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 4 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 5 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 6 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 7 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 8 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 9 | 7/29/2013 | 7/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 10 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 11 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 12 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 13 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 14 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 15 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 16 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692108 | 18 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 2 | 7/10/2013 | 7/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 3 | 7/10/2013 | 7/10/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 4 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 5 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 6 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 7 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 8 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 9 | 7/10/2013 | 7/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 10 | 7/10/2013 | 7/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 11 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 12 | 7/10/2013 | 7/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 13 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 14 | 7/10/2013 | 7/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 15 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 16 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692442 | 18 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 1 | 7/14/2013 | 7/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 2 | 7/14/2013 | 7/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 3 | 7/14/2013 | 7/14/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 4 | 7/14/2013 | 7/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 5 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 6 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 7 | 7/14/2013 | 7/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 8 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 9 | 7/14/2013 | 7/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 10 | 7/14/2013 | 7/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 11 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 12 | 7/14/2013 | 7/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 13 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 14 | 7/14/2013 | 7/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 15 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 16 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 17 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692443 | 18 | 7/14/2013 | 7/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 1 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 2 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 3 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 4 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 5 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 6 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 7 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 8 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 9 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 10 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 11 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 12 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 13 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 14 | 7/10/2013 | 7/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 15 | 7/10/2013 | 7/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 16 | 7/10/2013 | 7/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 17 | 7/10/2013 | 7/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692445 | 18 | 7/10/2013 | 7/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 1 | 7/22/2013 | 7/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 2 | 7/22/2013 | 7/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 3 | 7/22/2013 | 7/22/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 4 | 7/22/2013 | 7/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 5 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 6 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 7 | 7/22/2013 | 7/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 8 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 9 | 7/22/2013 | 7/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 10 | 7/22/2013 | 7/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 11 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 12 | 7/22/2013 | 7/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 13 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 14 | 7/22/2013 | 7/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 15 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 16 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 17 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692462 | 18 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 1 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 2 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 3 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 4 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 5 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 8 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 12 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 13 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 14 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans: 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 15 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 16 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 17 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322692464 | 18 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/13/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 1 | 7/25/2013 | 7/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 2 | 7/25/2013 | 7/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 3 | 7/25/2013 | 7/25/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 4 | 7/25/2013 | 7/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 5 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 6 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 7 | 7/25/2013 | 7/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 8 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 9 | 7/25/2013 | 7/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 10 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 11 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 12 | 7/25/2013 | 7/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 13 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 14 | 7/25/2013 | 7/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 15 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 16 | 7/25/2013 | 7/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 17 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 18 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 19 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 20 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 21 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 22 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322698369 | 23 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322699129 | 1 | 7/25/2013 | 7/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322699129 | 2 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322699129 | 3 | 7/25/2013 | 7/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322699129 | 4 | 7/25/2013 | 7/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322699129 | 5 | 7/25/2013 | 7/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221322699129 | 6 | 7/25/2013 | 7/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 1 | 7/26/2013 | 7/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 2 | 7/26/2013 | 7/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 3 | 7/26/2013 | 7/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 4 | 7/26/2013 | 7/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 5 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 6 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 7 | 7/26/2013 | 7/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 8 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 9 | 7/26/2013 | 7/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 10 | 7/26/2013 | 7/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 11 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 12 | 7/26/2013 | 7/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 14 | 7/26/2013 | 7/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 15 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 16 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793913 | 18 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 1 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 2 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 3 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 4 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 5 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 6 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 7 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 8 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 9 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 10 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 11 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 12 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 14 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 15 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 16 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 17 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322793983 | 18 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/15/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 1 | 8/4/2013 | 8/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 2 | 8/4/2013 | 8/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 3 | 8/4/2013 | 8/4/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 4 | 8/4/2013 | 8/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 5 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 6 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 7 | 8/4/2013 | 8/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 8 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 9 | 8/4/2013 | 8/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 10 | 8/4/2013 | 8/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 11 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 12 | 8/4/2013 | 8/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 13 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 14 | 8/4/2013 | 8/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 15 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 16 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 17 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221322892948 | 18 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/17/2013 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 1 | 8/10/2013 | 8/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 2 | 8/10/2013 | 8/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 3 | 8/10/2013 | 8/10/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 4 | 8/10/2013 | 8/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 5 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 6 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 7 | 8/10/2013 | 8/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 8 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 9 | 8/10/2013 | 8/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 10 | 8/10/2013 | 8/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 11 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 12 | 8/10/2013 | 8/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 13 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 14 | 8/10/2013 | 8/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 15 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 16 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 17 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892577 | 18 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 1 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 2 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 3 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 4 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 5 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 6 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 7 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 8 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 9 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 10 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 11 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 12 | 8/10/2013 | 8/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 13 | 8/10/2013 | 8/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 14 | 8/10/2013 | 8/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 15 | 8/10/2013 | 8/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 16 | 8/10/2013 | 8/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 17 | 8/10/2013 | 8/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221323892585 | 18 | 8/10/2013 | 8/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/24/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 1 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 2 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 3 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 7 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 9 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 10 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 11 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 12 | 8/15/2013 | 8/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 13 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 14 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 16 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 17 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 18 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 19 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 20 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 21 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 22 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896207 | 23 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896244 | 1 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896244 | 2 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896244 | 3 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896244 | 4 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896244 | 5 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221323896244 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401911 | 1 | 8/16/2013 | 8/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401911 | 2 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401911 | 3 | 8/16/2013 | 8/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401911 | 4 | 8/16/2013 | 8/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401911 | 5 | 8/16/2013 | 8/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401911 | 6 | 8/16/2013 | 8/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 1 | 8/16/2013 | 8/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 2 | 8/16/2013 | 8/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 3 | 8/16/2013 | 8/16/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 4 | 8/16/2013 | 8/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 5 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 6 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 7 | 8/16/2013 | 8/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 8 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 9 | 8/16/2013 | 8/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 10 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 11 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 12 | 8/16/2013 | 8/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 13 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 14 | 8/16/2013 | 8/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 15 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 16 | 8/16/2013 | 8/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 17 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 18 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 19 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 20 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 21 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 22 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401917 | 23 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401978 | 1 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401978 | 2 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401978 | 3 | 8/22/2013 | 8/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401978 | 4 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401978 | 5 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401978 | 6 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 3 | 8/22/2013 | 8/22/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 4 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 5 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 7 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 9 | 8/22/2013 | 8/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 10 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 11 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 12 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 13 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 14 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 16 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 18 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 21 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 22 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221325401979 | 23 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 1 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 2 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 3 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 4 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 5 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 6 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 7 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 8 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 9 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 10 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 11 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 12 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 13 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 14 | 8/13/2013 | 8/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 15 | 8/13/2013 | 8/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 16 | 8/13/2013 | 8/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 17 | 8/13/2013 | 8/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494038 | 18 | 8/13/2013 | 8/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/11/2013 | 10/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 1 | 8/13/2013 | 8/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 2 | 8/13/2013 | 8/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 3 | 8/13/2013 | 8/13/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 4 | 8/13/2013 | 8/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 5 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 6 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 7 | 8/13/2013 | 8/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 8 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 9 | 8/13/2013 | 8/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 10 | 8/13/2013 | 8/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 11 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 12 | 8/13/2013 | 8/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 13 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 14 | 8/13/2013 | 8/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 15 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 16 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494178 | 18 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/1/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 12 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 13 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494327 | 15 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 7/9/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 3 | 8/19/2013 | 8/19/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 4 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 5 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 7 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 9 | 8/19/2013 | 8/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 10 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 11 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 12 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 13 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 14 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 16 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221325494428 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 12 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 13 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 14 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 15 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 16 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 17 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221326293924 | 18 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 10/16/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 1 | 9/4/2013 | 9/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 2 | 9/4/2013 | 9/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 3 | 9/4/2013 | 9/4/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 4 | 9/4/2013 | 9/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 5 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 6 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 7 | 9/4/2013 | 9/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 8 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 9 | 9/4/2013 | 9/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 10 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 11 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 12 | 9/4/2013 | 9/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 13 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 14 | 9/4/2013 | 9/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 15 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 16 | 9/4/2013 | 9/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 18 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 19 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 20 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 21 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 22 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326702802 | 23 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326703080 | 1 | 9/4/2013 | 9/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 9/24/2013 | 10/11/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326703080 | 2 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/11/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326703080 | 3 | 9/4/2013 | 9/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/11/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326703080 | 4 | 9/4/2013 | 9/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/11/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326703080 | 5 | 9/4/2013 | 9/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/11/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221326703080 | 6 | 9/4/2013 | 9/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/11/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 1 | 9/10/2013 | 9/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 2 | 9/10/2013 | 9/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 3 | 9/10/2013 | 9/10/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 4 | 9/10/2013 | 9/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 5 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 6 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 7 | 9/10/2013 | 9/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 8 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 9 | 9/10/2013 | 9/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 10 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 11 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 12 | 9/10/2013 | 9/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 13 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 14 | 9/10/2013 | 9/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 15 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 16 | 9/10/2013 | 9/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 18 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 19 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 20 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 21 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 22 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403863 | 23 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403893 | 1 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 10/1/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403893 | 2 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403893 | 3 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403893 | 4 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403893 | 5 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | HILLSTONE RESTAURANT GROUP, INC. | 9221327403893 | 6 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 1/25/2014 | Fully Insured | AZ | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221328297769 | 1 | 10/1/2013 | 10/1/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/9/2013 | 10/26/2013 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221328391457 | 1 | 10/1/2013 | 10/1/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221328391457 | 2 | 10/1/2013 | 10/1/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/9/2013 | 11/5/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221328391495 | 1 | 10/1/2013 | 10/1/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 1 | 10/14/2013 | 10/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 2 | 10/14/2013 | 10/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 3 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 4 | 10/14/2013 | 10/14/2013 | | | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 5 | 10/14/2013 | 10/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 6 | 10/14/2013 | 10/14/2013 | | | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 7 | 10/14/2013 | 10/14/2013 | | | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 8 | 10/14/2013 | 10/14/2013 | | | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 9 | 10/14/2013 | 10/14/2013 | | | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 10 | 10/14/2013 | 10/14/2013 | | | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 11 | 10/14/2013 | 10/14/2013 | | | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 12 | 10/14/2013 | 10/14/2013 | | | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 14 | 10/14/2013 | 10/14/2013 | | | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 15 | 10/14/2013 | 10/14/2013 | | | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 16 | 10/14/2013 | 10/14/2013 | | | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 17 | 10/14/2013 | 10/14/2013 | | | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 18 | 10/14/2013 | 10/14/2013 | | | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 19 | 10/14/2013 | 10/14/2013 | | | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494775 | 20 | 10/14/2013 | 10/14/2013 | | | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 1/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 2 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 3 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 5 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 7 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 9 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 10 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 11 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 12 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 13 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 14 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 16 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 19 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494983 | 20 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 6 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 7 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 8 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 9 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 10 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 11 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 12 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 13 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 14 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 15 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 16 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221330494984 | 17 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/26/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590599 | 1 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590599 | 2 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590599 | 3 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590599 | 4 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590599 | 5 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590610 | 1 | 10/7/2013 | 10/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/8/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590610 | 2 | 10/7/2013 | 10/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/8/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590610 | 3 | 10/7/2013 | 10/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/8/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590610 | 4 | 10/7/2013 | 10/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/8/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590610 | 5 | 10/7/2013 | 10/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/8/2013 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590615 | 1 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590615 | 2 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590615 | 3 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590615 | 4 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590615 | 5 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221331590615 | 6 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/8/2013 | 12/14/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 1 | 10/31/2013 | 10/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 2 | 10/31/2013 | 10/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 3 | 10/31/2013 | 10/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 4 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 5 | 10/31/2013 | 10/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 7 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 8 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 9 | 10/31/2013 | 10/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 10 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 11 | 10/31/2013 | 10/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 12 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 13 | 10/31/2013 | 10/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 14 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 15 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 16 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 17 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 18 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 19 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290298 | 20 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 1 | 10/24/2013 | 10/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 2 | 10/24/2013 | 10/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 3 | 10/24/2013 | 10/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 5 | 10/24/2013 | 10/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 7 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 8 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 9 | 10/24/2013 | 10/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 10 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 11 | 10/24/2013 | 10/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 12 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 13 | 10/24/2013 | 10/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 14 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 15 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 16 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 17 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 18 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 19 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290453 | 20 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 1 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 2 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 3 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 4 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 5 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 7 | 10/24/2013 | 10/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 8 | 10/24/2013 | 10/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 9 | 10/24/2013 | 10/24/2013 | 80103 | TISSUE PREPARATION FOR DRUG ANALYSIS | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 10 | 10/24/2013 | 10/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 11 | 10/24/2013 | 10/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 12 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 13 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 14 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 15 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 16 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290454 | 17 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 1 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 2 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 3 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 4 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 5 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 6 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 7 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 8 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 9 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 10 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 11 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 12 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 13 | 10/31/2013 | 10/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 14 | 10/31/2013 | 10/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 15 | 10/31/2013 | 10/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 16 | 10/31/2013 | 10/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290467 | 17 | 10/31/2013 | 10/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 1 | 10/3/2013 | 10/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 2 | 10/3/2013 | 10/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 3 | 10/3/2013 | 10/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 5 | 10/3/2013 | 10/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 7 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 8 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 9 | 10/3/2013 | 10/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 10 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 11 | 10/3/2013 | 10/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 12 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 13 | 10/3/2013 | 10/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 14 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 15 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 16 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 17 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 18 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 19 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290481 | 20 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 2 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 3 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 4 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 5 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 6 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 7 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 8 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 9 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 10 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 11 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 12 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 13 | 10/3/2013 | 10/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 14 | 10/3/2013 | 10/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 15 | 10/3/2013 | 10/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 16 | 10/3/2013 | 10/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290482 | 17 | 10/3/2013 | 10/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 1 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 2 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 3 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 4 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 5 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 6 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 7 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 8 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 9 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 10 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 11 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 12 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 13 | 10/28/2013 | 10/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 14 | 10/28/2013 | 10/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 15 | 10/28/2013 | 10/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 16 | 10/28/2013 | 10/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 17 | 10/28/2013 | 10/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 18 | 10/28/2013 | 10/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 19 | 10/28/2013 | 10/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 20 | 10/28/2013 | 10/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 21 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 22 | 10/28/2013 | 10/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 23 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 24 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 25 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 26 | 10/28/2013 | 10/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 27 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 28 | 10/28/2013 | 10/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 29 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 30 | 10/28/2013 | 10/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 31 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 32 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 33 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 34 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 35 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 36 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221332290530 | 37 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334490296 | 1 | 10/1/2013 | 10/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334490296 | 2 | 10/1/2013 | 10/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 1 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 2 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 3 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 4 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 5 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 8 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 12 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 13 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 14 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 15 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594209 | 16 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 12/31/2013 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 7 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 9 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 10 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 11 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 12 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 13 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 14 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334594214 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 12 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 13 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 14 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 15 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793562 | 16 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 3 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 4 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 7 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 9 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 10 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 11 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 12 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 13 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 14 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 19 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793563 | 20 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 1 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 2 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 3 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 4 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 5 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 6 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 7 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 8 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 9 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 10 | 11/11/2013 | 11/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 11 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 12 | 11/11/2013 | 11/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 13 | 11/11/2013 | 11/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 14 | 11/11/2013 | 11/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 15 | 11/11/2013 | 11/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793616 | 16 | 11/11/2013 | 11/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 1 | 11/11/2013 | 11/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 2 | 11/11/2013 | 11/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 3 | 11/11/2013 | 11/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 4 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 5 | 11/11/2013 | 11/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 6 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 7 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 8 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 9 | 11/11/2013 | 11/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 10 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 11 | 11/11/2013 | 11/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 12 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 13 | 11/11/2013 | 11/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 14 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 15 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 16 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 17 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 18 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 19 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221334793617 | 20 | 11/11/2013 | 11/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/2/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335193280 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335193280 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335193280 | 3 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335193280 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335193280 | 9 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335193280 | 11 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335193280 | 13 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/9/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 1 | 11/18/2013 | 11/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 2 | 11/18/2013 | 11/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 3 | 11/18/2013 | 11/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 4 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 5 | 11/18/2013 | 11/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 6 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 7 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 8 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 9 | 11/18/2013 | 11/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 10 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 11 | 11/18/2013 | 11/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 12 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 13 | 11/18/2013 | 11/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 14 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 15 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 16 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 18 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 19 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335393906 | 20 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 1 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 2 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 3 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 4 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 5 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 6 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 7 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 8 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 9 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 10 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 11 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 12 | 11/21/2013 | 11/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 13 | 11/21/2013 | 11/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 14 | 11/21/2013 | 11/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 15 | 11/21/2013 | 11/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394043 | 16 | 11/21/2013 | 11/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/19/2013 | 8/8/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 1 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 2 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 3 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 4 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 5 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 6 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 7 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 8 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 9 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 10 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 11 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 12 | 11/18/2013 | 11/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 13 | 11/18/2013 | 11/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 14 | 11/18/2013 | 11/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 15 | 11/18/2013 | 11/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221335394144 | 16 | 11/18/2013 | 11/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/19/2013 | 1/7/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 1 | 12/12/2013 | 12/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 2 | 12/12/2013 | 12/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 3 | 12/12/2013 | 12/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 4 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 5 | 12/12/2013 | 12/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 6 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 7 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 8 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 9 | 12/12/2013 | 12/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 10 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 11 | 12/12/2013 | 12/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 12 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 13 | 12/12/2013 | 12/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 14 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 16 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 18 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 19 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092933 | 20 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Claims with ERISA Plans | 9,108 | | | | | | | | | | |
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 3 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 4 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 5 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 7 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 9 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 10 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 11 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 12 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 13 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 14 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 19 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092938 | 20 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 1 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 2 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 3 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 4 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 5 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 6 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 7 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 8 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 9 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 10 | 12/2/2013 | 12/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 11 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092980 | 13 | 12/2/2013 | 12/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 11/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 3 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 4 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 5 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 6 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 7 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 9 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 10 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 11 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 12 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 13 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 14 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 19 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092983 | 20 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 12 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 13 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 14 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 15 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY. ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336092998 | 16 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 3 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 4 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 5 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 6 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 7 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 9 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 10 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 11 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 12 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 13 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 14 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 16 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 19 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093013 | 20 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 11 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 12 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 13 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 14 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 15 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093110 | 16 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/10/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 1 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 2 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 3 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 4 | 12/12/2013 | 12/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 5 | 12/12/2013 | 12/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 6 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 7 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 8 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 9 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 10 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 11 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 12 | 12/12/2013 | 12/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 13 | 12/12/2013 | 12/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 14 | 12/12/2013 | 12/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 15 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093111 | 16 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 3 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 4 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 5 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 6 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 7 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 8 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 9 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 10 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 11 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 12 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 13 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 14 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 18 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 19 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221336093150 | 20 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/21/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 1 | 12/16/2013 | 12/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 2 | 12/16/2013 | 12/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 3 | 12/16/2013 | 12/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 4 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 5 | 12/16/2013 | 12/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 6 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 7 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 8 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 9 | 12/16/2013 | 12/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 10 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 11 | 12/16/2013 | 12/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 12 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 13 | 12/16/2013 | 12/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 14 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 15 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 16 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 17 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 18 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 19 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400292352 | 20 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 5/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 1 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 2 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 3 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 4 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 5 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 6 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 7 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 8 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 9 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 10 | 12/16/2013 | 12/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 11 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 12 | 12/16/2013 | 12/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 13 | 12/16/2013 | 12/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 14 | 12/16/2013 | 12/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 15 | 12/16/2013 | 12/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400298458 | 16 | 12/16/2013 | 12/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/1/2014 | 1/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 1 | 12/19/2013 | 12/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 2 | 12/19/2013 | 12/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 3 | 12/19/2013 | 12/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 4 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 5 | 12/19/2013 | 12/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 6 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 7 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 8 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 9 | 12/19/2013 | 12/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 10 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 11 | 12/19/2013 | 12/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 12 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 13 | 12/19/2013 | 12/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 14 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 15 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 16 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 17 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 18 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 19 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793382 | 20 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 1 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 2 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 3 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 4 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 5 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 6 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 7 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 8 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 9 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 10 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 11 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 12 | 12/23/2013 | 12/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 13 | 12/23/2013 | 12/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 14 | 12/23/2013 | 12/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 15 | 12/23/2013 | 12/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793385 | 16 | 12/23/2013 | 12/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 1 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 2 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 3 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 4 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 5 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 6 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 7 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 8 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 9 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 10 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 11 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 12 | 12/19/2013 | 12/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 13 | 12/19/2013 | 12/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 14 | 12/19/2013 | 12/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 15 | 12/19/2013 | 12/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793388 | 16 | 12/19/2013 | 12/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 1 | 12/23/2013 | 12/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 2 | 12/23/2013 | 12/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 3 | 12/23/2013 | 12/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 4 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 5 | 12/23/2013 | 12/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 6 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 7 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 9 | 12/23/2013 | 12/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 10 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 11 | 12/23/2013 | 12/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 12 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 13 | 12/23/2013 | 12/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 14 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 15 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 16 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 18 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 19 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400793477 | 20 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 2/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400892973 | 12 | 12/26/2013 | 12/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400892973 | 13 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400892973 | 14 | 12/26/2013 | 12/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400892973 | 15 | 12/26/2013 | 12/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400892973 | 16 | 12/26/2013 | 12/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221400892974 | 3 | 12/26/2013 | 12/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 2 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 3 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 5 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 7 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 8 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 11 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 12 | 12/30/2013 | 12/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 13 | 12/30/2013 | 12/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 14 | 12/30/2013 | 12/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 15 | 12/30/2013 | 12/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793096 | 16 | 12/30/2013 | 12/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 2/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 3 | 12/30/2013 | 12/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 4 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 5 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 6 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 7 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 8 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 9 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 10 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 11 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 12 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 13 | 12/26/2013 | 12/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 14 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 15 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 16 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 18 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 19 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221401793097 | 20 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492429 | 1 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/31/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492429 | 2 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/31/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 1 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 4 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 6 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 7 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 8 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 9 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 10 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 11 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 12 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 13 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 14 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 15 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 16 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 17 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 18 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 19 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 20 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 21 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 22 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 23 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 24 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 25 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 26 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 27 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 28 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 29 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 30 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 31 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 32 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 33 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221403492430 | 34 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/31/2014 | 2/8/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 1 | 10/7/2013 | 10/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 2 | 10/7/2013 | 10/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 3 | 10/7/2013 | 10/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 4 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 5 | 10/7/2013 | 10/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 6 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 7 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 8 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 9 | 10/7/2013 | 10/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 10 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 11 | 10/7/2013 | 10/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 12 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 13 | 10/7/2013 | 10/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 14 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 15 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 16 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 17 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 18 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 19 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404296751 | 20 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 3/4/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 1 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 2 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 3 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 4 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 5 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 6 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 7 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 8 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 9 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 10 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 11 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 12 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 13 | 11/7/2013 | 11/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 14 | 11/7/2013 | 11/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 15 | 11/7/2013 | 11/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 16 | 11/7/2013 | 11/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 17 | 11/7/2013 | 11/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 18 | 11/7/2013 | 11/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 19 | 11/7/2013 | 11/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 20 | 11/7/2013 | 11/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 21 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 22 | 11/7/2013 | 11/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 23 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 24 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 25 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 26 | 11/7/2013 | 11/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 27 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 28 | 11/7/2013 | 11/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 29 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 30 | 11/7/2013 | 11/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 31 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 32 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 33 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 34 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 35 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 36 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404391663 | 37 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 1 | 10/1/2013 | 10/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 2 | 10/1/2013 | 10/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 3 | 10/1/2013 | 10/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 4 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 5 | 10/1/2013 | 10/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 6 | 10/1/2013 | 10/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 7 | 10/1/2013 | 10/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 8 | 10/1/2013 | 10/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 9 | 10/1/2013 | 10/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 10 | 10/1/2013 | 10/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 11 | 10/1/2013 | 10/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 12 | 10/1/2013 | 10/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 13 | 10/1/2013 | 10/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 14 | 10/1/2013 | 10/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 15 | 10/1/2013 | 10/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 16 | 10/1/2013 | 10/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221404392110 | 17 | 10/1/2013 | 10/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/10/2014 | 3/14/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290235 | 1 | 1/2/2014 | 1/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290238 | 1 | 2/6/2014 | 2/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290240 | 1 | 1/20/2014 | 1/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290241 | 1 | 1/13/2014 | 1/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 6/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290244 | 1 | 1/6/2014 | 1/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290245 | 1 | 1/27/2014 | 1/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 1 | 1/13/2014 | 1/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 2 | 1/13/2014 | 1/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 3 | 1/13/2014 | 1/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 4 | 1/13/2014 | 1/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 5 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 6 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 7 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 8 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 9 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 10 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 11 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 12 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 13 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 14 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 15 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290246 | 16 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 1 | 1/20/2014 | 1/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 2 | 1/20/2014 | 1/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 3 | 1/20/2014 | 1/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 4 | 1/20/2014 | 1/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 5 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 6 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 7 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 8 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 9 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 10 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 11 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 12 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 13 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 14 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 15 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 16 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290247 | 18 | 1/20/2014 | 1/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/18/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 1 | 1/30/2014 | 1/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 2 | 1/30/2014 | 1/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 3 | 1/30/2014 | 1/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 4 | 1/30/2014 | 1/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 5 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 6 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 7 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 8 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 9 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 10 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 11 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 12 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 13 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 14 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 15 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290249 | 16 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 1 | 2/6/2014 | 2/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 2 | 2/6/2014 | 2/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 3 | 2/6/2014 | 2/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 4 | 2/6/2014 | 2/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 5 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 6 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 7 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 8 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 9 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 10 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 11 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 12 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 13 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 14 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 15 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290251 | 16 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 1 | 1/6/2014 | 1/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 2 | 1/6/2014 | 1/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 3 | 1/6/2014 | 1/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 4 | 1/6/2014 | 1/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 5 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 6 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 7 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 8 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 9 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 10 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 11 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 12 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 13 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 14 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 15 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290252 | 16 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/22/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 1 | 1/2/2014 | 1/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 2 | 1/2/2014 | 1/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 3 | 1/2/2014 | 1/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 4 | 1/2/2014 | 1/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 5 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 6 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 7 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 8 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 9 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 10 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 11 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 12 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 13 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 14 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 15 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290254 | 16 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 1 | 1/27/2014 | 1/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 2 | 1/27/2014 | 1/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 3 | 1/27/2014 | 1/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 4 | 1/27/2014 | 1/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 5 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 6 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 7 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 8 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 9 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 10 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 11 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 12 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 13 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 14 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 15 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406290256 | 16 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/20/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592401 | 1 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/3/2014 | 6/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592401 | 2 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/3/2014 | 6/24/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592443 | 1 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592443 | 2 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592443 | 3 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592443 | 4 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592443 | 5 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592443 | 6 | 10/4/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592445 | 1 | 10/14/2013 | 10/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592445 | 2 | 10/14/2013 | 10/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592445 | 3 | 10/14/2013 | 10/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592445 | 4 | 10/14/2013 | 10/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592445 | 5 | 10/14/2013 | 10/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592446 | 1 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592446 | 2 | 10/4/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592446 | 3 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592446 | 4 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592446 | 5 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592446 | 6 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592458 | 1 | 10/14/2013 | 10/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592458 | 2 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592458 | 3 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592458 | 4 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592458 | 5 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592458 | 6 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/3/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592460 | 1 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/3/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592460 | 2 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/3/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592460 | 3 | 10/14/2013 | 10/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/3/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592460 | 4 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/3/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592460 | 5 | 10/14/2013 | 10/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/3/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406592460 | 6 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/3/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 1 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 2 | 1/16/2014 | 1/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 3 | 1/16/2014 | 1/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 4 | 1/16/2014 | 1/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 5 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 6 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 7 | 1/16/2014 | 1/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 8 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 9 | 1/16/2014 | 1/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 10 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 11 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 12 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 13 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 14 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 15 | 1/16/2014 | 1/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 16 | 1/16/2014 | 1/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 17 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 18 | 1/16/2014 | 1/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 19 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 20 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 21 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593521 | 22 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 2/26/2015 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 2 | 2/6/2014 | 2/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 3 | 2/6/2014 | 2/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 4 | 2/6/2014 | 2/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 5 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 6 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 7 | 2/6/2014 | 2/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 8 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 9 | 2/6/2014 | 2/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 10 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 11 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 12 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 13 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 14 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 15 | 2/6/2014 | 2/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 16 | 2/6/2014 | 2/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 17 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 18 | 2/6/2014 | 2/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 19 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 20 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 21 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593524 | 22 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 2 | 1/20/2014 | 1/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 3 | 1/20/2014 | 1/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 4 | 1/20/2014 | 1/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 7 | 1/20/2014 | 1/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 8 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 8 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 10 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 10 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 11 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 11 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 12 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 12 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 13 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 13 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 14 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 14 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 15 | 1/20/2014 | 1/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 16 | 1/20/2014 | 1/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 17 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 17 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 18 | 1/20/2014 | 1/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 19 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 19 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 20 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 20 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 21 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 21 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 22 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593525 | 22 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 9/25/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 1 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 2 | 1/6/2014 | 1/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 3 | 1/6/2014 | 1/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 4 | 1/6/2014 | 1/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 5 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 6 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 7 | 1/6/2014 | 1/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 8 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 9 | 1/6/2014 | 1/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 10 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 11 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 12 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 13 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 14 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 15 | 1/6/2014 | 1/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 16 | 1/6/2014 | 1/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 17 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 18 | 1/6/2014 | 1/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 19 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 20 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 21 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593526 | 22 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 2 | 1/23/2014 | 1/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 3 | 1/23/2014 | 1/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 4 | 1/23/2014 | 1/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 6 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 7 | 1/23/2014 | 1/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 8 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 9 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 12 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 13 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 15 | 1/23/2014 | 1/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 16 | 1/23/2014 | 1/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 18 | 1/23/2014 | 1/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 19 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 20 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 21 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593527 | 22 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 1 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 2 | 1/9/2014 | 1/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 3 | 1/9/2014 | 1/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 4 | 1/9/2014 | 1/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 5 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 6 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 7 | 1/9/2014 | 1/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 8 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 10 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 11 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 12 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 14 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 15 | 1/9/2014 | 1/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 16 | 1/9/2014 | 1/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 17 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 18 | 1/9/2014 | 1/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 19 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 20 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 21 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593528 | 22 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 1 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 2 | 2/3/2014 | 2/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 3 | 2/3/2014 | 2/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 4 | 2/3/2014 | 2/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 5 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 6 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 7 | 2/3/2014 | 2/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 8 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 9 | 2/3/2014 | 2/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 10 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 11 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 12 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 13 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 14 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 15 | 2/3/2014 | 2/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 16 | 2/3/2014 | 2/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 17 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 18 | 2/3/2014 | 2/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 19 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 20 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 21 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593529 | 22 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593530 | 18 | 1/30/2014 | 1/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 2 | 1/27/2014 | 1/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 3 | 1/27/2014 | 1/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 4 | 1/27/2014 | 1/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 6 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 6 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 7 | 1/27/2014 | 1/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 8 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 8 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 9 | 1/27/2014 | 1/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 12 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 12 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 13 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 13 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 14 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 14 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 15 | 1/27/2014 | 1/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 16 | 1/27/2014 | 1/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 17 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 17 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 18 | 1/27/2014 | 1/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 19 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 19 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 20 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 20 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 21 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 21 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 22 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593531 | 22 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/6/2014 | 8/29/2014 | ASO | CA | Y | | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 1 | 2/3/2014 | 2/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 2 | 2/3/2014 | 2/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 3 | 2/3/2014 | 2/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 4 | 2/3/2014 | 2/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 5 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 6 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 7 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 8 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 9 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 10 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 11 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 12 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 13 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 14 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 15 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 16 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 17 | 2/3/2014 | 2/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593532 | 18 | 2/3/2014 | 2/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 1 | 1/16/2014 | 1/16/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 2 | 1/16/2014 | 1/16/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 3 | 1/16/2014 | 1/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 4 | 1/16/2014 | 1/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 5 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 6 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 7 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 8 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 9 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 10 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 11 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 12 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 13 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 14 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 15 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 16 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 17 | 1/16/2014 | 1/16/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593534 | 18 | 1/16/2014 | 1/16/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 5 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 6 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 7 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 8 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 9 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 10 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 11 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 12 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 13 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 14 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 15 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593535 | 16 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 9/24/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 1 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 2 | 1/30/2014 | 1/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 3 | 1/30/2014 | 1/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 4 | 1/30/2014 | 1/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 5 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 6 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 7 | 1/30/2014 | 1/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 8 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 9 | 1/30/2014 | 1/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 10 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 11 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 12 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 13 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 14 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 15 | 1/30/2014 | 1/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 16 | 1/30/2014 | 1/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 17 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 18 | 1/30/2014 | 1/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 19 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 20 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 21 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593536 | 22 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/26/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 1 | 1/23/2014 | 1/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 2 | 1/23/2014 | 1/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 3 | 1/23/2014 | 1/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 4 | 1/23/2014 | 1/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 5 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 6 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 7 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 8 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 9 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 10 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 11 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 12 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 13 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 14 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 15 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 16 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 17 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593539 | 18 | 1/23/2014 | 1/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 9/23/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 1 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 2 | 1/2/2014 | 1/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 3 | 1/2/2014 | 1/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 4 | 1/2/2014 | 1/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 5 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 6 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 7 | 1/2/2014 | 1/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 8 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 9 | 1/2/2014 | 1/2/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 10 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 11 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 12 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 13 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 14 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 15 | 1/2/2014 | 1/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 16 | 1/2/2014 | 1/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 17 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 18 | 1/2/2014 | 1/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 19 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 20 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 21 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593541 | 22 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/27/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 1 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 2 | 1/13/2014 | 1/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 3 | 1/13/2014 | 1/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 4 | 1/13/2014 | 1/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 5 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 6 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 7 | 1/13/2014 | 1/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 8 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 9 | 1/13/2014 | 1/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 10 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 11 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 12 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 13 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 14 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 15 | 1/13/2014 | 1/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 16 | 1/13/2014 | 1/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 17 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 18 | 1/13/2014 | 1/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 19 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 20 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 21 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221406593546 | 22 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/11/2014 | ASO | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 1 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 5 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 6 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 9 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 11 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 12 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 13 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 14 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 15 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 18 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 20 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 21 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 22 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEADRILL AMERICAS, INC. | 9221410503114 | 23 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221410893482 | 5 | 3/28/2014 | 3/28/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 4/18/2014 | 5/8/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 2 | 4/21/2014 | 4/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 3 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 4 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 5 | 4/21/2014 | 4/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 7 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 10 | 4/21/2014 | 4/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 12 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 13 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 14 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 15 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 16 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 17 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 18 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 19 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 20 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 21 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 22 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 23 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221412004356 | 24 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/30/2014 | 7/17/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | SEADRILL AMERICAS, INC. | 9221413998262 | 2 | 4/21/2014 | 4/21/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/16/2014 | 5/31/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | SEADRILL AMERICAS, INC. | 9221413998262 | 9 | 4/21/2014 | 4/21/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/16/2014 | 5/31/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221414193738 | 4 | 4/28/2014 | 4/28/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 5/21/2014 | 6/3/2014 | ASO | VA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 1 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 8 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 10 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 11 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 12 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 13 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 14 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 17 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 19 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 20 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 21 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414393789 | 22 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/23/2014 | 6/27/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 1 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 8 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 10 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 11 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 12 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 13 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 14 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 17 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 19 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 20 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 21 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221414791709 | 22 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/26/2014 | 6/19/2014 | ASO | CA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 2 | 5/15/2014 | 5/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 3 | 5/15/2014 | 5/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 4 | 5/15/2014 | 5/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 6 | 5/15/2014 | 5/15/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 7 | 5/15/2014 | 5/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 8 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 9 | 5/15/2014 | 5/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 10 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 13 | 5/15/2014 | 5/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 14 | 5/15/2014 | 5/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 16 | 5/15/2014 | 5/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 17 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 19 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 20 | 5/15/2014 | 5/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 21 | 5/15/2014 | 5/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 22 | 5/15/2014 | 5/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 23 | 5/15/2014 | 5/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 24 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 25 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 26 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

Ankura Fields: Opinion 2 (Haney Appendix C), Opinion 3 (Haney Appendix G), Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 27 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 28 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 29 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 30 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 31 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 32 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 33 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 34 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 35 | 5/15/2014 | 5/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 36 | 5/15/2014 | 5/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| PB LABS LLC | MASSMUTUAL FINANCIAL GROUP | 9221414890431 | 37 | 5/15/2014 | 5/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $300 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $300 | $0 | 5/27/2014 | 7/15/2014 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590820 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 6/10/2014 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590820 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 6/10/2014 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590820 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 6/10/2014 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590821 | 2 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 7/5/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590821 | 4 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 7/5/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590821 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 7/5/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590821 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 7/5/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590827 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 6/13/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590827 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 6/13/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590827 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 6/13/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590837 | 2 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 6/18/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590837 | 4 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 6/18/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590837 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 6/18/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590837 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 6/18/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590839 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 6/6/2014 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590839 | 2 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 6/6/2014 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590839 | 3 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 6/6/2014 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590839 | 4 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/2/2014 | 6/6/2014 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590844 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 6/12/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590844 | 2 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/12/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415590844 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 6/12/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221415591939 | 4 | 4/14/2014 | 4/14/2014 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 6/12/2014 | ASO | CA | Y | Y | | |
| EPIC REFERENCE LABS INC | ESTES EXPRESS LINES | 9221416293116 | 3 | 5/5/2014 | 5/5/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/11/2014 | 6/24/2014 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ESTES EXPRESS LINES | 9221416293117 | 3 | 4/28/2014 | 4/28/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/11/2014 | 6/28/2014 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ESTES EXPRESS LINES | 9221416293117 | 11 | 4/28/2014 | 4/28/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/11/2014 | 6/28/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 1 | 11/4/2013 | 11/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 2 | 11/4/2013 | 11/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 3 | 11/4/2013 | 11/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 4 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 5 | 11/4/2013 | 11/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 6 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 7 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 8 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 9 | 11/4/2013 | 11/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 10 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 11 | 11/4/2013 | 11/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 12 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 13 | 11/4/2013 | 11/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 14 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 15 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 16 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 17 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 18 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 19 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| PB LABS LLC | CISCO SYSTEMS, INC. | 9221416491160 | 20 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/10/2014 | 6/17/2014 | ASO | CA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 14 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 17 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292191 | 22 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/21/2014 | 7/10/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 1 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 5 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 6 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 8 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 10 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 11 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 12 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 13 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 14 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 17 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 19 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 20 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 21 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CISCO SYSTEMS, INC. | 9221417292192 | 22 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/21/2014 | 7/11/2014 | ASO | CA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490615 | 3 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490615 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490615 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490616 | 1 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490616 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490616 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490617 | 2 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490617 | 3 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490617 | 4 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490617 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490627 | 1 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490627 | 2 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490627 | 3 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490627 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490628 | 1 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490628 | 2 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490628 | 3 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490628 | 6 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490629 | 2 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490629 | 3 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490629 | 4 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490629 | 5 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490631 | 1 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490631 | 5 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490631 | 6 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490639 | 3 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490639 | 5 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490639 | 6 | 4/6/2014 | 4/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490640 | 2 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/20/2014 | 7/2/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490640 | 3 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/20/2014 | 7/2/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490640 | 4 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/20/2014 | 7/2/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490640 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/20/2014 | 7/2/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490641 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490641 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490641 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490642 | 1 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490642 | 2 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490642 | 3 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490642 | 6 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490643 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490643 | 2 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490643 | 3 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490643 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490648 | 2 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490648 | 3 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490648 | 4 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490648 | 5 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490649 | 1 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490649 | 5 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490649 | 6 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490650 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490650 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490650 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490651 | 3 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490651 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490651 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490652 | 3 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490652 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490652 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490653 | 3 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/20/2014 | 7/2/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490653 | 5 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/20/2014 | 7/2/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417490653 | 6 | 4/13/2014 | 4/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/20/2014 | 7/2/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492184 | 2 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492184 | 3 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492184 | 4 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492184 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/20/2014 | 7/1/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492185 | 2 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492185 | 3 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492185 | 4 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492185 | 5 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492186 | 3 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492186 | 5 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492186 | 6 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492187 | 1 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492187 | 5 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492187 | 6 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492189 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492189 | 2 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492189 | 3 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492189 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492190 | 1 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492190 | 2 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492190 | 3 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221417492190 | 6 | 4/19/2014 | 4/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/20/2014 | 6/30/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 1 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 5 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 6 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 9 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 10 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 11 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 12 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 13 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 14 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 17 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 19 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 20 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 21 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221419790567 | 22 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 7/21/2014 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221421290843 | 3 | 7/17/2014 | 7/17/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 7/30/2014 | 8/9/2014 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221421290844 | 5 | 7/9/2014 | 7/9/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 7/30/2014 | 8/9/2014 | ASO | VA | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9221421790119 | 2 | 6/10/2014 | 6/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790119 | 3 | 6/10/2014 | 6/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790119 | 4 | 6/10/2014 | 6/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790119 | 14 | 6/10/2014 | 6/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790119 | 15 | 6/10/2014 | 6/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 9221421790119 | 17 | 6/10/2014 | 6/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790122 | 2 | 6/11/2014 | 6/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790122 | 3 | 6/11/2014 | 6/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790122 | 4 | 6/11/2014 | 6/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790122 | 14 | 6/11/2014 | 6/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790122 | 15 | 6/11/2014 | 6/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421790122 | 17 | 6/11/2014 | 6/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/4/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421793605 | 2 | 7/25/2014 | 7/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421793605 | 3 | 7/25/2014 | 7/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9221421793605 | 4 | 7/25/2014 | 7/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 1 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 5 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 6 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 9 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 11 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 12 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 13 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 14 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 17 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 19 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493321 | 20 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/12/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 1 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 5 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 6 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 9 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 11 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 12 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 13 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 14 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 17 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 19 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422493395 | 20 | 3/11/2014 | 3/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/12/2014 | 8/21/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 1 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 5 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 6 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 9 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 11 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 12 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 13 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 14 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 17 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 19 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | DAVITA INC. | 9221422593542 | 20 | 3/13/2014 | 3/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 9/19/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221422792792 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/19/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221422792792 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/19/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221422792792 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/19/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221422792793 | 1 | 8/2/2014 | 8/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/19/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 1 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 5 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 6 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 9 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 10 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 11 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 12 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 13 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 14 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 17 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 19 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 20 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 21 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALTRIA CLIENT SERVICES LLC - HOURLY | 9221424693284 | 22 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | ASO | VA | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 13 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 15 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 16 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 17 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 18 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 19 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| PB LABS LLC | ACADEMY, LTD | 9221427303363 | 25 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/30/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 11 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428001283 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ACADEMY, LTD | 9221428103342 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/8/2014 | 10/16/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 1 | 2/18/2014 | 2/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 2 | 2/18/2014 | 2/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 3 | 2/18/2014 | 2/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 4 | 2/18/2014 | 2/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 5 | 2/18/2014 | 2/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 6 | 2/18/2014 | 2/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 7 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 8 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 9 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 10 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 11 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 12 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 13 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 14 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 15 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 16 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 17 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 18 | 2/18/2014 | 2/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | HILLSTONE RESTAURANT GROUP, INC. | 9221429691141 | 19 | 2/18/2014 | 2/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 10/22/2014 | 11/11/2015 | Fully Insured | AZ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 1 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 5 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 6 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 9 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 10 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 13 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 16 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 18 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 19 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221430102146 | 20 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/28/2014 | 11/28/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 1 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 5 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 6 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 9 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 10 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 13 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 16 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 18 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 19 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221432197621 | 20 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/17/2014 | 11/29/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 1 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 5 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 6 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 9 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 10 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 13 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 16 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 18 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 19 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433296390 | 20 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2014 | 12/3/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 1 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 5 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 6 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 9 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 10 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 13 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 16 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 18 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 19 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221433796390 | 20 | 11/25/2014 | 11/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/2/2014 | 12/8/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 1 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 5 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 6 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 9 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 10 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 13 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 16 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 18 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 19 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434395441 | 20 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/8/2014 | 12/13/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 1 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 5 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 6 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 9 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 10 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 13 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 16 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 18 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 19 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221434602093 | 20 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/12/2014 | 12/17/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | ESTES EXPRESS LINES | 9221503890528 | 23 | 1/4/2015 | 1/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/17/2015 | ASO | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | ESTES EXPRESS LINES | 9221503890528 | 24 | 1/4/2015 | 1/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/17/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | ESTES EXPRESS LINES | 9221503890528 | 25 | 1/4/2015 | 1/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/17/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | ESTES EXPRESS LINES | 9221503890528 | 30 | 1/4/2015 | 1/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/17/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890529 | 20 | 1/6/2015 | 1/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890529 | 21 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890529 | 26 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890529 | 27 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890529 | 28 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890530 | 20 | 1/9/2015 | 1/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890530 | 21 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890530 | 26 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890530 | 27 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221503890530 | 28 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 4/14/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506200229 | 3 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/2/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506200229 | 4 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/2/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506298593 | 1 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/2/2015 | 3/11/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506298593 | 2 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/2/2015 | 3/11/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506298594 | 1 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/2/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506298594 | 5 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/2/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506298594 | 6 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/2/2015 | 3/12/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506394070 | 1 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/2/2015 | 3/21/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506394070 | 4 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/2/2015 | 3/21/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | FIRSTCASH, INC. | 9221506394070 | 6 | 11/12/2014 | 11/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/2/2015 | 3/21/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221509890750 | 1 | 1/2/2015 | 1/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/7/2015 | 11/18/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221509890750 | 2 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 11/18/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221509890750 | 3 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 11/18/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221509890750 | 4 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 11/18/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MASSMUTUAL FINANCIAL GROUP | 9221509890750 | 5 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/7/2015 | 11/18/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | SEADRILL AMERICAS, INC. | 9221510401609 | 1 | 4/5/2015 | 4/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/14/2015 | 6/3/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | SEADRILL AMERICAS, INC. | 9221510401609 | 2 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/14/2015 | 6/3/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | SEADRILL AMERICAS, INC. | 9221510401609 | 3 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/14/2015 | 6/3/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | SEADRILL AMERICAS, INC. | 9221510401609 | 4 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/14/2015 | 6/3/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | SEADRILL AMERICAS, INC. | 9221510401609 | 5 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 6/3/2015 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | SEADRILL AMERICAS, INC. | 9221510401609 | 6 | 4/5/2015 | 4/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 6/3/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221526599295 | 1 | 11/20/2014 | 11/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/21/2015 | 9/29/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221526599295 | 2 | 11/20/2014 | 11/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/21/2015 | 9/29/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221526599295 | 3 | 11/20/2014 | 11/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/21/2015 | 9/29/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221526599295 | 4 | 11/20/2014 | 11/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/21/2015 | 9/29/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221526599295 | 5 | 11/20/2014 | 11/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/21/2015 | 9/29/2015 | ASO | TX | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

Ankura Fields: Opinion 2 (Haney Appendix C); Opinion 3 (Haney Appendix G); Opinion 3 (Haney Appendix G, only)

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221526599295 | 6 | 11/20/2014 | 11/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/21/2015 | 9/29/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221526599295 | 7 | 11/20/2014 | 11/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/21/2015 | 9/29/2015 | ASO | TX | Y | Y | | |
| PB LABS LLC | SEADRILL AMERICAS, INC. | 9221526599295 | 8 | 11/20/2014 | 11/20/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/21/2015 | 9/29/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WORLDWIDE FLIGHT SERVICES, INC. | 9221607991317 | 1 | 4/2/2015 | 4/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 3/17/2016 | 3/29/2016 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WORLDWIDE FLIGHT SERVICES, INC. | 9221607991317 | 2 | 4/2/2015 | 4/2/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 3/17/2016 | 3/29/2016 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WORLDWIDE FLIGHT SERVICES, INC. | 9221607991317 | 3 | 4/2/2015 | 4/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/17/2016 | 3/29/2016 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WORLDWIDE FLIGHT SERVICES, INC. | 9221607991317 | 4 | 4/2/2015 | 4/2/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 3/17/2016 | 3/29/2016 | ASO | TX | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 9221704194736 | 1 | 1/19/2017 | 1/19/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $644 | $451 | $0 | $0 | $0 | $451 | $644 | $193 | $0 | $0 | 2/10/2017 | 3/1/2017 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 9221716690865 | 1 | 6/6/2017 | 6/6/2017 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $646 | $0 | $0 | $0 | $0 | $0 | $646 | $0 | $646 | $0 | 6/14/2017 | 7/10/2017 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 9221716690865 | 2 | 6/6/2017 | 6/6/2017 | 80307 | DRUG TEST(S), PRESUMPTIVE, ANY NUMBER OF DRUG CLASSES, ANY NUMBER OF DEVICES OR PROCEDURES, BY INSTRUMENT CHEMISTRY ANALYZERS (EG, UTILIZING IMMUNOASSAY [EG, EIA, ELISA, EMIT, FPIA, IA, KIMS, RIA]), CHROMATOGRAPHY (EG, GC, HPLC), AND MASS SPECTROMETRY EIT | 1 | $319 | $60 | $0 | $0 | $0 | $60 | $319 | $259 | $0 | $0 | 6/14/2017 | 7/10/2017 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 9221716690865 | 3 | 6/6/2017 | 6/6/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $369 | $117 | $0 | $0 | $0 | $117 | $369 | $253 | $0 | $0 | 6/14/2017 | 7/10/2017 | ASO | CA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CISCO SYSTEMS, INC. | 9221716690865 | 4 | 6/6/2017 | 6/6/2017 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/14/2017 | 7/10/2017 | ASO | CA | Y | | Y | Y |
| PB LABS LLC | BOCA RATON REGIONAL HOSPITAL, INC. | 9431217092028 | 1 | 3/6/2012 | 3/6/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 6 | $600 | $0 | $0 | $0 | $0 | $0 | $600 | $0 | $600 | $0 | 6/15/2012 | 6/19/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | BOCA RATON REGIONAL HOSPITAL, INC. | 9431217092028 | 2 | 3/6/2012 | 3/6/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/15/2012 | 6/19/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | BOCA RATON REGIONAL HOSPITAL, INC. | 9431217092028 | 3 | 3/6/2012 | 3/6/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/15/2012 | 6/19/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | BOCA RATON REGIONAL HOSPITAL, INC. | 9431217092028 | 4 | 3/6/2012 | 3/6/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/15/2012 | 6/19/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | BOCA RATON REGIONAL HOSPITAL, INC. | 9431217092028 | 5 | 3/6/2012 | 3/6/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/15/2012 | 6/19/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | BOCA RATON REGIONAL HOSPITAL, INC. | 9431217092028 | 6 | 3/6/2012 | 3/6/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/15/2012 | 6/19/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431223499034 | 1 | 8/7/2012 | 8/7/2012 | 86677 | ANTIBODY; HELICOBACTER PYLORI | 1 | $60 | $33 | $0 | $0 | $0 | $33 | $60 | $27 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431223499034 | 2 | 8/7/2012 | 8/7/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431223499034 | 3 | 8/7/2012 | 8/7/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $31 | $0 | $0 | $0 | $31 | $56 | $25 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431223499034 | 4 | 8/7/2012 | 8/7/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431223499034 | 5 | 8/7/2012 | 8/7/2012 | 84436 | THYROXINE; TOTAL | 1 | $29 | $16 | $0 | $0 | $0 | $16 | $29 | $13 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431223499034 | 6 | 8/7/2012 | 8/7/2012 | 84481 | TRIIODOTHYRONINE T3; FREE | 1 | $27 | $15 | $0 | $0 | $0 | $15 | $27 | $12 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431223499034 | 7 | 8/7/2012 | 8/7/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431223499034 | 8 | 8/7/2012 | 8/7/2012 | 81000 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; NON-AUTOMATED, WITH MICROSCOPY | 1 | $13 | $7 | $0 | $0 | $0 | $7 | $13 | $6 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431223499034 | 9 | 8/7/2012 | 8/7/2012 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $146 | $80 | $0 | $0 | $0 | $80 | $146 | $66 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | KS | Y | | Y | Y |
| COLLECTAWAY | NEXTERA ENERGY, INC. | 9431231594014 | 2 | 10/11/2012 | 10/11/2012 | G0434 | DRUG SCREEN MULTI DRUG CLASS | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 11/9/2012 | 11/21/2012 | ASO | FL | Y | | Y | Y |
| COLLECTAWAY | NEXTERA ENERGY, INC. | 9431231594014 | 6 | 10/11/2012 | 10/11/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/9/2012 | 11/21/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991135 | 1 | 10/27/2012 | 10/27/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $31 | $0 | $0 | $0 | $31 | $56 | $25 | $0 | $0 | 11/12/2012 | 11/21/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991135 | 2 | 10/27/2012 | 10/27/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $19 | $0 | $0 | $0 | $19 | $34 | $15 | $0 | $0 | 11/12/2012 | 11/21/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991135 | 3 | 10/27/2012 | 10/27/2012 | 82040 | ALBUMIN; SERUM, PLASMA OR WHOLE BLOOD | 1 | $17 | $0 | $0 | $0 | $0 | $0 | $17 | $0 | $17 | $0 | 11/12/2012 | 11/21/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991135 | 4 | 10/27/2012 | 10/27/2012 | 84075 | PHOSPHATASE, ALKALINE: | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 11/12/2012 | 11/21/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991135 | 5 | 10/27/2012 | 10/27/2012 | 84460 | TRANSFERASE; ALANINE AMINO (ALT) (SGPT) | 1 | $22 | $0 | $0 | $0 | $0 | $0 | $22 | $0 | $22 | $0 | 11/12/2012 | 11/21/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991135 | 6 | 10/27/2012 | 10/27/2012 | 84450 | TRANSFERASE; ASPARTATE AMINO (AST) (SGOT) | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 11/12/2012 | 11/21/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991136 | 1 | 10/27/2012 | 10/27/2012 | 82247 | BILIRUBIN; TOTAL | 1 | $21 | $12 | $0 | $0 | $0 | $12 | $21 | $9 | $0 | $0 | 11/12/2012 | 11/19/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991136 | 2 | 10/27/2012 | 10/27/2012 | 84155 | PROTEIN, TOTAL, EXCEPT BY REFRACTOMETRY; SERUM, PLASMA OR WHOLE BLOOD | 1 | $15 | $8 | $0 | $0 | $0 | $8 | $15 | $7 | $0 | $0 | 11/12/2012 | 11/19/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991136 | 3 | 10/27/2012 | 10/27/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $32 | $18 | $0 | $0 | $0 | $18 | $32 | $14 | $0 | $0 | 11/12/2012 | 11/19/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991136 | 4 | 10/27/2012 | 10/27/2012 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $28 | $15 | $0 | $0 | $0 | $15 | $28 | $13 | $0 | $0 | 11/12/2012 | 11/19/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991137 | 1 | 10/27/2012 | 10/27/2012 | 82040 | ALBUMIN; SERUM, PLASMA OR WHOLE BLOOD | 1 | $17 | $0 | $0 | $0 | $0 | $0 | $17 | $0 | $17 | $0 | 11/12/2012 | 11/30/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991137 | 2 | 10/27/2012 | 10/27/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 11/12/2012 | 11/30/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991137 | 3 | 10/27/2012 | 10/27/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $31 | $0 | $0 | $0 | $31 | $56 | $25 | $0 | $0 | 11/12/2012 | 11/30/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991137 | 4 | 10/27/2012 | 10/27/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $44 | $24 | $0 | $0 | $0 | $24 | $44 | $20 | $0 | $0 | 11/12/2012 | 11/30/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991137 | 5 | 10/27/2012 | 10/27/2012 | 84155 | PROTEIN, TOTAL, EXCEPT BY REFRACTOMETRY; SERUM, PLASMA OR WHOLE BLOOD | 1 | $15 | $0 | $0 | $0 | $0 | $0 | $15 | $0 | $15 | $0 | 11/12/2012 | 11/30/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991137 | 6 | 10/27/2012 | 10/27/2012 | 84075 | PHOSPHATASE, ALKALINE: | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 11/12/2012 | 11/30/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991138 | 1 | 10/27/2012 | 10/27/2012 | 84460 | TRANSFERASE; ALANINE AMINO (ALT) (SGPT) | 1 | $22 | $0 | $0 | $0 | $0 | $0 | $22 | $0 | $22 | $0 | 11/12/2012 | 11/24/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991138 | 2 | 10/27/2012 | 10/27/2012 | 84450 | TRANSFERASE; ASPARTATE AMINO (AST) (SGOT) | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 11/12/2012 | 11/24/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991138 | 3 | 10/27/2012 | 10/27/2012 | 86677 | ANTIBODY; HELICOBACTER PYLORI | 1 | $60 | $33 | $0 | $0 | $0 | $33 | $60 | $27 | $0 | $0 | 11/12/2012 | 11/24/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991138 | 4 | 10/27/2012 | 10/27/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $32 | $18 | $0 | $0 | $0 | $18 | $32 | $14 | $0 | $0 | 11/12/2012 | 11/24/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991138 | 6 | 10/27/2012 | 10/27/2012 | 82247 | BILIRUBIN; TOTAL | 1 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 11/12/2012 | 11/24/2012 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SEABOARD CORPORATION | 9431231991139 | 1 | 10/27/2012 | 10/27/2012 | 85651 | SEDIMENTATION RATE, ERYTHROCYTE; NON-AUTOMATED | 1 | $15 | $8 | $0 | $0 | $0 | $8 | $15 | $7 | $0 | $0 | 11/12/2012 | 11/19/2012 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431236193045 | 3 | 12/3/2012 | 12/3/2012 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 12/25/2012 | 1/16/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431300594100 | 3 | 12/12/2012 | 12/12/2012 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 1/5/2013 | 1/18/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431300594107 | 3 | 12/18/2012 | 12/18/2012 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 1/5/2013 | 1/18/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431301091042 | 3 | 12/24/2012 | 12/24/2012 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 1/9/2013 | 1/16/2013 | ASO | FL | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 1 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 2 | 6/10/2013 | 6/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 3 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 4 | 6/10/2013 | 6/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 5 | 6/10/2013 | 6/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 6 | 6/10/2013 | 6/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 7 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 8 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 9 | 6/10/2013 | 6/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 10 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 11 | 6/10/2013 | 6/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 12 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 13 | 6/10/2013 | 6/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 14 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 15 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 16 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 17 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 18 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 19 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431316995964 | 20 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/18/2013 | 10/15/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317796923 | 1 | 6/13/2013 | 6/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/26/2013 | 10/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317796923 | 2 | 6/13/2013 | 6/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/26/2013 | 10/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317796923 | 3 | 6/13/2013 | 6/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/26/2013 | 10/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317796923 | 4 | 6/13/2013 | 6/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/26/2013 | 10/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317796923 | 5 | 6/13/2013 | 6/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/26/2013 | 10/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317796923 | 6 | 6/13/2013 | 6/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/26/2013 | 10/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317798135 | 1 | 6/17/2013 | 6/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/26/2013 | 10/17/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317798135 | 2 | 6/17/2013 | 6/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/26/2013 | 10/17/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317798135 | 3 | 6/17/2013 | 6/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/26/2013 | 10/17/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317798135 | 4 | 6/17/2013 | 6/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/26/2013 | 10/17/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317798135 | 5 | 6/17/2013 | 6/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/26/2013 | 10/17/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317798135 | 6 | 6/17/2013 | 6/17/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/26/2013 | 10/17/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 1 | 6/17/2013 | 6/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 2 | 6/17/2013 | 6/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 3 | 6/17/2013 | 6/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 4 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 5 | 6/17/2013 | 6/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 6 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 7 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 8 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 9 | 6/17/2013 | 6/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 10 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 11 | 6/17/2013 | 6/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 12 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 13 | 6/17/2013 | 6/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 14 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 15 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 16 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 17 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 18 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 19 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431317799152 | 20 | 6/17/2013 | 6/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2013 | 10/18/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 1 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 2 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 3 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 4 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 5 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 6 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 7 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 8 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 9 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 10 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 11 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 12 | 6/20/2013 | 6/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 13 | 6/20/2013 | 6/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 14 | 6/20/2013 | 6/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 15 | 6/20/2013 | 6/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 16 | 6/20/2013 | 6/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296736 | 17 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/1/2013 | 1/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 1 | 6/20/2013 | 6/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 1 | 6/20/2013 | 6/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 2 | 6/20/2013 | 6/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 2 | 6/20/2013 | 6/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 3 | 6/20/2013 | 6/20/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 3 | 6/20/2013 | 6/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 4 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 4 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 5 | 6/20/2013 | 6/20/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 5 | 6/20/2013 | 6/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 6 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 6 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 7 | 6/20/2013 | 6/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 7 | 6/20/2013 | 6/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 8 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 8 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 9 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 9 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 10 | 6/20/2013 | 6/20/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 10 | 6/20/2013 | 6/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 11 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 11 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 12 | 6/20/2013 | 6/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 12 | 6/20/2013 | 6/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 13 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 13 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 14 | 6/20/2013 | 6/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 14 | 6/20/2013 | 6/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 15 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 15 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 16 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 16 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 17 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 17 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 18 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 18 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 19 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 19 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 20 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 20 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 21 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431318296770 | 21 | 6/20/2013 | 6/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/1/2013 | 1/25/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 1 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 1 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 2 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 2 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 3 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 3 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 4 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 4 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 5 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 5 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 6 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 6 | 6/24/2013 | 6/24/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 7 | 6/24/2013 | 6/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 7 | 6/24/2013 | 6/24/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 8 | 6/24/2013 | 6/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 8 | 6/24/2013 | 6/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 9 | 6/24/2013 | 6/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 9 | 6/24/2013 | 6/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 10 | 6/24/2013 | 6/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 10 | 6/24/2013 | 6/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 11 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 11 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 12 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 12 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 13 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 13 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 14 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 14 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 15 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 15 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 16 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 16 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 17 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 17 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 18 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 18 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 19 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 19 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 20 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 20 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 21 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 21 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 22 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 22 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 23 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431319396755 | 23 | 6/24/2013 | 6/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/12/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 1 | 7/9/2013 | 7/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 2 | 7/9/2013 | 7/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 3 | 7/9/2013 | 7/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 4 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 5 | 7/9/2013 | 7/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 6 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 7 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 8 | 7/9/2013 | 7/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 9 | 7/9/2013 | 7/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 10 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 11 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 12 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 13 | 7/9/2013 | 7/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 14 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 15 | 7/9/2013 | 7/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 16 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 17 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 18 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497634 | 19 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 1 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 2 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 3 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 4 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 5 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 6 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 7 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 8 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 9 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 10 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 11 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 12 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 13 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 14 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 15 | 7/9/2013 | 7/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 16 | 7/9/2013 | 7/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 17 | 7/9/2013 | 7/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431320497645 | 18 | 7/9/2013 | 7/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 1 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 2 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 3 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 4 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 5 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 6 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 7 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 8 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 9 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 10 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 11 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 12 | 7/17/2013 | 7/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 13 | 7/17/2013 | 7/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 14 | 7/17/2013 | 7/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 15 | 7/17/2013 | 7/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 16 | 7/17/2013 | 7/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598392 | 18 | 7/17/2013 | 7/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 1 | 7/17/2013 | 7/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 2 | 7/17/2013 | 7/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 3 | 7/17/2013 | 7/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 4 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 5 | 7/17/2013 | 7/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 6 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 7 | 7/17/2013 | 7/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 8 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 9 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 10 | 7/17/2013 | 7/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 11 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 12 | 7/17/2013 | 7/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 13 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 14 | 7/17/2013 | 7/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 15 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 16 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 17 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 18 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 19 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 20 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320598450 | 21 | 7/17/2013 | 7/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 2 | 7/10/2013 | 7/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 3 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 4 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 5 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 6 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 7 | 7/10/2013 | 7/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 8 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 9 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 10 | 7/10/2013 | 7/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 11 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 12 | 7/10/2013 | 7/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 13 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 14 | 7/10/2013 | 7/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 15 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 16 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 18 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 19 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 20 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696705 | 21 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696709 | 1 | 7/1/2013 | 7/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696709 | 2 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696709 | 3 | 7/1/2013 | 7/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696709 | 4 | 7/1/2013 | 7/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696709 | 5 | 7/1/2013 | 7/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696709 | 6 | 7/1/2013 | 7/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696710 | 1 | 7/3/2013 | 7/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696710 | 2 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696710 | 3 | 7/3/2013 | 7/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696710 | 4 | 7/3/2013 | 7/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696710 | 5 | 7/3/2013 | 7/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696710 | 6 | 7/3/2013 | 7/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 1 | 7/1/2013 | 7/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 2 | 7/1/2013 | 7/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 3 | 7/1/2013 | 7/1/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 4 | 7/1/2013 | 7/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 5 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 6 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 7 | 7/1/2013 | 7/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 8 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 9 | 7/1/2013 | 7/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 10 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 11 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 12 | 7/1/2013 | 7/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 13 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 14 | 7/1/2013 | 7/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 15 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 16 | 7/1/2013 | 7/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 17 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 18 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 19 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 20 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 21 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 22 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696713 | 23 | 7/1/2013 | 7/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 1 | 7/3/2013 | 7/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 2 | 7/3/2013 | 7/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 3 | 7/3/2013 | 7/3/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 4 | 7/3/2013 | 7/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 5 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 6 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 7 | 7/3/2013 | 7/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 8 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 9 | 7/3/2013 | 7/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 10 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 11 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 12 | 7/3/2013 | 7/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 13 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 14 | 7/3/2013 | 7/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 15 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 16 | 7/3/2013 | 7/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 18 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 19 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 20 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 21 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 22 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696715 | 23 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/21/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 1 | 7/8/2013 | 7/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 2 | 7/8/2013 | 7/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 3 | 7/8/2013 | 7/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 4 | 7/8/2013 | 7/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 5 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 6 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 7 | 7/8/2013 | 7/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 8 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 9 | 7/8/2013 | 7/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 10 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 11 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 12 | 7/8/2013 | 7/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 14 | 7/8/2013 | 7/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 15 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 16 | 7/8/2013 | 7/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 18 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 19 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 20 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 21 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 22 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696716 | 23 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 1 | 6/26/2013 | 6/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 2 | 6/26/2013 | 6/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 3 | 6/26/2013 | 6/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 4 | 6/26/2013 | 6/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 5 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 6 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 7 | 6/26/2013 | 6/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 8 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 9 | 6/26/2013 | 6/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 10 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 11 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 12 | 6/26/2013 | 6/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 13 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 14 | 6/26/2013 | 6/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 15 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 16 | 6/26/2013 | 6/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 17 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 18 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 19 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 20 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 21 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 22 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320696722 | 23 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 1 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 2 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 3 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 4 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 5 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 6 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 7 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 8 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 9 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 10 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 11 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 12 | 7/10/2013 | 7/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 13 | 7/10/2013 | 7/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 14 | 7/10/2013 | 7/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 15 | 7/10/2013 | 7/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 16 | 7/10/2013 | 7/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 17 | 7/10/2013 | 7/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320696781 | 18 | 7/10/2013 | 7/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/25/2013 | 11/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697060 | 1 | 7/8/2013 | 7/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 7/25/2013 | 12/16/2013 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697060 | 2 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 12/16/2013 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697060 | 3 | 7/8/2013 | 7/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 12/16/2013 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697060 | 4 | 7/8/2013 | 7/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 12/16/2013 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697060 | 5 | 7/8/2013 | 7/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 12/16/2013 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697060 | 6 | 7/8/2013 | 7/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 12/16/2013 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697099 | 1 | 6/26/2013 | 6/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697099 | 2 | 6/26/2013 | 6/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697099 | 3 | 6/26/2013 | 6/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697099 | 4 | 6/26/2013 | 6/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697099 | 5 | 6/26/2013 | 6/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431320697099 | 6 | 6/26/2013 | 6/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/25/2013 | 10/1/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 1 | 7/19/2013 | 7/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 2 | 7/19/2013 | 7/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 3 | 7/19/2013 | 7/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 4 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 5 | 7/19/2013 | 7/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 6 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 7 | 7/19/2013 | 7/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 8 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 9 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 10 | 7/19/2013 | 7/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 11 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 12 | 7/19/2013 | 7/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 13 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 14 | 7/19/2013 | 7/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 15 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 16 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 18 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 19 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 20 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896414 | 21 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 1 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 2 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 3 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 4 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 5 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 6 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 7 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 8 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 9 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 10 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 11 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 12 | 7/19/2013 | 7/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 13 | 7/19/2013 | 7/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 14 | 7/19/2013 | 7/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 15 | 7/19/2013 | 7/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 16 | 7/19/2013 | 7/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 17 | 7/19/2013 | 7/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431320896415 | 18 | 7/19/2013 | 7/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/27/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497208 | 1 | 7/11/2013 | 7/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497208 | 2 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497208 | 3 | 7/11/2013 | 7/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497208 | 4 | 7/11/2013 | 7/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497208 | 5 | 7/11/2013 | 7/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497208 | 6 | 7/11/2013 | 7/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 1 | 7/15/2013 | 7/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 2 | 7/15/2013 | 7/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 3 | 7/15/2013 | 7/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 4 | 7/15/2013 | 7/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 5 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 6 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 7 | 7/15/2013 | 7/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 8 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 9 | 7/15/2013 | 7/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 10 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 11 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 12 | 7/15/2013 | 7/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 13 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 14 | 7/15/2013 | 7/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 15 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 16 | 7/15/2013 | 7/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 17 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 18 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 19 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 20 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 21 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 22 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321497211 | 23 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 4 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 5 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 6 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 7 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 8 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 9 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 10 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 11 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 12 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 13 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 14 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 15 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 16 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 17 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498293 | 18 | 7/22/2013 | 7/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/2/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498295 | 1 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498295 | 2 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498295 | 3 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498295 | 4 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498295 | 5 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498295 | 6 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498296 | 1 | 7/15/2013 | 7/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498296 | 2 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498296 | 3 | 7/15/2013 | 7/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498296 | 4 | 7/15/2013 | 7/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498296 | 5 | 7/15/2013 | 7/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498296 | 6 | 7/15/2013 | 7/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 3 | 7/12/2013 | 7/12/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 4 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 5 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 7 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 8 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 9 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 10 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 11 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 12 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 13 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 14 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 16 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 18 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 19 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 20 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 21 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 22 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498297 | 23 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 1 | 7/22/2013 | 7/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 2 | 7/22/2013 | 7/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 3 | 7/22/2013 | 7/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 4 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 5 | 7/22/2013 | 7/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 6 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 7 | 7/22/2013 | 7/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 8 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 9 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 10 | 7/22/2013 | 7/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 11 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 12 | 7/22/2013 | 7/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 13 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 14 | 7/22/2013 | 7/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 15 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 16 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 17 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 18 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 19 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 20 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321498298 | 21 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/10/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 1 | 7/11/2013 | 7/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 2 | 7/11/2013 | 7/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 3 | 7/11/2013 | 7/11/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 4 | 7/11/2013 | 7/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 5 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 6 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 7 | 7/11/2013 | 7/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 8 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 9 | 7/11/2013 | 7/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 10 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 11 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 12 | 7/11/2013 | 7/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 13 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 14 | 7/11/2013 | 7/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 15 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 16 | 7/11/2013 | 7/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 17 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 18 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 19 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 20 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 21 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 22 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431321498300 | 23 | 7/11/2013 | 7/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 1 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 2 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 3 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 4 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 5 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 6 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 7 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 8 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 9 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 10 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 11 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 12 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 13 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 14 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 15 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 16 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431321796392 | 18 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/5/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 1 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 1 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 2 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 2 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 3 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 3 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 4 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 4 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 5 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 5 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 6 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 6 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 7 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 7 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 8 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 8 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 9 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 9 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 10 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 10 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 11 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 11 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 13 | 7/16/2013 | 7/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 13 | 7/16/2013 | 7/16/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 14 | 7/16/2013 | 7/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 14 | 7/16/2013 | 7/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 15 | 7/16/2013 | 7/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 15 | 7/16/2013 | 7/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 16 | 7/16/2013 | 7/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 16 | 7/16/2013 | 7/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 17 | 7/16/2013 | 7/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692702 | 17 | 7/16/2013 | 7/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 1 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 2 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 3 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 4 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 4 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 5 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 5 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 6 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 6 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 7 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 7 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 8 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 8 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 9 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 9 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 10 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 10 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 11 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 11 | 7/22/2013 | 7/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 13 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 13 | 7/22/2013 | 7/22/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 14 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 14 | 7/22/2013 | 7/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 15 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 15 | 7/22/2013 | 7/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 16 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 16 | 7/22/2013 | 7/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 17 | 7/22/2013 | 7/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322692706 | 17 | 7/22/2013 | 7/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 1 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 2 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 3 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 4 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 5 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 8 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 12 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 13 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 14 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 15 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 16 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693308 | 18 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 1 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 1 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 2 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 2 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 3 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 3 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 4 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 4 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 5 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 5 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 6 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 6 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 7 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 7 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 8 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 8 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 9 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 9 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 10 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 10 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 11 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 11 | 7/15/2013 | 7/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 13 | 7/15/2013 | 7/15/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 13 | 7/15/2013 | 7/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 14 | 7/15/2013 | 7/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 14 | 7/15/2013 | 7/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 15 | 7/15/2013 | 7/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 15 | 7/15/2013 | 7/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 16 | 7/15/2013 | 7/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 16 | 7/15/2013 | 7/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 17 | 7/15/2013 | 7/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693313 | 17 | 7/15/2013 | 7/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 1 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 2 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 3 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 4 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 5 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 6 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 7 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 8 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 9 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 10 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 11 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 12 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 13 | 7/16/2013 | 7/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 14 | 7/16/2013 | 7/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 15 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 16 | 7/16/2013 | 7/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 17 | 7/16/2013 | 7/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 18 | 7/16/2013 | 7/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693369 | 19 | 7/16/2013 | 7/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693382 | 9 | 7/16/2013 | 7/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693382 | 11 | 7/16/2013 | 7/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 1 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 2 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 3 | 7/29/2013 | 7/29/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 4 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 5 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 6 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 7 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 8 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 9 | 7/29/2013 | 7/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 10 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 11 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 12 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 13 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 14 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 15 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 16 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 18 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 19 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 20 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 21 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 22 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693397 | 23 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 1 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 2 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 3 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 4 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 5 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 6 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 7 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 8 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 9 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 10 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 11 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 12 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 13 | 7/23/2013 | 7/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 14 | 7/23/2013 | 7/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 15 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 16 | 7/23/2013 | 7/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 17 | 7/23/2013 | 7/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 18 | 7/23/2013 | 7/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693952 | 19 | 7/23/2013 | 7/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693954 | 9 | 7/22/2013 | 7/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693954 | 11 | 7/22/2013 | 7/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 1 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 2 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 3 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 4 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 5 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 6 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 7 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 8 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 9 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 10 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 11 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 12 | 7/24/2013 | 7/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 13 | 7/24/2013 | 7/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 14 | 7/24/2013 | 7/24/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 15 | 7/24/2013 | 7/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 16 | 7/24/2013 | 7/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693956 | 18 | 7/24/2013 | 7/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 1 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 2 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 3 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 4 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 5 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 6 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 7 | 7/29/2013 | 7/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 8 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 9 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 10 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 11 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 12 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 13 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 14 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 15 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 16 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 17 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 18 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 19 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 20 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693957 | 21 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 1 | 7/23/2013 | 7/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 2 | 7/23/2013 | 7/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 3 | 7/23/2013 | 7/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 4 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 5 | 7/23/2013 | 7/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 6 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 7 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 8 | 7/23/2013 | 7/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 9 | 7/23/2013 | 7/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 10 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 11 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 12 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 13 | 7/23/2013 | 7/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 14 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 15 | 7/23/2013 | 7/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 16 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 17 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 18 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693958 | 19 | 7/23/2013 | 7/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 1 | 7/24/2013 | 7/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 2 | 7/24/2013 | 7/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 3 | 7/24/2013 | 7/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 4 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 5 | 7/24/2013 | 7/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 6 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 7 | 7/24/2013 | 7/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 8 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 9 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 10 | 7/24/2013 | 7/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 11 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 12 | 7/24/2013 | 7/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 13 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 14 | 7/24/2013 | 7/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 15 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 16 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 17 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 18 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 19 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 20 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322693959 | 21 | 7/24/2013 | 7/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | ASO | GA | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 1 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 2 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 3 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 4 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 5 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 8 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 13 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 14 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 15 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 16 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693960 | 17 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693961 | 7 | 7/29/2013 | 7/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693961 | 8 | 7/29/2013 | 7/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693961 | 9 | 7/29/2013 | 7/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693961 | 11 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693961 | 15 | 7/29/2013 | 7/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693961 | 17 | 7/29/2013 | 7/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693962 | 9 | 7/15/2013 | 7/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693962 | 11 | 7/15/2013 | 7/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 1/25/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693963 | 9 | 7/18/2013 | 7/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693963 | 11 | 7/18/2013 | 7/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693964 | 9 | 7/25/2013 | 7/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693964 | 11 | 7/25/2013 | 7/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 13 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 13 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 14 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 14 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 15 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 15 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 16 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 16 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 17 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322693982 | 17 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/13/2013 | 11/20/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 1 | 7/16/2013 | 7/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 2 | 7/16/2013 | 7/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 3 | 7/16/2013 | 7/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 5 | 7/16/2013 | 7/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 6 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 7 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 8 | 7/16/2013 | 7/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 9 | 7/16/2013 | 7/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 10 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 11 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 12 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 13 | 7/16/2013 | 7/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 14 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 15 | 7/16/2013 | 7/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 16 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 17 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 18 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322693983 | 19 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693984 | 1 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693984 | 2 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693984 | 3 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693984 | 4 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693984 | 5 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322693984 | 6 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 1 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 1 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 2 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 2 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 3 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 3 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 4 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 4 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 5 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701120 | 5 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 3 | 7/30/2013 | 7/30/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 4 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 5 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 6 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 7 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 8 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 9 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 10 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 11 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 12 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 13 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 14 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 15 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 16 | 7/30/2013 | 7/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 18 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 19 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 20 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 21 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 22 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701608 | 23 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701609 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701609 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701609 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701609 | 4 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701609 | 5 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701609 | 6 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701609 | 7 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701609 | 8 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431322701609 | 9 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 10/2/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 1 | 7/30/2013 | 7/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 2 | 7/30/2013 | 7/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 3 | 7/30/2013 | 7/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 4 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 5 | 7/30/2013 | 7/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 6 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 7 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 8 | 7/30/2013 | 7/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 9 | 7/30/2013 | 7/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 10 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 11 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 12 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 13 | 7/30/2013 | 7/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 14 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 15 | 7/30/2013 | 7/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 16 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 17 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 18 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701653 | 19 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 1 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 2 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 3 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 4 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 5 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 6 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 7 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 8 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 9 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 10 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 11 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 12 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 13 | 7/30/2013 | 7/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 14 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 15 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 16 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 17 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 18 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431322701654 | 19 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2013 | 10/2/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701658 | 1 | 7/30/2013 | 7/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701658 | 2 | 7/30/2013 | 7/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701658 | 3 | 7/30/2013 | 7/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701658 | 4 | 7/30/2013 | 7/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701658 | 5 | 7/30/2013 | 7/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322701658 | 6 | 7/30/2013 | 7/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Claims with ERISA Plans | 9,108 | | | | | | | | | | |
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894956 | 1 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894956 | 2 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894956 | 3 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894956 | 4 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894956 | 5 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894956 | 6 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 3 | 8/5/2013 | 8/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 4 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 5 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 6 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 7 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 8 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 9 | 8/5/2013 | 8/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 10 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 11 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 12 | 8/5/2013 | 8/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 13 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 14 | 8/5/2013 | 8/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 15 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 16 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 18 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 19 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 20 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 21 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 22 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431322894967 | 23 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 3 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 4 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 5 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 6 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 7 | 8/5/2013 | 8/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 8 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 9 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 10 | 8/5/2013 | 8/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 11 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 12 | 8/5/2013 | 8/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 13 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 14 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 15 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 16 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 18 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 19 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 20 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895091 | 21 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 1 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 2 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 3 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 4 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 5 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 6 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 7 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 8 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 9 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 10 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 11 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 12 | 8/2/2013 | 8/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 13 | 8/2/2013 | 8/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 14 | 8/2/2013 | 8/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 15 | 8/2/2013 | 8/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 16 | 8/2/2013 | 8/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 17 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895094 | 18 | 8/2/2013 | 8/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 1 | 7/31/2013 | 7/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 2 | 7/31/2013 | 7/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 3 | 7/31/2013 | 7/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 4 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 5 | 7/31/2013 | 7/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 6 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 7 | 7/31/2013 | 7/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 8 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 9 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 10 | 7/31/2013 | 7/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 11 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 12 | 7/31/2013 | 7/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 13 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 14 | 7/31/2013 | 7/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 15 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 16 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 18 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 19 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 20 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895114 | 21 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 1 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 2 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 3 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 4 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 5 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 6 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 7 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 8 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 9 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 10 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 11 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 12 | 7/31/2013 | 7/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 13 | 7/31/2013 | 7/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 14 | 7/31/2013 | 7/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 15 | 7/31/2013 | 7/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 16 | 7/31/2013 | 7/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 17 | 7/31/2013 | 7/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895117 | 18 | 7/31/2013 | 7/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 1 | 8/2/2013 | 8/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 2 | 8/2/2013 | 8/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 3 | 8/2/2013 | 8/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 4 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 5 | 8/2/2013 | 8/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 6 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 7 | 8/2/2013 | 8/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 8 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 9 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 10 | 8/2/2013 | 8/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 11 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 12 | 8/2/2013 | 8/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 13 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 14 | 8/2/2013 | 8/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 15 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 16 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 17 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 18 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 19 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 20 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895411 | 21 | 8/2/2013 | 8/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 5 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 6 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 7 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 8 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 9 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 10 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 11 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 12 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 13 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 14 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 15 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 16 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 17 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431322895412 | 18 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/16/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 1 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 2 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 3 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 4 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 5 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 6 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 7 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 8 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 9 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 10 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 11 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 12 | 8/7/2013 | 8/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 13 | 8/7/2013 | 8/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 14 | 8/7/2013 | 8/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 15 | 8/7/2013 | 8/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 16 | 8/7/2013 | 8/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 17 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296179 | 18 | 8/7/2013 | 8/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323296181 | 1 | 8/5/2013 | 8/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323296181 | 2 | 8/5/2013 | 8/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323296181 | 3 | 8/5/2013 | 8/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323296181 | 5 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323296181 | 9 | 8/5/2013 | 8/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323296181 | 11 | 8/5/2013 | 8/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323296181 | 13 | 8/5/2013 | 8/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 11/23/2013 | ASO | FL | Y | Y | | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 1 | 8/7/2013 | 8/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 2 | 8/7/2013 | 8/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 3 | 8/7/2013 | 8/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 4 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 5 | 8/7/2013 | 8/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 6 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 7 | 8/7/2013 | 8/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 8 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 9 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 10 | 8/7/2013 | 8/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 11 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 12 | 8/7/2013 | 8/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 13 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 14 | 8/7/2013 | 8/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 15 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 16 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 17 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 18 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 19 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 20 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323296182 | 21 | 8/7/2013 | 8/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 1 | 8/6/2013 | 8/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 2 | 8/6/2013 | 8/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 3 | 8/6/2013 | 8/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 4 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 5 | 8/6/2013 | 8/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 6 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 7 | 8/6/2013 | 8/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 8 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 9 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 10 | 8/6/2013 | 8/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 11 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 12 | 8/6/2013 | 8/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 13 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 14 | 8/6/2013 | 8/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 15 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 16 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 18 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 19 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 20 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296264 | 21 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 1 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 2 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 3 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 4 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 5 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 6 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 7 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 8 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 9 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 10 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 11 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 12 | 8/6/2013 | 8/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 13 | 8/6/2013 | 8/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 14 | 8/6/2013 | 8/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 15 | 8/6/2013 | 8/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 16 | 8/6/2013 | 8/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 17 | 8/6/2013 | 8/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323296267 | 18 | 8/6/2013 | 8/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/20/2013 | 10/2/2013 | ASO | IL | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 1 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 2 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 3 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 5 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 6 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 7 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 8 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 9 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 10 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 11 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 12 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 13 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 14 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 15 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 16 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 18 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 19 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 20 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | BDO USA, LLP | 9431323397216 | 21 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 1 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 2 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 3 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 4 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 5 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 6 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 7 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 8 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 9 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 10 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 11 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 12 | 8/9/2013 | 8/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 13 | 8/9/2013 | 8/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 14 | 8/9/2013 | 8/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 15 | 8/9/2013 | 8/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 16 | 8/9/2013 | 8/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 17 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397217 | 18 | 8/9/2013 | 8/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 3 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 3 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 4 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 4 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 5 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 5 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 6 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 6 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 7 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 7 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 8 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 8 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 9 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 9 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 10 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 10 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 11 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 11 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 12 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 12 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 13 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 13 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 14 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 14 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 15 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 15 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 16 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 16 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 18 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 18 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 19 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 19 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 20 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397221 | 20 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 1 | 8/9/2013 | 8/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 2 | 8/9/2013 | 8/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 3 | 8/9/2013 | 8/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 4 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 5 | 8/9/2013 | 8/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 6 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 7 | 8/9/2013 | 8/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 8 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 9 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 10 | 8/9/2013 | 8/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 11 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 12 | 8/9/2013 | 8/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 13 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 14 | 8/9/2013 | 8/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 15 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 16 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 17 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 18 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 19 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 20 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431323397226 | 21 | 8/9/2013 | 8/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 4 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 7 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 8 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 9 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 10 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 11 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 12 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 13 | 8/8/2013 | 8/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 14 | 8/8/2013 | 8/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 15 | 8/8/2013 | 8/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 16 | 8/8/2013 | 8/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 17 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431323397232 | 18 | 8/8/2013 | 8/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 10/2/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 7 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 7 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 8 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 8 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 9 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 9 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 10 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 10 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 11 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 11 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 12 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 12 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 13 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 13 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 14 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 14 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 15 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 15 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 16 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 16 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 17 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323397235 | 17 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/21/2013 | 11/23/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 1 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 1 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 2 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 2 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 3 | 6/24/2013 | 6/24/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 3 | 6/24/2013 | 6/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 4 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 4 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 5 | 6/24/2013 | 6/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 5 | 6/24/2013 | 6/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 6 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890752 | 6 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 1 | 6/24/2013 | 6/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 1 | 6/24/2013 | 6/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 2 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 2 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 3 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 3 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 4 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 4 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 5 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 5 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 6 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890753 | 6 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890759 | 1 | 6/13/2013 | 6/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890759 | 2 | 6/13/2013 | 6/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890759 | 3 | 6/13/2013 | 6/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890759 | 4 | 6/13/2013 | 6/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890759 | 5 | 6/13/2013 | 6/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890759 | 6 | 6/13/2013 | 6/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 1 | 6/24/2013 | 6/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 1 | 6/24/2013 | 6/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 2 | 6/24/2013 | 6/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 2 | 6/24/2013 | 6/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 3 | 6/24/2013 | 6/24/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 3 | 6/24/2013 | 6/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 4 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 4 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 5 | 6/24/2013 | 6/24/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 5 | 6/24/2013 | 6/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 6 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890762 | 6 | 6/24/2013 | 6/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 5/30/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890763 | 1 | 6/13/2013 | 6/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 12/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890763 | 2 | 6/13/2013 | 6/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 12/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890763 | 3 | 6/13/2013 | 6/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/26/2013 | 12/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890763 | 4 | 6/13/2013 | 6/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 12/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890763 | 5 | 6/13/2013 | 6/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 12/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890763 | 6 | 6/13/2013 | 6/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/26/2013 | 12/11/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890766 | 1 | 6/17/2013 | 6/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890766 | 2 | 6/17/2013 | 6/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890766 | 3 | 6/17/2013 | 6/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890766 | 4 | 6/17/2013 | 6/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890766 | 5 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890766 | 6 | 6/17/2013 | 6/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890774 | 1 | 7/29/2013 | 7/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890774 | 2 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890774 | 3 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890774 | 4 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890774 | 5 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890774 | 6 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890778 | 1 | 7/18/2013 | 7/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890778 | 2 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890778 | 3 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890778 | 4 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890778 | 5 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890778 | 6 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890782 | 1 | 7/25/2013 | 7/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890782 | 2 | 7/25/2013 | 7/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890782 | 3 | 7/25/2013 | 7/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890782 | 5 | 7/25/2013 | 7/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890784 | 1 | 7/25/2013 | 7/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890787 | 1 | 7/22/2013 | 7/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890787 | 2 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890787 | 3 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890787 | 4 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890787 | 5 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890787 | 6 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890804 | 1 | 7/16/2013 | 7/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 11/26/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890804 | 2 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 11/26/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890804 | 3 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/26/2013 | 11/26/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890804 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 11/26/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890804 | 5 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 11/26/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890804 | 6 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/26/2013 | 11/26/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890806 | 1 | 7/15/2013 | 7/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890806 | 2 | 7/15/2013 | 7/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890806 | 3 | 7/15/2013 | 7/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890806 | 4 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890806 | 5 | 7/15/2013 | 7/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890806 | 6 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 1 | 7/15/2013 | 7/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 1 | 7/15/2013 | 7/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 2 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 2 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 3 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 3 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 4 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 4 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 5 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 5 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 6 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890808 | 6 | 7/15/2013 | 7/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/21/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890810 | 1 | 7/18/2013 | 7/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890810 | 2 | 7/18/2013 | 7/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890810 | 3 | 7/18/2013 | 7/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890810 | 4 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890810 | 5 | 7/18/2013 | 7/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890810 | 6 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890813 | 1 | 7/22/2013 | 7/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890813 | 2 | 7/22/2013 | 7/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890813 | 3 | 7/22/2013 | 7/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890813 | 4 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890813 | 5 | 7/22/2013 | 7/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890813 | 6 | 7/22/2013 | 7/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890814 | 1 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890814 | 2 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890814 | 3 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890814 | 4 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890814 | 5 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890815 | 1 | 7/16/2013 | 7/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890815 | 2 | 7/16/2013 | 7/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890815 | 3 | 7/16/2013 | 7/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890815 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890815 | 5 | 7/16/2013 | 7/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431323890815 | 6 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 12/10/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 3 | 8/12/2013 | 8/12/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 4 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 5 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 7 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 9 | 8/12/2013 | 8/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 10 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 11 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 12 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 13 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 14 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 16 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 19 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 20 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 21 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 22 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893707 | 23 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893724 | 1 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893724 | 2 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893724 | 3 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893724 | 4 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893724 | 5 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431323893724 | 6 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 7 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 7 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 8 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 8 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 9 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 9 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 10 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 10 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 11 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 11 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 13 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 13 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 14 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 14 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 15 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 15 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 16 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 16 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 17 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496848 | 17 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 1 | 8/13/2013 | 8/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 2 | 8/13/2013 | 8/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 3 | 8/13/2013 | 8/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 4 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 5 | 8/13/2013 | 8/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 6 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 7 | 8/13/2013 | 8/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 8 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 9 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 10 | 8/13/2013 | 8/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 11 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 12 | 8/13/2013 | 8/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 13 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 14 | 8/13/2013 | 8/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 15 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 16 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 18 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 19 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 20 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325496854 | 21 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 1 | 8/26/2013 | 8/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 2 | 8/26/2013 | 8/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 3 | 8/26/2013 | 8/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 4 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 5 | 8/26/2013 | 8/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 6 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 7 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 8 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 9 | 8/26/2013 | 8/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 10 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 11 | 8/26/2013 | 8/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 12 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 13 | 8/26/2013 | 8/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 14 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 15 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 16 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 17 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 18 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 19 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325496862 | 20 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 3 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 3 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 4 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 4 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 7 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 7 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 9 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 9 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 10 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 10 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 11 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 11 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 12 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 13 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 13 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 14 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 14 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 16 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 16 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 19 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 19 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 20 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496876 | 20 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496898 | 1 | 8/18/2013 | 8/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496898 | 2 | 8/18/2013 | 8/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496898 | 3 | 8/18/2013 | 8/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496898 | 4 | 8/18/2013 | 8/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496898 | 5 | 8/18/2013 | 8/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496898 | 6 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 1 | 8/23/2013 | 8/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 2 | 8/23/2013 | 8/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 3 | 8/23/2013 | 8/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 4 | 8/23/2013 | 8/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 5 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 6 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 7 | 8/23/2013 | 8/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 8 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 9 | 8/23/2013 | 8/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 10 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 11 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 12 | 8/23/2013 | 8/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 13 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 14 | 8/23/2013 | 8/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 16 | 8/23/2013 | 8/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 18 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 19 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 20 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 21 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 22 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496906 | 23 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 1 | 8/26/2013 | 8/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 2 | 8/26/2013 | 8/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 3 | 8/26/2013 | 8/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 4 | 8/26/2013 | 8/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 5 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 6 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 7 | 8/26/2013 | 8/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 8 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 9 | 8/26/2013 | 8/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 10 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 11 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 12 | 8/26/2013 | 8/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 13 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 14 | 8/26/2013 | 8/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 15 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 16 | 8/26/2013 | 8/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 17 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 18 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 19 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 20 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 21 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 22 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325496940 | 23 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 12 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 12 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 13 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 13 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 14 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 14 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 15 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 15 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 16 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 16 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 17 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496972 | 17 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 3 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 3 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 5 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 5 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 7 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 7 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 9 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 9 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 10 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 10 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 11 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 11 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 12 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 12 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 13 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 13 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 14 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 14 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 16 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 16 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 18 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 18 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 19 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 19 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 20 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325496973 | 20 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 1 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 2 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 3 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 4 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 5 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 6 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 7 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 8 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 9 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 10 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 11 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 12 | 8/14/2013 | 8/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 14 | 8/14/2013 | 8/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | BDO USA, LLP | 9431325497003 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/29/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 7 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 8 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 9 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 10 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 11 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 12 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 13 | 8/26/2013 | 8/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 14 | 8/26/2013 | 8/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 15 | 8/26/2013 | 8/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 16 | 8/26/2013 | 8/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497004 | 17 | 8/26/2013 | 8/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 11/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 3 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 4 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 5 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 7 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 9 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 10 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 11 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 12 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 13 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 14 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 16 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 19 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497006 | 20 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/6/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497070 | 1 | 8/23/2013 | 8/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497070 | 2 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497070 | 3 | 8/23/2013 | 8/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497070 | 4 | 8/23/2013 | 8/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497070 | 5 | 8/23/2013 | 8/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497070 | 6 | 8/23/2013 | 8/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 3 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 3 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 4 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 4 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 5 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 5 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 7 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 7 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 9 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 9 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 10 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 10 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 11 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 11 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 12 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 12 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 13 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 13 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 14 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 14 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 16 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 16 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 19 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 19 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 20 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497241 | 20 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497242 | 1 | 8/27/2013 | 8/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $900 | $0 | $0 | $0 | $0 | $0 | $900 | $0 | $900 | $0 | 9/11/2013 | 10/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497242 | 2 | 8/27/2013 | 8/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497242 | 3 | 8/27/2013 | 8/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497242 | 4 | 8/27/2013 | 8/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/12/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497242 | 5 | 8/27/2013 | 8/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/12/2013 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 12 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 13 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 14 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 15 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 16 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497246 | 17 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497296 | 1 | 8/26/2013 | 8/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497296 | 2 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497296 | 3 | 8/26/2013 | 8/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497296 | 4 | 8/26/2013 | 8/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497296 | 5 | 8/26/2013 | 8/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497296 | 6 | 8/26/2013 | 8/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 1 | 8/24/2013 | 8/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 2 | 8/24/2013 | 8/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 3 | 8/24/2013 | 8/24/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 4 | 8/24/2013 | 8/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 5 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 6 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 7 | 8/24/2013 | 8/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 8 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 9 | 8/24/2013 | 8/24/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 10 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 11 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 12 | 8/24/2013 | 8/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 13 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 14 | 8/24/2013 | 8/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 15 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 16 | 8/24/2013 | 8/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 17 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 18 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 19 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 20 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 21 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 22 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497342 | 23 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 1 | 8/14/2013 | 8/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 2 | 8/14/2013 | 8/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 3 | 8/14/2013 | 8/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 4 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 5 | 8/14/2013 | 8/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 6 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 7 | 8/14/2013 | 8/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 8 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 9 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 10 | 8/14/2013 | 8/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 11 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 12 | 8/14/2013 | 8/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 13 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 14 | 8/14/2013 | 8/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 15 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 16 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 17 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 18 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 19 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 20 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497356 | 21 | 8/14/2013 | 8/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 1 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 2 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 3 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 4 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 5 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 6 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 7 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 8 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 9 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 10 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 11 | 8/22/2013 | 8/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 12 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 13 | 8/22/2013 | 8/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 14 | 8/22/2013 | 8/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 15 | 8/22/2013 | 8/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 16 | 8/22/2013 | 8/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497358 | 17 | 8/22/2013 | 8/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497444 | 1 | 8/24/2013 | 8/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497444 | 2 | 8/24/2013 | 8/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497444 | 3 | 8/24/2013 | 8/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497444 | 4 | 8/24/2013 | 8/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497444 | 5 | 8/24/2013 | 8/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497444 | 6 | 8/24/2013 | 8/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 1 | 8/18/2013 | 8/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 2 | 8/18/2013 | 8/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 3 | 8/18/2013 | 8/18/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 4 | 8/18/2013 | 8/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 5 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 6 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 7 | 8/18/2013 | 8/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 8 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 9 | 8/18/2013 | 8/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 10 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 11 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 12 | 8/18/2013 | 8/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 13 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 14 | 8/18/2013 | 8/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 15 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 16 | 8/18/2013 | 8/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 17 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 18 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 19 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 20 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 21 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 22 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | MAYOR'S JEWELERS, INC. | 9431325497446 | 23 | 8/18/2013 | 8/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 1 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 2 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 3 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 4 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 5 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 6 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 7 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 8 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 9 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 10 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 11 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 12 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 13 | 8/13/2013 | 8/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 14 | 8/13/2013 | 8/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 15 | 8/13/2013 | 8/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 16 | 8/13/2013 | 8/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | BDO USA, LLP | 9431325497454 | 18 | 8/13/2013 | 8/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/15/2013 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 12 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 12 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 13 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 13 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 14 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 14 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 15 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 15 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 16 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 16 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 17 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431325497463 | 17 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/11/2013 | 12/14/2013 | ASO | FL | Y | | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497466 | 1 | 8/27/2013 | 8/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431325497466 | 2 | 8/27/2013 | 8/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497466 | 3 | 8/27/2013 | 8/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497466 | 4 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497466 | 5 | 8/27/2013 | 8/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497466 | 6 | 8/27/2013 | 8/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497466 | 7 | 8/27/2013 | 8/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497466 | 8 | 8/27/2013 | 8/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497466 | 9 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 1 | 8/22/2013 | 8/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 2 | 8/22/2013 | 8/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 3 | 8/22/2013 | 8/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 4 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 5 | 8/22/2013 | 8/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 6 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 7 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 8 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 9 | 8/22/2013 | 8/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 10 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 11 | 8/22/2013 | 8/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 12 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 13 | 8/22/2013 | 8/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 14 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 15 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 16 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 17 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 18 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 19 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431325497467 | 20 | 8/22/2013 | 8/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431326296677 | 1 | 7/12/2013 | 7/12/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431326296677 | 2 | 7/12/2013 | 7/12/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 9/19/2013 | 10/12/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431326296678 | 1 | 7/30/2013 | 7/30/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/19/2013 | 1/20/2014 | ASO | FL | Y | | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431326296678 | 1 | 7/30/2013 | 7/30/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 1/20/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431326296801 | 1 | 7/12/2013 | 7/12/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 11/14/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 1 | 8/29/2013 | 8/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 2 | 8/29/2013 | 8/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 3 | 8/29/2013 | 8/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 4 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 5 | 8/29/2013 | 8/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 6 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 7 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 8 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 9 | 8/29/2013 | 8/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 10 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 11 | 8/29/2013 | 8/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 12 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 13 | 8/29/2013 | 8/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 14 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 15 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 16 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 17 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 18 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 19 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298095 | 20 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 1 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 2 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 3 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 4 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 5 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 6 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 7 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 8 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 9 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 10 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 11 | 8/29/2013 | 8/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 12 | 8/29/2013 | 8/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 13 | 8/29/2013 | 8/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 14 | 8/29/2013 | 8/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 15 | 8/29/2013 | 8/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 16 | 8/29/2013 | 8/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326298097 | 17 | 8/29/2013 | 8/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431326298305 | 1 | 7/30/2013 | 7/30/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 11/26/2013 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | SHAW INDUSTRIES GROUP, INC. | 9431326298306 | 1 | 7/12/2013 | 7/12/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 12/21/2013 | ASO | GA | Y | | Y | Y |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431326298399 | 1 | 7/30/2013 | 7/30/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/19/2013 | 10/1/2013 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | TRANSDIGM INC. | 9431326797046 | 1 | 8/27/2013 | 8/27/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797047 | 1 | 8/27/2013 | 8/27/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 1 | 9/5/2013 | 9/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 2 | 9/5/2013 | 9/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 3 | 9/5/2013 | 9/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 4 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 5 | 9/5/2013 | 9/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 6 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 7 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 8 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 9 | 9/5/2013 | 9/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 10 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 11 | 9/5/2013 | 9/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 12 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 13 | 9/5/2013 | 9/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 14 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 15 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 16 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 17 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 18 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 19 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797050 | 20 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797288 | 1 | 8/27/2013 | 8/27/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/24/2013 | 10/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797288 | 2 | 8/27/2013 | 8/27/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 1 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 2 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 3 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 4 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 5 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 6 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 7 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 8 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 9 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 10 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 11 | 9/5/2013 | 9/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 12 | 9/5/2013 | 9/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 13 | 9/5/2013 | 9/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 14 | 9/5/2013 | 9/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 15 | 9/5/2013 | 9/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 16 | 9/5/2013 | 9/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431326797298 | 17 | 9/5/2013 | 9/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/24/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 1 | 9/2/2013 | 9/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 2 | 9/2/2013 | 9/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 3 | 9/2/2013 | 9/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 4 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 5 | 9/2/2013 | 9/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 6 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 7 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 8 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 9 | 9/2/2013 | 9/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 10 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 11 | 9/2/2013 | 9/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 12 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 13 | 9/2/2013 | 9/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 14 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 15 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 16 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 17 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 18 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 19 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096626 | 20 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 1 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 2 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 3 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 4 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 5 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 6 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 7 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 8 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 9 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 10 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 11 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 12 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 13 | 9/2/2013 | 9/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 14 | 9/2/2013 | 9/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 15 | 9/2/2013 | 9/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 16 | 9/2/2013 | 9/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327096855 | 17 | 9/2/2013 | 9/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/17/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 1 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 2 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 3 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 4 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 5 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 6 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 7 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 8 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 9 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 10 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 11 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 12 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 13 | 9/9/2013 | 9/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 14 | 9/9/2013 | 9/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 15 | 9/9/2013 | 9/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 16 | 9/9/2013 | 9/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498199 | 17 | 9/9/2013 | 9/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 3 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 4 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 5 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 7 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 8 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 9 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 10 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 11 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 12 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 13 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 14 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 16 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 18 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 19 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498220 | 20 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 1 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 2 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 3 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 4 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 5 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 6 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 7 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 8 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 9 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 10 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 11 | 9/12/2013 | 9/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 12 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 13 | 9/12/2013 | 9/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 14 | 9/12/2013 | 9/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 15 | 9/12/2013 | 9/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 16 | 9/12/2013 | 9/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498385 | 17 | 9/12/2013 | 9/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 1 | 9/12/2013 | 9/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 2 | 9/12/2013 | 9/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 3 | 9/12/2013 | 9/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 4 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 5 | 9/12/2013 | 9/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 6 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 7 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 8 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 9 | 9/12/2013 | 9/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 10 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 11 | 9/12/2013 | 9/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 12 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 13 | 9/12/2013 | 9/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 14 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 15 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 16 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 17 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 18 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 19 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498394 | 20 | 9/12/2013 | 9/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 1 | 9/9/2013 | 9/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 2 | 9/9/2013 | 9/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 3 | 9/9/2013 | 9/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 5 | 9/9/2013 | 9/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 7 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 8 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 9 | 9/9/2013 | 9/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 10 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 11 | 9/9/2013 | 9/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 12 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 13 | 9/9/2013 | 9/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 14 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 15 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 16 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 18 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 19 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327498400 | 20 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/23/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 7 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 8 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 9 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 10 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 11 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 12 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 13 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 14 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 15 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 16 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431327592379 | 17 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 1 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 2 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 3 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 4 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 5 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 6 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 7 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 8 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 9 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 10 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 11 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 12 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 13 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 14 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 15 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 16 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 18 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 19 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328203631 | 20 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 1 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 2 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 3 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 4 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 5 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 6 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 7 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 8 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 9 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 10 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 11 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 12 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 13 | 9/23/2013 | 9/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 14 | 9/23/2013 | 9/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 15 | 9/23/2013 | 9/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 16 | 9/23/2013 | 9/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328391643 | 17 | 9/23/2013 | 9/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 1 | 9/26/2013 | 9/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 2 | 9/26/2013 | 9/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 3 | 9/26/2013 | 9/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 4 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 5 | 9/26/2013 | 9/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 6 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 7 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 8 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 9 | 9/26/2013 | 9/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 10 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 11 | 9/26/2013 | 9/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 12 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 13 | 9/26/2013 | 9/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 14 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 15 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 16 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 17 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 18 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 19 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896245 | 20 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 2 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 3 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 5 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 7 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 8 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 9 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 10 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 11 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 12 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 13 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 14 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 15 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 16 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 17 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 18 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 19 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896247 | 20 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/26/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 1 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 2 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 3 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 4 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 5 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 6 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 7 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 8 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 9 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 10 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 11 | 9/30/2013 | 9/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 12 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 13 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 14 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 15 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 16 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896249 | 17 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 1 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 2 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 3 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 4 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 5 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 6 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 7 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 8 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 9 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 10 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 11 | 9/26/2013 | 9/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 12 | 9/26/2013 | 9/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 13 | 9/26/2013 | 9/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 14 | 9/26/2013 | 9/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 15 | 9/26/2013 | 9/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 16 | 9/26/2013 | 9/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431328896250 | 17 | 9/26/2013 | 9/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/15/2013 | 11/20/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 1 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 2 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 3 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 4 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 5 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 6 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 7 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 8 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 9 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 10 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 11 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 12 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 13 | 10/14/2013 | 10/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 14 | 10/14/2013 | 10/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 15 | 10/14/2013 | 10/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 16 | 10/14/2013 | 10/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498745 | 17 | 10/14/2013 | 10/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 1 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 2 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 3 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 4 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 5 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 6 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 7 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 8 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 9 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 10 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 11 | 10/3/2013 | 10/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 12 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 13 | 10/3/2013 | 10/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 14 | 10/3/2013 | 10/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 15 | 10/3/2013 | 10/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 16 | 10/3/2013 | 10/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330498913 | 17 | 10/3/2013 | 10/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 1 | 10/3/2013 | 10/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 2 | 10/3/2013 | 10/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 3 | 10/3/2013 | 10/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 4 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 5 | 10/3/2013 | 10/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 6 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 7 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 8 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 9 | 10/3/2013 | 10/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 10 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 11 | 10/3/2013 | 10/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 12 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 13 | 10/3/2013 | 10/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 14 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 15 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 16 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 17 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 18 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 19 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431330499249 | 20 | 10/3/2013 | 10/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 11/29/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 1 | 10/14/2013 | 10/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 2 | 10/14/2013 | 10/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 3 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 4 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 5 | 10/14/2013 | 10/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 6 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 7 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 8 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 9 | 10/14/2013 | 10/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 10 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 11 | 10/14/2013 | 10/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 12 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 13 | 10/14/2013 | 10/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 14 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 15 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 16 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 17 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 18 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 19 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431330499467 | 20 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 2/12/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 1 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 2 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 3 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 4 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 5 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 6 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 7 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 8 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 9 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 10 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 11 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 12 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 13 | 10/7/2013 | 10/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 14 | 10/7/2013 | 10/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 15 | 10/7/2013 | 10/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 16 | 10/7/2013 | 10/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331091499 | 17 | 10/7/2013 | 10/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 1 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 4 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 5 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 6 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 7 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 8 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 9 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 18 | $1,800 | $0 | $0 | $0 | $0 | $0 | $1,800 | $0 | $1,800 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 10 | 10/10/2013 | 10/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 11 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 12 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 13 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 14 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 15 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 16 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 17 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 18 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 19 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 20 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 21 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 22 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 23 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 24 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 25 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 26 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 27 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 28 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 29 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 30 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 31 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 32 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 33 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190610 | 34 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 12/11/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 1 | 10/7/2013 | 10/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 2 | 10/7/2013 | 10/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 3 | 10/7/2013 | 10/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 4 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 5 | 10/7/2013 | 10/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 6 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 7 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 8 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 9 | 10/7/2013 | 10/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 10 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 11 | 10/7/2013 | 10/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 12 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 13 | 10/7/2013 | 10/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 14 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 15 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 16 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 17 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 18 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 19 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431331190611 | 20 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/1/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332290226 | 1 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332290226 | 2 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332290226 | 3 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332290226 | 4 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332290226 | 5 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332290226 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/18/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 1 | 10/24/2013 | 10/24/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 2 | 10/24/2013 | 10/24/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 3 | 10/24/2013 | 10/24/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 4 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 5 | 10/24/2013 | 10/24/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 6 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 7 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 8 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 9 | 10/24/2013 | 10/24/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 10 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 11 | 10/24/2013 | 10/24/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 12 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 13 | 10/24/2013 | 10/24/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 14 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 15 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 16 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 17 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390379 | 18 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 1 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 2 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 3 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 4 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 5 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 6 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 7 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 8 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 9 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 10 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 11 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 12 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 13 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 14 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 15 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 16 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 17 | 10/21/2013 | 10/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 18 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 19 | 10/21/2013 | 10/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 20 | 10/21/2013 | 10/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 21 | 10/21/2013 | 10/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 22 | 10/21/2013 | 10/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 23 | 10/21/2013 | 10/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 24 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 25 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 26 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 27 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 28 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 29 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 30 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 31 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 32 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 33 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 34 | 10/24/2013 | 10/24/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 35 | 10/24/2013 | 10/24/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 36 | 10/24/2013 | 10/24/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 37 | 10/24/2013 | 10/24/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 38 | 10/24/2013 | 10/24/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 39 | 10/24/2013 | 10/24/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390380 | 40 | 10/24/2013 | 10/24/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 1 | 10/21/2013 | 10/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 2 | 10/21/2013 | 10/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 3 | 10/21/2013 | 10/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 4 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 5 | 10/21/2013 | 10/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 6 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 7 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 8 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 9 | 10/21/2013 | 10/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 10 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 11 | 10/21/2013 | 10/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 12 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 13 | 10/21/2013 | 10/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 14 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 15 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 16 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 17 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 18 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 19 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390413 | 20 | 10/21/2013 | 10/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 1 | 9/19/2013 | 9/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

*Total # of Claims with ERISA Plans* *9,108*

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 2 | 9/19/2013 | 9/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 3 | 9/19/2013 | 9/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 4 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 5 | 9/19/2013 | 9/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 6 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 7 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 8 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 9 | 9/19/2013 | 9/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 10 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 11 | 9/19/2013 | 9/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 12 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 13 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 14 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 15 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 16 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 17 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 18 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 19 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390414 | 20 | 9/19/2013 | 9/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/2/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 1 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 2 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 3 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 4 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 5 | 10/17/2013 | 10/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 7 | 10/17/2013 | 10/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 8 | 10/17/2013 | 10/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 9 | 10/17/2013 | 10/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 10 | 10/17/2013 | 10/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390416 | 11 | 10/17/2013 | 10/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 1/4/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 1 | 10/17/2013 | 10/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 2 | 10/17/2013 | 10/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 3 | 10/17/2013 | 10/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 4 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 5 | 10/17/2013 | 10/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 6 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 7 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 8 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 9 | 10/17/2013 | 10/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 10 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 11 | 10/17/2013 | 10/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 12 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 13 | 10/17/2013 | 10/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 14 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 15 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 16 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 17 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 18 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 19 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390417 | 20 | 10/17/2013 | 10/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 1/7/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 1 | 10/31/2013 | 10/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 2 | 10/31/2013 | 10/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 3 | 10/31/2013 | 10/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 4 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 5 | 10/31/2013 | 10/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 7 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 8 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 9 | 10/31/2013 | 10/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 10 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 11 | 10/31/2013 | 10/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 12 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 13 | 10/31/2013 | 10/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 14 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 15 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 16 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 17 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 18 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 19 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390423 | 20 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 1 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 2 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 3 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 4 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 5 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 6 | 10/31/2013 | 10/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 7 | 10/31/2013 | 10/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 8 | 10/31/2013 | 10/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 9 | 10/31/2013 | 10/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 10 | 10/31/2013 | 10/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 11 | 10/31/2013 | 10/31/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 12 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 13 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 14 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 15 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 16 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390424 | 17 | 10/31/2013 | 10/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390427 | 1 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/21/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390427 | 2 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/21/2013 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431332390427 | 3 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/21/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390427 | 4 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/21/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390427 | 5 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/21/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332390427 | 6 | 9/19/2013 | 9/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/21/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 1 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 2 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 3 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 4 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 5 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 6 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 7 | 11/4/2013 | 11/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 8 | 11/4/2013 | 11/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 9 | 11/4/2013 | 11/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 10 | 11/4/2013 | 11/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 11 | 11/4/2013 | 11/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 12 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 13 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 14 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 15 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 16 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431332690043 | 17 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/14/2013 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 1 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 2 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 3 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 4 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 5 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 6 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 7 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 8 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 9 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 10 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 11 | 11/4/2013 | 11/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 12 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 13 | 11/4/2013 | 11/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 14 | 11/4/2013 | 11/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 15 | 11/4/2013 | 11/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 16 | 11/4/2013 | 11/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090338 | 17 | 11/4/2013 | 11/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090339 | 1 | 11/4/2013 | 11/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090339 | 2 | 11/4/2013 | 11/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090339 | 3 | 11/4/2013 | 11/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090339 | 4 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090339 | 5 | 11/4/2013 | 11/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090339 | 6 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090339 | 7 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431333090339 | 8 | 11/4/2013 | 11/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/8/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491169 | 1 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491169 | 2 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491169 | 3 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491169 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491169 | 5 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491171 | 1 | 9/30/2013 | 9/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491171 | 2 | 9/30/2013 | 9/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491171 | 3 | 9/30/2013 | 9/30/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491171 | 4 | 9/30/2013 | 9/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491171 | 5 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491171 | 6 | 9/30/2013 | 9/30/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491172 | 1 | 9/30/2013 | 9/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491172 | 2 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491172 | 3 | 9/30/2013 | 9/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491172 | 4 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491172 | 5 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491172 | 6 | 9/30/2013 | 9/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 1/30/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491173 | 1 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491173 | 2 | 9/30/2013 | 9/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491173 | 3 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491173 | 4 | 9/30/2013 | 9/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491173 | 5 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491173 | 6 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/9/2013 | 12/19/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491189 | 1 | 9/30/2013 | 9/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/9/2013 | 1/7/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491189 | 2 | 9/30/2013 | 9/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/9/2013 | 1/7/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491189 | 3 | 9/30/2013 | 9/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/9/2013 | 1/7/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491189 | 4 | 9/30/2013 | 9/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/9/2013 | 1/7/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491189 | 5 | 9/30/2013 | 9/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/9/2013 | 1/7/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431334491189 | 6 | 9/30/2013 | 9/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/9/2013 | 1/7/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 3 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 4 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 7 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 9 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 10 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 11 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 12 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 13 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 14 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 19 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797096 | 20 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 12 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 13 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 14 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 15 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431334797129 | 16 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 10/24/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 3 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 4 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 6 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 7 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 8 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 9 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 10 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 11 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 12 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 13 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 14 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 15 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 16 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 18 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 19 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196640 | 20 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 1 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 2 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 3 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 4 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 5 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 6 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 7 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 8 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 9 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 10 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 11 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 12 | 11/21/2013 | 11/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 13 | 11/21/2013 | 11/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 14 | 11/21/2013 | 11/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 15 | 11/21/2013 | 11/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431335196641 | 16 | 11/21/2013 | 11/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/29/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397601 | 1 | 10/15/2013 | 10/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397601 | 2 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397601 | 3 | 10/15/2013 | 10/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397601 | 4 | 10/15/2013 | 10/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397601 | 5 | 10/15/2013 | 10/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397601 | 6 | 10/15/2013 | 10/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397702 | 1 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397702 | 2 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397702 | 3 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397702 | 4 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397702 | 5 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397702 | 6 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397851 | 1 | 10/11/2013 | 10/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397851 | 2 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397851 | 3 | 10/11/2013 | 10/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397851 | 4 | 10/11/2013 | 10/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397851 | 5 | 10/11/2013 | 10/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397851 | 6 | 10/11/2013 | 10/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397854 | 1 | 10/7/2013 | 10/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397854 | 2 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397854 | 3 | 10/7/2013 | 10/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397854 | 4 | 10/7/2013 | 10/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397854 | 5 | 10/7/2013 | 10/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397854 | 6 | 10/7/2013 | 10/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 1 | 10/14/2013 | 10/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 2 | 10/14/2013 | 10/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 3 | 10/14/2013 | 10/14/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 4 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 5 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 6 | 10/14/2013 | 10/14/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 7 | 10/14/2013 | 10/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 8 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 9 | 10/14/2013 | 10/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 10 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 11 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 12 | 10/14/2013 | 10/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 13 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 14 | 10/14/2013 | 10/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 15 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 16 | 10/14/2013 | 10/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 17 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 18 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 19 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 20 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 21 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 22 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397860 | 23 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/24/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 1 | 10/7/2013 | 10/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 2 | 10/7/2013 | 10/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 3 | 10/7/2013 | 10/7/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 4 | 10/7/2013 | 10/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 5 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 6 | 10/7/2013 | 10/7/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 7 | 10/7/2013 | 10/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 8 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 9 | 10/7/2013 | 10/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 10 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 11 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 12 | 10/7/2013 | 10/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 13 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 14 | 10/7/2013 | 10/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 15 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 16 | 10/7/2013 | 10/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 17 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 18 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 19 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 20 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 21 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 22 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397861 | 23 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 1 | 10/15/2013 | 10/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 2 | 10/15/2013 | 10/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 3 | 10/15/2013 | 10/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 4 | 10/15/2013 | 10/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 5 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 6 | 10/15/2013 | 10/15/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 7 | 10/15/2013 | 10/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 8 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 9 | 10/15/2013 | 10/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 10 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 11 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 12 | 10/15/2013 | 10/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 13 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 14 | 10/15/2013 | 10/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 15 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 16 | 10/15/2013 | 10/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 17 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 18 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 19 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 20 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 21 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 22 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397867 | 23 | 10/15/2013 | 10/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 2/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 1 | 10/11/2013 | 10/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 2 | 10/11/2013 | 10/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 3 | 10/11/2013 | 10/11/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

Total # of Claims with ERISA Plans 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 4 | 10/11/2013 | 10/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 5 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 6 | 10/11/2013 | 10/11/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 7 | 10/11/2013 | 10/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 8 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 9 | 10/11/2013 | 10/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 10 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 11 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 12 | 10/11/2013 | 10/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 13 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 14 | 10/11/2013 | 10/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 15 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 16 | 10/11/2013 | 10/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 17 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 18 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 19 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 20 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 21 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 22 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397868 | 23 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397942 | 1 | 10/14/2013 | 10/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397942 | 2 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397942 | 3 | 10/14/2013 | 10/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397942 | 4 | 10/14/2013 | 10/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397942 | 5 | 10/14/2013 | 10/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335397942 | 6 | 10/14/2013 | 10/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 12/27/2013 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 1 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 2 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 3 | 10/10/2013 | 10/10/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 4 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 6 | 10/10/2013 | 10/10/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 7 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 8 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 9 | 10/10/2013 | 10/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 10 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 11 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 12 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 13 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 14 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 15 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 16 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 17 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 18 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 19 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 20 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 21 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 22 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431335398058 | 23 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 2/6/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 1 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 2 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 3 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 4 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 5 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 6 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 7 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 8 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 9 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 10 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 11 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 12 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 13 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 14 | 12/12/2013 | 12/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 16 | 12/12/2013 | 12/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 17 | 12/12/2013 | 12/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 18 | 12/12/2013 | 12/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810186 | 19 | 12/12/2013 | 12/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/24/2013 | 2/22/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 3 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 4 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 5 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 6 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 7 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 9 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 10 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810387 | 12 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 7/11/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 1 | 12/12/2013 | 12/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 2 | 12/12/2013 | 12/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 3 | 12/12/2013 | 12/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 4 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 5 | 12/12/2013 | 12/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 6 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 7 | 12/12/2013 | 12/12/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 8 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 9 | 12/12/2013 | 12/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 10 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 11 | 12/12/2013 | 12/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 12 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 13 | 12/12/2013 | 12/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 14 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 16 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 18 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 19 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431335810488 | 20 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 2/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 11 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 12 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | FRANKE USA HOLDING, INC. | 9431335810601 | 14 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 7/17/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094926 | 11 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 12 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 13 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 14 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 15 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336094930 | 16 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 3 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 4 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 5 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 6 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 7 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 9 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 10 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 11 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 12 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 13 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 14 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 16 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 19 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095127 | 20 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 12 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 13 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 14 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 15 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095140 | 16 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/15/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 13 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 14 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 15 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | TRANSDIGM INC. | 9431336095163 | 16 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/25/2013 | 7/17/2014 | ASO | OH | Y | | Y | Y |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103145 | 1 | 12/13/2013 | 12/13/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/27/2013 | 1/4/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103146 | 1 | 12/18/2013 | 12/18/2013 | 87902 | INFECTIOUS AGENT GENOTYPE ANALYSIS BY NUCLEIC ACID (DNA OR RNA); HEPATITIS C VIRUS | 1 | $1,459 | $0 | $0 | $0 | $0 | $0 | $1,459 | $0 | $1,459 | $0 | 12/27/2013 | 1/24/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103146 | 2 | 12/18/2013 | 12/18/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/27/2013 | 1/24/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103146 | 3 | 12/18/2013 | 12/18/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 1/24/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103147 | 1 | 12/18/2013 | 12/18/2013 | 87522 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); HEPATITIS C, QUANTIFICATION, INCLUDES REVERSE TRANSCRIPTION WHEN PERFORMED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/27/2013 | 12/26/2014 | ASO | TN | Y | | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103147 | 1 | 12/18/2013 | 12/18/2013 | 87522 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); HEPATITIS C, QUANTIFICATION, INCLUDES REVERSE TRANSCRIPTION WHEN PERFORMED | 1 | $319 | $0 | $0 | $0 | $0 | $0 | $319 | $0 | $319 | $0 | 12/27/2013 | 12/26/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103722 | 1 | 12/18/2013 | 12/18/2013 | 86803 | HEPATITIS C ANTIBODY; | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/27/2013 | 1/3/2015 | ASO | TN | Y | | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103722 | 1 | 12/18/2013 | 12/18/2013 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 12/27/2013 | 1/3/2015 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103723 | 1 | 12/13/2013 | 12/13/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 12/27/2013 | 1/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103723 | 2 | 12/13/2013 | 12/13/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/27/2013 | 1/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103723 | 3 | 12/13/2013 | 12/13/2013 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 12/27/2013 | 1/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103723 | 4 | 12/13/2013 | 12/13/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 12/27/2013 | 1/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103723 | 5 | 12/13/2013 | 12/13/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/27/2013 | 1/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103723 | 6 | 12/13/2013 | 12/13/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 1/21/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | INTERNATIONAL PAPER | 9431336103724 | 1 | 12/13/2013 | 12/13/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/27/2013 | 1/20/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 1 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 2 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 3 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 4 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 5 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 6 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 7 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 8 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 9 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 10 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 11 | 7/25/2013 | 7/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 12 | 7/25/2013 | 7/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 13 | 7/25/2013 | 7/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 14 | 7/25/2013 | 7/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 15 | 7/25/2013 | 7/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 16 | 7/25/2013 | 7/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431403698703 | 17 | 7/25/2013 | 7/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/3/2014 | 2/11/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404495729 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/6/2014 | 4/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404495729 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 4/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404495729 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/6/2014 | 4/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404495729 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2014 | 4/28/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404495731 | 7 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 1 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 2 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 3 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 5 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 6 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 7 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 8 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 9 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 10 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 11 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 12 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RUTH'S HOSPITALITY GROUP, INC. | 9431404496174 | 13 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/6/2014 | 7/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 3 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 4 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 5 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 7 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 9 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 10 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 11 | 12/5/2013 | 12/5/2013 | 83825 | MERCURY, QUANTITATIVE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 12 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 13 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 14 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 19 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 20 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 21 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 22 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 23 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431404595122 | 24 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/12/2014 | 3/20/2014 | ASO | OH | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | OCWEN FINANCIAL CORPORATION | 9431405896184 | 1 | 1/3/2014 | 1/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $350 | $0 | $0 | $0 | $350 | $500 | $150 | $0 | $0 | 2/27/2014 | 6/14/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | OCWEN FINANCIAL CORPORATION | 9431405896191 | 1 | 1/3/2014 | 1/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/27/2014 | 6/14/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 3 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 4 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 6 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 7 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 8 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 9 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 10 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 11 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 12 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 13 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 14 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 15 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 16 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 18 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 19 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431410992977 | 20 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/17/2014 | 4/23/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 1 | 5/18/2014 | 5/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 3 | 5/18/2014 | 5/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 5 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 6 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 7 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 10 | 5/18/2014 | 5/18/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 12 | 5/18/2014 | 5/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 13 | 5/18/2014 | 5/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 14 | 5/18/2014 | 5/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 15 | 5/18/2014 | 5/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 17 | 5/18/2014 | 5/18/2014 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 18 | 5/18/2014 | 5/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431414890501 | 19 | 5/18/2014 | 5/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/27/2014 | 8/23/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591397 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591401 | 23 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 1 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 5 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 6 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 9 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 11 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 12 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 13 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 14 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 15 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 18 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 20 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 21 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 22 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591402 | 23 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431415591403 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/13/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 1 | 10/8/2013 | 10/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 2 | 10/8/2013 | 10/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 3 | 10/8/2013 | 10/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 4 | 10/8/2013 | 10/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 5 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 6 | 10/8/2013 | 10/8/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 7 | 10/8/2013 | 10/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 8 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 9 | 10/8/2013 | 10/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 10 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 11 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 12 | 10/8/2013 | 10/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 13 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 14 | 10/8/2013 | 10/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 15 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 16 | 10/8/2013 | 10/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 17 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 18 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 19 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 20 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 21 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 22 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | HOLMAN AUTOMOTIVE GROUP, INC. | 9431415892686 | 23 | 10/8/2013 | 10/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/5/2014 | 6/9/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | PINE CREST PREPARATORY SCHOOL, INC. | 9431416295621 | 6 | 2/28/2014 | 2/28/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 6/11/2014 | 8/2/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 1 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 2 | 6/10/2014 | 6/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 3 | 6/10/2014 | 6/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 4 | 6/10/2014 | 6/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 5 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 6 | 6/10/2014 | 6/10/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 7 | 6/10/2014 | 6/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 8 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 9 | 6/10/2014 | 6/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 10 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 11 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 12 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 13 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 14 | 6/10/2014 | 6/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 15 | 6/10/2014 | 6/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 16 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 17 | 6/10/2014 | 6/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 18 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 19 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 20 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 21 | 6/10/2014 | 6/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 22 | 6/10/2014 | 6/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 23 | 6/10/2014 | 6/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 24 | 6/10/2014 | 6/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418193654 | 25 | 6/10/2014 | 6/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 6/30/2014 | 11/28/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 1 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 2 | 6/18/2014 | 6/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 3 | 6/18/2014 | 6/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 4 | 6/18/2014 | 6/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 5 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 7 | 6/18/2014 | 6/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 8 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 10 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 11 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 12 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 13 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 14 | 6/18/2014 | 6/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 15 | 6/18/2014 | 6/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 16 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 17 | 6/18/2014 | 6/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 18 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 19 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 20 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691359 | 23 | 6/18/2014 | 6/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/5/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 1 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 2 | 6/24/2014 | 6/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 3 | 6/24/2014 | 6/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 4 | 6/24/2014 | 6/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 5 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 7 | 6/24/2014 | 6/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 8 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 10 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 11 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 12 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 13 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 14 | 6/24/2014 | 6/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 15 | 6/24/2014 | 6/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 16 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 17 | 6/24/2014 | 6/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 18 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 19 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 20 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431418691360 | 23 | 6/24/2014 | 6/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | NEXTERA ENERGY, INC. | 9431419291356 | 11 | 6/27/2014 | 6/27/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 7/10/2014 | 7/21/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 1 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 2 | 7/1/2014 | 7/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 5 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 8 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 9 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 10 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 11 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 12 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 15 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 17 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 18 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 19 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NEXTERA ENERGY, INC. | 9431419291366 | 22 | 7/1/2014 | 7/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/2/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431419791195 | 23 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/2/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 3 | 7/12/2014 | 7/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 7 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 8 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 9 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 10 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 11 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 12 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 13 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 14 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 15 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 16 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 17 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 18 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 19 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 20 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290170 | 23 | 7/12/2014 | 7/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 1 | 7/14/2014 | 7/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 2 | 7/14/2014 | 7/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 4 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 5 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 7 | 7/14/2014 | 7/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 8 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 9 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 10 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 11 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 12 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 13 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 14 | 7/14/2014 | 7/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 15 | 7/14/2014 | 7/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 16 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 17 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 18 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 19 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 20 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| PB LABS LLC | NOVANT HEALTH, INC. | 9431421290171 | 23 | 7/14/2014 | 7/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 1 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 5 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 6 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 9 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 11 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 12 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 13 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 14 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 15 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 18 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 20 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 21 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 22 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291317 | 23 | 7/16/2014 | 7/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 6 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 12 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 13 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 14 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 15 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 20 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 21 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 22 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291318 | 23 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 1 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 5 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 6 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 9 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 11 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 12 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 13 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 14 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 15 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 18 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 20 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 21 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 22 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291320 | 23 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 1 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 5 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 6 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 9 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 11 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 12 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 13 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 14 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 15 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 18 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 20 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 21 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 22 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431421291321 | 23 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/13/2014 | ASO | NC | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 1 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 5 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 6 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 8 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 10 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 11 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 12 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 13 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 14 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 17 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 19 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 20 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 21 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795232 | 22 | 2/23/2014 | 2/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 14 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 17 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PINE CREST PREPARATORY SCHOOL, INC. | 9431422795235 | 22 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603097 | 1 | 8/9/2014 | 8/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603097 | 2 | 8/9/2014 | 8/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603097 | 3 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603097 | 4 | 8/9/2014 | 8/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603097 | 5 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603097 | 6 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603098 | 1 | 8/6/2014 | 8/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603098 | 2 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603098 | 3 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603098 | 4 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603098 | 5 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603098 | 6 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603099 | 1 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603099 | 2 | 8/9/2014 | 8/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603099 | 3 | 8/9/2014 | 8/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603099 | 4 | 8/9/2014 | 8/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603099 | 5 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603100 | 2 | 8/20/2014 | 8/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603100 | 3 | 8/20/2014 | 8/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603100 | 4 | 8/20/2014 | 8/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603100 | 6 | 8/20/2014 | 8/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603101 | 1 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603101 | 2 | 8/6/2014 | 8/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603101 | 3 | 8/6/2014 | 8/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603101 | 4 | 8/6/2014 | 8/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603101 | 5 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603102 | 1 | 8/29/2014 | 8/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603102 | 2 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603102 | 3 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603102 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603102 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603103 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603103 | 2 | 8/27/2014 | 8/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603103 | 3 | 8/27/2014 | 8/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603103 | 4 | 8/27/2014 | 8/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603103 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603103 | 6 | 8/27/2014 | 8/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603104 | 1 | 8/27/2014 | 8/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603104 | 2 | 8/27/2014 | 8/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603104 | 3 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603104 | 4 | 8/27/2014 | 8/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603104 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603104 | 6 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603105 | 1 | 8/29/2014 | 8/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603105 | 2 | 8/29/2014 | 8/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603105 | 3 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603105 | 4 | 8/29/2014 | 8/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603105 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603105 | 6 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603106 | 1 | 8/6/2014 | 8/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603106 | 2 | 8/6/2014 | 8/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603106 | 3 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603106 | 4 | 8/6/2014 | 8/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603106 | 5 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603106 | 6 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603107 | 1 | 8/11/2014 | 8/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603108 | 1 | 8/20/2014 | 8/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603110 | 1 | 8/15/2014 | 8/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603110 | 2 | 8/15/2014 | 8/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603110 | 3 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603110 | 4 | 8/15/2014 | 8/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603110 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603110 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603111 | 2 | 8/11/2014 | 8/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603111 | 3 | 8/11/2014 | 8/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603111 | 4 | 8/11/2014 | 8/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603112 | 1 | 8/9/2014 | 8/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603112 | 2 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603112 | 3 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603112 | 4 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603112 | 5 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603112 | 6 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603113 | 1 | 8/27/2014 | 8/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603113 | 2 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603113 | 3 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603113 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603113 | 6 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603114 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603114 | 2 | 8/29/2014 | 8/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603114 | 3 | 8/29/2014 | 8/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603114 | 4 | 8/29/2014 | 8/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603114 | 5 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603114 | 6 | 8/29/2014 | 8/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603149 | 1 | 8/23/2014 | 8/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603149 | 2 | 8/23/2014 | 8/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603149 | 3 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603149 | 4 | 8/23/2014 | 8/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603149 | 5 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603149 | 6 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603151 | 1 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603151 | 2 | 8/23/2014 | 8/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603151 | 3 | 8/23/2014 | 8/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603151 | 4 | 8/23/2014 | 8/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603151 | 5 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603151 | 6 | 8/23/2014 | 8/23/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603153 | 1 | 8/15/2014 | 8/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603153 | 2 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603153 | 3 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603153 | 4 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603153 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603153 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603156 | 1 | 8/23/2014 | 8/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603156 | 2 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603156 | 3 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603156 | 5 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603156 | 6 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603158 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603158 | 2 | 8/15/2014 | 8/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603158 | 3 | 8/15/2014 | 8/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603158 | 4 | 8/15/2014 | 8/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603158 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 9/29/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603170 | 4 | 8/20/2014 | 8/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 9/26/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603173 | 1 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603173 | 4 | 8/29/2014 | 8/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603174 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 3/7/2015 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603174 | 2 | 8/15/2014 | 8/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/22/2014 | 3/7/2015 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603174 | 3 | 8/15/2014 | 8/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/22/2014 | 3/7/2015 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603174 | 4 | 8/15/2014 | 8/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 3/7/2015 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603174 | 5 | 8/15/2014 | 8/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 3/7/2015 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603174 | 6 | 8/15/2014 | 8/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/22/2014 | 3/7/2015 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603175 | 1 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603175 | 4 | 8/6/2014 | 8/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603176 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 9/26/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603176 | 4 | 8/27/2014 | 8/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 9/26/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603177 | 4 | 8/11/2014 | 8/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 9/26/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603178 | 1 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 9/26/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603178 | 4 | 8/23/2014 | 8/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 9/26/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603179 | 1 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426603179 | 4 | 8/9/2014 | 8/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 9/27/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 2 | 9/19/2014 | 9/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 3 | 9/19/2014 | 9/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 4 | 9/19/2014 | 9/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 6 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 7 | 9/19/2014 | 9/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 8 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 9 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 10 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 11 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 12 | 9/19/2014 | 9/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 13 | 9/19/2014 | 9/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 14 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 15 | 9/19/2014 | 9/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 16 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 17 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 18 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 19 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 20 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806668 | 21 | 9/19/2014 | 9/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 8 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 10 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 12 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 13 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 16 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 19 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806669 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 8 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 11 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 12 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 15 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 17 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 18 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806670 | 19 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 1 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 2 | 9/13/2014 | 9/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 3 | 9/13/2014 | 9/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 4 | 9/13/2014 | 9/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 5 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 6 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 7 | 9/13/2014 | 9/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 8 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 9 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 10 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 11 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 12 | 9/13/2014 | 9/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 13 | 9/13/2014 | 9/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 14 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 15 | 9/13/2014 | 9/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 16 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 17 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 18 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 19 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 20 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806671 | 21 | 9/13/2014 | 9/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 2 | 9/8/2014 | 9/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 3 | 9/8/2014 | 9/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 4 | 9/8/2014 | 9/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 6 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 7 | 9/8/2014 | 9/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 8 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 9 | 9/8/2014 | 9/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 10 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 11 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 12 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 14 | 9/8/2014 | 9/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 15 | 9/8/2014 | 9/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 16 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 17 | 9/8/2014 | 9/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 18 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 19 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 20 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 21 | 9/8/2014 | 9/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 22 | 9/8/2014 | 9/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 23 | 9/8/2014 | 9/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 24 | 9/8/2014 | 9/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806672 | 25 | 9/8/2014 | 9/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 12/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 1 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 2 | 9/16/2014 | 9/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 3 | 9/16/2014 | 9/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 4 | 9/16/2014 | 9/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 5 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 6 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 7 | 9/16/2014 | 9/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 8 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 9 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 10 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 11 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 12 | 9/16/2014 | 9/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 13 | 9/16/2014 | 9/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 14 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 15 | 9/16/2014 | 9/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 16 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 17 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 18 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 19 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 20 | 9/16/2014 | 9/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426806673 | 21 | 9/16/2014 | 9/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 10/10/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 1 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 5 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 8 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 9 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 11 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 12 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 15 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 17 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 18 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431426806674 | 19 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886668 | 1 | 9/19/2014 | 9/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886668 | 2 | 9/19/2014 | 9/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886668 | 3 | 9/19/2014 | 9/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886668 | 4 | 9/19/2014 | 9/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886668 | 5 | 9/19/2014 | 9/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886671 | 1 | 9/13/2014 | 9/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886671 | 2 | 9/13/2014 | 9/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886671 | 3 | 9/13/2014 | 9/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886671 | 4 | 9/13/2014 | 9/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431426886671 | 5 | 9/13/2014 | 9/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 1/23/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 2 | 9/12/2014 | 9/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 3 | 9/12/2014 | 9/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 4 | 9/12/2014 | 9/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 6 | 9/12/2014 | 9/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 7 | 9/12/2014 | 9/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 8 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 9 | 9/12/2014 | 9/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 10 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 11 | 9/12/2014 | 9/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 12 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 13 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 14 | 9/12/2014 | 9/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 15 | 9/12/2014 | 9/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 16 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 17 | 9/12/2014 | 9/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 18 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 19 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 20 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 21 | 9/12/2014 | 9/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 22 | 9/12/2014 | 9/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 23 | 9/12/2014 | 9/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 24 | 9/12/2014 | 9/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892238 | 25 | 9/12/2014 | 9/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 2 | 9/15/2014 | 9/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 3 | 9/15/2014 | 9/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 4 | 9/15/2014 | 9/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 6 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 7 | 9/15/2014 | 9/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 8 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 9 | 9/15/2014 | 9/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 10 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 11 | 9/15/2014 | 9/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 12 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 13 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 14 | 9/15/2014 | 9/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 15 | 9/15/2014 | 9/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 16 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 17 | 9/15/2014 | 9/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 18 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 19 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 20 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 21 | 9/15/2014 | 9/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 22 | 9/15/2014 | 9/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 23 | 9/15/2014 | 9/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 24 | 9/15/2014 | 9/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892239 | 25 | 9/15/2014 | 9/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 2 | 9/10/2014 | 9/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 3 | 9/10/2014 | 9/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 4 | 9/10/2014 | 9/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 6 | 9/10/2014 | 9/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 7 | 9/10/2014 | 9/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 8 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 9 | 9/10/2014 | 9/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 10 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 11 | 9/10/2014 | 9/10/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 12 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 13 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 14 | 9/10/2014 | 9/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 15 | 9/10/2014 | 9/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 16 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 17 | 9/10/2014 | 9/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 19 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 21 | 9/10/2014 | 9/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 22 | 9/10/2014 | 9/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 23 | 9/10/2014 | 9/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 24 | 9/10/2014 | 9/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892240 | 25 | 9/10/2014 | 9/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 2 | 9/8/2014 | 9/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 3 | 9/8/2014 | 9/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 4 | 9/8/2014 | 9/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 6 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 7 | 9/8/2014 | 9/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 8 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 9 | 9/8/2014 | 9/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 10 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 11 | 9/8/2014 | 9/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 12 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 13 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 14 | 9/8/2014 | 9/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 15 | 9/8/2014 | 9/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 16 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 17 | 9/8/2014 | 9/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 18 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 19 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 20 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 21 | 9/8/2014 | 9/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 22 | 9/8/2014 | 9/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 23 | 9/8/2014 | 9/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 24 | 9/8/2014 | 9/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | THE HOME DEPOT, INC. | 9431426892241 | 25 | 9/8/2014 | 9/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/24/2014 | 12/12/2014 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896085 | 1 | 9/14/2014 | 9/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/7/2014 | ASO | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896085 | 2 | 9/14/2014 | 9/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 11/7/2014 | ASO | GA | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896085 | 3 | 9/14/2014 | 9/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 11/7/2014 | ASO | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896085 | 4 | 9/14/2014 | 9/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 11/7/2014 | ASO | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896085 | 5 | 9/14/2014 | 9/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 11/7/2014 | ASO | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896085 | 6 | 9/14/2014 | 9/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/25/2014 | 11/7/2014 | ASO | GA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 8 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 9 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 12 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 15 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 17 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 18 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 19 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896107 | 20 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 1 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 5 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 6 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 9 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 10 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 13 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 14 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 17 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 19 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 20 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 21 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896112 | 22 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 10 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 13 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 17 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 19 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896113 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 1 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 5 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 6 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 9 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 10 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 13 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 14 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 17 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 19 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 20 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 21 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896116 | 22 | 9/1/2014 | 9/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 1 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 5 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 6 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 9 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 10 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 13 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 14 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 17 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 19 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 20 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 21 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896117 | 22 | 9/14/2014 | 9/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 1 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 5 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 6 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 9 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 10 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 13 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 14 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 17 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 19 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 20 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 21 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896119 | 22 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/26/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 10 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 13 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 14 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 17 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 19 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896120 | 22 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/29/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 13 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 17 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 19 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431426896121 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 11/25/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 6 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 9 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 10 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 13 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 14 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 17 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 20 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 21 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHARMA TECH INDUSTRIES | 9431427396775 | 22 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 11/22/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 1 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 2 | 9/26/2014 | 9/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 3 | 9/26/2014 | 9/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 4 | 9/26/2014 | 9/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 5 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 6 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 7 | 9/26/2014 | 9/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 8 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 9 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 10 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 11 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 12 | 9/26/2014 | 9/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 13 | 9/26/2014 | 9/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 14 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 15 | 9/26/2014 | 9/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 16 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 17 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 18 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 19 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 20 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901516 | 23 | 9/26/2014 | 9/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 1 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 2 | 9/23/2014 | 9/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 3 | 9/23/2014 | 9/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 4 | 9/23/2014 | 9/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 5 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 6 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 7 | 9/23/2014 | 9/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 8 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 9 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 10 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 11 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 12 | 9/23/2014 | 9/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 13 | 9/23/2014 | 9/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 14 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 15 | 9/23/2014 | 9/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 16 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 17 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 18 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 19 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 20 | 9/23/2014 | 9/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 21 | 9/23/2014 | 9/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 22 | 9/23/2014 | 9/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 23 | 9/23/2014 | 9/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 24 | 9/23/2014 | 9/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431427901519 | 25 | 9/23/2014 | 9/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 10/6/2014 | 10/24/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 1 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 2 | 9/30/2014 | 9/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 3 | 9/30/2014 | 9/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 4 | 9/30/2014 | 9/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 5 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 6 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 7 | 9/30/2014 | 9/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 8 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 9 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 10 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 11 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 12 | 9/30/2014 | 9/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 13 | 9/30/2014 | 9/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 14 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 15 | 9/30/2014 | 9/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 16 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 17 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 18 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 19 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 20 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | RAVAGO AMERICAS, LLC. | 9431428007318 | 23 | 9/30/2014 | 9/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 12/6/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 1 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 2 | 10/1/2014 | 10/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 3 | 10/1/2014 | 10/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 4 | 10/1/2014 | 10/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 5 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 7 | 10/1/2014 | 10/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 8 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 9 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 11 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 12 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 13 | 10/1/2014 | 10/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 14 | 10/1/2014 | 10/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 15 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 16 | 10/1/2014 | 10/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 17 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 18 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 19 | 10/1/2014 | 10/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431428108852 | 22 | 10/1/2014 | 10/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/8/2014 | 10/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 2 | 10/13/2014 | 10/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 3 | 10/13/2014 | 10/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 4 | 10/13/2014 | 10/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 6 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 8 | 10/13/2014 | 10/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 10 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 11 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 14 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 15 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 16 | 10/13/2014 | 10/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 17 | 10/13/2014 | 10/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 18 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 19 | 10/13/2014 | 10/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 20 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 21 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 22 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500831 | 25 | 10/13/2014 | 10/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 1 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 2 | 10/10/2014 | 10/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 3 | 10/10/2014 | 10/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 4 | 10/10/2014 | 10/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 5 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 6 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 8 | 10/10/2014 | 10/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 10 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 11 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 14 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 15 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 16 | 10/10/2014 | 10/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 17 | 10/10/2014 | 10/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 18 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 19 | 10/10/2014 | 10/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 20 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 21 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 22 | 10/10/2014 | 10/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500832 | 25 | 10/10/2014 | 10/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 1 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 2 | 9/19/2014 | 9/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 3 | 9/19/2014 | 9/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 4 | 9/19/2014 | 9/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 5 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 6 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 8 | 9/19/2014 | 9/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 10 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 12 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 15 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 16 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 17 | 9/19/2014 | 9/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 18 | 9/19/2014 | 9/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 19 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 20 | 9/19/2014 | 9/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 21 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 22 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 23 | 9/19/2014 | 9/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 25 | 9/19/2014 | 9/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 26 | 9/19/2014 | 9/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500833 | 27 | 9/19/2014 | 9/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 1 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 2 | 10/8/2014 | 10/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 3 | 10/8/2014 | 10/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 4 | 10/8/2014 | 10/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 5 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 6 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 8 | 10/8/2014 | 10/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 10 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 11 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 14 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 15 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 16 | 10/8/2014 | 10/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 17 | 10/8/2014 | 10/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 18 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 19 | 10/8/2014 | 10/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 20 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 21 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 22 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500834 | 25 | 10/8/2014 | 10/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 1 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 2 | 9/30/2014 | 9/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 3 | 9/30/2014 | 9/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 4 | 9/30/2014 | 9/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 5 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 6 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 8 | 9/30/2014 | 9/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 10 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 11 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 14 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 15 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 16 | 9/30/2014 | 9/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 17 | 9/30/2014 | 9/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 18 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 19 | 9/30/2014 | 9/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 20 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 21 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 22 | 9/30/2014 | 9/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500835 | 25 | 9/30/2014 | 9/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 1 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 2 | 9/26/2014 | 9/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 3 | 9/26/2014 | 9/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 4 | 9/26/2014 | 9/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 5 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 6 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 8 | 9/26/2014 | 9/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 10 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 11 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 14 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 15 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 16 | 9/26/2014 | 9/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 17 | 9/26/2014 | 9/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 18 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 19 | 9/26/2014 | 9/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 20 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 21 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 22 | 9/26/2014 | 9/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429500836 | 25 | 9/26/2014 | 9/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/21/2014 | 12/8/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429700563 | 1 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431429700563 | 4 | 10/15/2014 | 10/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/23/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431430196813 | 4 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/28/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431430196813 | 6 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431430196813 | 7 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/28/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431430196813 | 10 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/28/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431430196813 | 12 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/28/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431430196813 | 13 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/28/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431430196813 | 14 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/28/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 1 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 5 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 6 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 9 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 11 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 14 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 15 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 18 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 20 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 21 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 22 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431430300462 | 23 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2014 | 11/7/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 1 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 2 | 10/20/2014 | 10/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 3 | 10/20/2014 | 10/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 4 | 10/20/2014 | 10/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 5 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 6 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 8 | 10/20/2014 | 10/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 10 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 11 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 14 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 15 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 16 | 10/20/2014 | 10/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 17 | 10/20/2014 | 10/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 18 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 19 | 10/20/2014 | 10/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 20 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 21 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 22 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431430302036 | 25 | 10/20/2014 | 10/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/29/2014 | 12/3/2014 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492000 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2014 | 11/8/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 1 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 5 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 6 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 9 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 11 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 14 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 15 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 18 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 20 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 21 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 22 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431430492002 | 23 | 10/2/2014 | 10/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2014 | 11/7/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 1 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 2 | 10/25/2014 | 10/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 4 | 10/25/2014 | 10/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 5 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 6 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 7 | 10/25/2014 | 10/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 8 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 9 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 10 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 11 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 12 | 10/25/2014 | 10/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 13 | 10/25/2014 | 10/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 14 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 15 | 10/25/2014 | 10/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 16 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 17 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 18 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 19 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 20 | 10/25/2014 | 10/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430591952 | 23 | 10/25/2014 | 10/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/31/2014 | 12/10/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 1 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 2 | 10/28/2014 | 10/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 3 | 10/28/2014 | 10/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 4 | 10/28/2014 | 10/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 5 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 6 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 7 | 10/28/2014 | 10/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 8 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 9 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 10 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 11 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 12 | 10/28/2014 | 10/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 13 | 10/28/2014 | 10/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 14 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 15 | 10/28/2014 | 10/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 16 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 17 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 18 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 19 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431430891788 | 20 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 11/3/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432202913 | 1 | 8/20/2014 | 8/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432202913 | 2 | 8/20/2014 | 8/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432202913 | 3 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432202913 | 4 | 8/20/2014 | 8/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432202913 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432202913 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432203056 | 1 | 8/11/2014 | 8/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432203056 | 2 | 8/11/2014 | 8/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432203056 | 3 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432203056 | 4 | 8/11/2014 | 8/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432203056 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432203056 | 6 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/17/2014 | 11/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 1 | 10/31/2014 | 10/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 2 | 10/31/2014 | 10/31/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 3 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 4 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 5 | 10/31/2014 | 10/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 6 | 10/31/2014 | 10/31/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 7 | 10/31/2014 | 10/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 8 | 10/31/2014 | 10/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 9 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 10 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 11 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 12 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 13 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 14 | 10/31/2014 | 10/31/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 15 | 10/31/2014 | 10/31/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 16 | 10/31/2014 | 10/31/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 17 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 18 | 10/31/2014 | 10/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | IRON WORKERS DISTRICT COUNCIL OF TN | 9431432208453 | 19 | 10/31/2014 | 10/31/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/18/2014 | 12/13/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 1 | 11/8/2014 | 11/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 2 | 11/8/2014 | 11/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 3 | 11/8/2014 | 11/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 4 | 11/8/2014 | 11/8/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 5 | 11/8/2014 | 11/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 7 | 11/8/2014 | 11/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 8 | 11/8/2014 | 11/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 9 | 11/8/2014 | 11/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 10 | 11/8/2014 | 11/8/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 11 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 12 | 11/8/2014 | 11/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208455 | 14 | 11/8/2014 | 11/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208458 | 2 | 11/10/2014 | 11/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208458 | 9 | 11/10/2014 | 11/10/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208458 | 10 | 11/10/2014 | 11/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208458 | 12 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208458 | 13 | 11/10/2014 | 11/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208458 | 14 | 11/10/2014 | 11/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432208458 | 16 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296961 | 1 | 10/31/2014 | 10/31/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296961 | 2 | 10/31/2014 | 10/31/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296961 | 3 | 10/31/2014 | 10/31/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296961 | 4 | 10/31/2014 | 10/31/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296961 | 5 | 10/31/2014 | 10/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296961 | 6 | 10/31/2014 | 10/31/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296961 | 7 | 10/31/2014 | 10/31/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296963 | 1 | 11/11/2014 | 11/11/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296963 | 2 | 11/11/2014 | 11/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296963 | 3 | 11/11/2014 | 11/11/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296963 | 4 | 11/11/2014 | 11/11/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296963 | 5 | 11/11/2014 | 11/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296963 | 6 | 11/11/2014 | 11/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296963 | 7 | 11/11/2014 | 11/11/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296964 | 1 | 11/4/2014 | 11/4/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296964 | 2 | 11/4/2014 | 11/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296964 | 3 | 11/4/2014 | 11/4/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296964 | 4 | 11/4/2014 | 11/4/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296964 | 5 | 11/4/2014 | 11/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296964 | 6 | 11/4/2014 | 11/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296964 | 7 | 11/4/2014 | 11/4/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296965 | 1 | 11/7/2014 | 11/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2014 | 1/7/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296965 | 2 | 11/7/2014 | 11/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 1/7/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296965 | 3 | 11/7/2014 | 11/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2014 | 1/7/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296965 | 4 | 11/7/2014 | 11/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 1/7/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296965 | 5 | 11/7/2014 | 11/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 1/7/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296965 | 6 | 11/7/2014 | 11/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 1/7/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296965 | 7 | 11/7/2014 | 11/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/18/2014 | 1/7/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 1 | 11/4/2014 | 11/4/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 2 | 11/4/2014 | 11/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 3 | 11/4/2014 | 11/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 4 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 5 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 6 | 11/4/2014 | 11/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 7 | 11/4/2014 | 11/4/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 8 | 11/4/2014 | 11/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 9 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 10 | 11/4/2014 | 11/4/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 11 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 12 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 13 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 14 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 15 | 11/4/2014 | 11/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 16 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 17 | 11/4/2014 | 11/4/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 18 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 19 | 11/4/2014 | 11/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296966 | 20 | 11/4/2014 | 11/4/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 1 | 11/7/2014 | 11/7/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 2 | 11/7/2014 | 11/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 3 | 11/7/2014 | 11/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 4 | 11/7/2014 | 11/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 5 | 11/7/2014 | 11/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 6 | 11/7/2014 | 11/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 7 | 11/7/2014 | 11/7/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 8 | 11/7/2014 | 11/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 9 | 11/7/2014 | 11/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 10 | 11/7/2014 | 11/7/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 11 | 11/7/2014 | 11/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 12 | 11/7/2014 | 11/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 13 | 11/7/2014 | 11/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 14 | 11/7/2014 | 11/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 15 | 11/7/2014 | 11/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 16 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 17 | 11/7/2014 | 11/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 18 | 11/7/2014 | 11/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 19 | 11/7/2014 | 11/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296967 | 20 | 11/7/2014 | 11/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 1 | 10/31/2014 | 10/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 2 | 10/31/2014 | 10/31/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 3 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 4 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 5 | 10/31/2014 | 10/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 6 | 10/31/2014 | 10/31/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 7 | 10/31/2014 | 10/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 8 | 10/31/2014 | 10/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 9 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 11 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 12 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 13 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 14 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 15 | 10/31/2014 | 10/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 17 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 18 | 10/31/2014 | 10/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296968 | 20 | 10/31/2014 | 10/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 1 | 11/11/2014 | 11/11/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 2 | 11/11/2014 | 11/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 3 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 4 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 5 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 6 | 11/11/2014 | 11/11/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 7 | 11/11/2014 | 11/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 8 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 10 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 11 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 12 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 13 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 14 | 11/11/2014 | 11/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 15 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 17 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 18 | 11/11/2014 | 11/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 20 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432296969 | 21 | 11/11/2014 | 11/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 1 | 11/13/2014 | 11/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 2 | 11/13/2014 | 11/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 3 | 11/13/2014 | 11/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 4 | 11/13/2014 | 11/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 5 | 11/13/2014 | 11/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 6 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 7 | 11/13/2014 | 11/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 8 | 11/13/2014 | 11/13/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 9 | 11/13/2014 | 11/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 10 | 11/13/2014 | 11/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 11 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 12 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 13 | 11/13/2014 | 11/13/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 14 | 11/13/2014 | 11/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 15 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 16 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501388 | 17 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 1 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 2 | 11/17/2014 | 11/17/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 3 | 11/17/2014 | 11/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 4 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 5 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 6 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 7 | 11/17/2014 | 11/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 8 | 11/17/2014 | 11/17/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 9 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 10 | 11/17/2014 | 11/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 11 | 11/17/2014 | 11/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 12 | 11/17/2014 | 11/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 13 | 11/17/2014 | 11/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 14 | 11/17/2014 | 11/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 15 | 11/17/2014 | 11/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 16 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501393 | 17 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 1 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 2 | 11/14/2014 | 11/14/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 3 | 11/14/2014 | 11/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 4 | 11/14/2014 | 11/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 5 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 6 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 7 | 11/14/2014 | 11/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 8 | 11/14/2014 | 11/14/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 9 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 10 | 11/14/2014 | 11/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 11 | 11/14/2014 | 11/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 12 | 11/14/2014 | 11/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 13 | 11/14/2014 | 11/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 14 | 11/14/2014 | 11/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 15 | 11/14/2014 | 11/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 16 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431432501395 | 17 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | NC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431432591884 | 2 | 11/14/2014 | 11/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 1 | 11/14/2014 | 11/14/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 2 | 11/14/2014 | 11/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 3 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 4 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 5 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 6 | 11/14/2014 | 11/14/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 7 | 11/14/2014 | 11/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 8 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 9 | 11/14/2014 | 11/14/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 10 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 11 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 12 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 13 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 14 | 11/14/2014 | 11/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 15 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 16 | 11/14/2014 | 11/14/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 17 | 11/14/2014 | 11/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 18 | 11/14/2014 | 11/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 19 | 11/14/2014 | 11/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 20 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431432591893 | 21 | 11/14/2014 | 11/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/20/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431432690068 | 4 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/21/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431432690068 | 6 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/21/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431432690068 | 7 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/21/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431432690068 | 10 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/21/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431432690068 | 12 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/21/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431432690068 | 13 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/21/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431432690068 | 14 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/21/2014 | 11/28/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 1 | 11/22/2014 | 11/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 2 | 11/22/2014 | 11/22/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 3 | 11/22/2014 | 11/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 5 | 11/22/2014 | 11/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 6 | 11/22/2014 | 11/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 7 | 11/22/2014 | 11/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 8 | 11/22/2014 | 11/22/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 9 | 11/22/2014 | 11/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 10 | 11/22/2014 | 11/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 12 | 11/22/2014 | 11/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 16 | 11/22/2014 | 11/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433200960 | 17 | 11/22/2014 | 11/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290345 | 2 | 11/18/2014 | 11/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 1 | 11/18/2014 | 11/18/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 2 | 11/18/2014 | 11/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 3 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 4 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 5 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 6 | 11/18/2014 | 11/18/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 7 | 11/18/2014 | 11/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 8 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 9 | 11/18/2014 | 11/18/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 10 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 11 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 12 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 13 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 14 | 11/18/2014 | 11/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 15 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 16 | 11/18/2014 | 11/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 17 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 18 | 11/18/2014 | 11/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 19 | 11/18/2014 | 11/18/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 20 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433290347 | 21 | 11/18/2014 | 11/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433291998 | 2 | 11/21/2014 | 11/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 1 | 11/21/2014 | 11/21/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 2 | 11/21/2014 | 11/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 3 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 4 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 5 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 6 | 11/21/2014 | 11/21/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 7 | 11/21/2014 | 11/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 8 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 9 | 11/21/2014 | 11/21/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 10 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 11 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 12 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 13 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 14 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 15 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 16 | 11/21/2014 | 11/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 17 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 18 | 11/21/2014 | 11/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 19 | 11/21/2014 | 11/21/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 20 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433292000 | 21 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431433697241 | 12 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 12/11/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 1 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 2 | 11/24/2014 | 11/24/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 3 | 11/24/2014 | 11/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 4 | 11/24/2014 | 11/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 5 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 6 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 7 | 11/24/2014 | 11/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 8 | 11/24/2014 | 11/24/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 9 | 11/24/2014 | 11/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 10 | 11/24/2014 | 11/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 11 | 11/24/2014 | 11/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 12 | 11/24/2014 | 11/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 13 | 11/24/2014 | 11/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 14 | 11/24/2014 | 11/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 15 | 11/24/2014 | 11/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 16 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433699920 | 17 | 11/24/2014 | 11/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/1/2014 | 1/27/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433790972 | 1 | 11/25/2014 | 11/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/2/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433790972 | 2 | 11/25/2014 | 11/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/2/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433790972 | 3 | 11/25/2014 | 11/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/2/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433790972 | 4 | 11/25/2014 | 11/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433790972 | 5 | 11/25/2014 | 11/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893663 | 1 | 11/28/2014 | 11/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893663 | 2 | 11/28/2014 | 11/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893663 | 3 | 11/28/2014 | 11/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893663 | 4 | 11/28/2014 | 11/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893663 | 5 | 11/28/2014 | 11/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 1 | 11/28/2014 | 11/28/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 2 | 11/28/2014 | 11/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 3 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 4 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 5 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 6 | 11/28/2014 | 11/28/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 7 | 11/28/2014 | 11/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 8 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 9 | 11/28/2014 | 11/28/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 10 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 11 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 12 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 13 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 14 | 11/28/2014 | 11/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 15 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 16 | 11/28/2014 | 11/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 17 | 11/28/2014 | 11/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 18 | 11/28/2014 | 11/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 19 | 11/28/2014 | 11/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 20 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431433893664 | 21 | 11/28/2014 | 11/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 1 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 2 | 11/29/2014 | 11/29/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 3 | 11/29/2014 | 11/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 4 | 11/29/2014 | 11/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 5 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 6 | 11/29/2014 | 11/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 7 | 11/29/2014 | 11/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 8 | 11/29/2014 | 11/29/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 9 | 11/29/2014 | 11/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 10 | 11/29/2014 | 11/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 11 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898762 | 12 | 11/29/2014 | 11/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 1 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 2 | 12/2/2014 | 12/2/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 3 | 12/2/2014 | 12/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 4 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 5 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 6 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 7 | 12/2/2014 | 12/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 8 | 12/2/2014 | 12/2/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 9 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 10 | 12/2/2014 | 12/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 11 | 12/2/2014 | 12/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 12 | 12/2/2014 | 12/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 13 | 12/2/2014 | 12/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 14 | 12/2/2014 | 12/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 15 | 12/2/2014 | 12/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 16 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | AMERICAN CITY BUSINESS JOURNALS, INC. | 9431433898808 | 17 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/4/2014 | 1/29/2015 | ASO | NC | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390207 | 1 | 12/2/2014 | 12/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390207 | 2 | 12/2/2014 | 12/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TRANSDIGM INC. | 9431434390207 | 3 | 12/2/2014 | 12/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390207 | 4 | 12/2/2014 | 12/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390207 | 5 | 12/2/2014 | 12/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/8/2014 | 2/5/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 1 | 12/2/2014 | 12/2/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 2 | 12/2/2014 | 12/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 3 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 4 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 5 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 6 | 12/2/2014 | 12/2/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 7 | 12/2/2014 | 12/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 8 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 9 | 12/2/2014 | 12/2/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 10 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 11 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 12 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 13 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 14 | 12/2/2014 | 12/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 15 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 16 | 12/2/2014 | 12/2/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 17 | 12/2/2014 | 12/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 18 | 12/2/2014 | 12/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 19 | 12/2/2014 | 12/2/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 20 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434390211 | 21 | 12/2/2014 | 12/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/8/2014 | 1/29/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NOVANT HEALTH, INC. | 9431434391153 | 12 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/8/2014 | 12/15/2014 | ASO | NC | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697112 | 1 | 12/5/2014 | 12/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697112 | 2 | 12/5/2014 | 12/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697112 | 3 | 12/5/2014 | 12/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697112 | 4 | 12/5/2014 | 12/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697112 | 5 | 12/5/2014 | 12/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 1 | 12/5/2014 | 12/5/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 2 | 12/5/2014 | 12/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 3 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 4 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 5 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 6 | 12/5/2014 | 12/5/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 7 | 12/5/2014 | 12/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 8 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 9 | 12/5/2014 | 12/5/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 10 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 11 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 12 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 13 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 14 | 12/5/2014 | 12/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 15 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 16 | 12/5/2014 | 12/5/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 17 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 18 | 12/5/2014 | 12/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 19 | 12/5/2014 | 12/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 20 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431434697113 | 21 | 12/5/2014 | 12/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/12/2014 | 12/17/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490199 | 1 | 12/9/2014 | 12/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/19/2014 | 12/26/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 1 | 12/9/2014 | 12/9/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 2 | 12/9/2014 | 12/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 3 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 4 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 5 | 12/9/2014 | 12/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 6 | 12/9/2014 | 12/9/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 7 | 12/9/2014 | 12/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 8 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 9 | 12/9/2014 | 12/9/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 10 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 11 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 12 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 13 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 14 | 12/9/2014 | 12/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 15 | 12/9/2014 | 12/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 16 | 12/9/2014 | 12/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 17 | 12/9/2014 | 12/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 18 | 12/9/2014 | 12/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 19 | 12/9/2014 | 12/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 20 | 12/9/2014 | 12/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435490200 | 21 | 12/9/2014 | 12/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/19/2014 | 12/27/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435492386 | 1 | 12/9/2014 | 12/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2014 | 3/12/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435492386 | 2 | 12/9/2014 | 12/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2014 | 3/12/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435492386 | 3 | 12/9/2014 | 12/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2014 | 3/12/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | TRANSDIGM INC. | 9431435492386 | 4 | 12/9/2014 | 12/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2014 | 3/12/2015 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431435790148 | 4 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/22/2014 | 1/7/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431435790148 | 6 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/22/2014 | 1/7/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431435790148 | 7 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/22/2014 | 1/7/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431435790148 | 10 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/22/2014 | 1/7/2015 | Fully Insured | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431435790148 | 12 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/22/2014 | 1/7/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431435790148 | 13 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/22/2014 | 1/7/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431435790148 | 14 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/22/2014 | 1/7/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431435796503 | 12 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/23/2014 | 12/31/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431435796503 | 17 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/23/2014 | 12/31/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431436491359 | 12 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 1/7/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431436491359 | 16 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/29/2014 | 1/7/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 9431436491365 | 1 | 12/13/2014 | 12/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $17 | $0 | $0 | $0 | $17 | $50 | $34 | $0 | $0 | 12/29/2014 | 1/30/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 9431436491365 | 2 | 12/13/2014 | 12/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $20 | $0 | $0 | $0 | $20 | $60 | $40 | $0 | $0 | 12/29/2014 | 1/30/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 9431436491365 | 3 | 12/13/2014 | 12/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $18 | $0 | $0 | $0 | $18 | $55 | $37 | $0 | $0 | 12/29/2014 | 1/30/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 9431436491365 | 4 | 12/13/2014 | 12/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $25 | $0 | $0 | $0 | $25 | $75 | $50 | $0 | $0 | 12/29/2014 | 1/30/2015 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431500297079 | 12 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/9/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431500297079 | 16 | 12/26/2014 | 12/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/1/2015 | 1/9/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431500896308 | 12 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431500896308 | 16 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2015 | 1/15/2015 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503595718 | 12 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/12/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503595718 | 16 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/12/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503690074 | 1 | 1/2/2015 | 1/2/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $15 | $0 | $0 | $0 | $15 | $50 | $35 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503690074 | 2 | 1/2/2015 | 1/2/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $18 | $0 | $0 | $0 | $18 | $60 | $42 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503690074 | 3 | 1/2/2015 | 1/2/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $17 | $0 | $0 | $0 | $17 | $55 | $39 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503690074 | 4 | 1/2/2015 | 1/2/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $23 | $0 | $0 | $0 | $23 | $75 | $53 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503690074 | 5 | 1/2/2015 | 1/2/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $450 | $0 | $0 | $0 | $450 | $1,500 | $1,050 | $0 | $0 | 1/8/2015 | 2/18/2015 | ASO | OH | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891033 | 5 | 1/2/2015 | 1/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/11/2015 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891033 | 6 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/11/2015 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891033 | 7 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/11/2015 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891033 | 8 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/11/2015 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891033 | 9 | 1/2/2015 | 1/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/11/2015 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891036 | 20 | 1/6/2015 | 1/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 5/18/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891036 | 21 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 5/18/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891036 | 26 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 5/18/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891036 | 27 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 5/18/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891036 | 28 | 1/6/2015 | 1/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 5/18/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891038 | 20 | 1/9/2015 | 1/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/6/2015 | 2/17/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891038 | 21 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/6/2015 | 2/17/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891038 | 26 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/6/2015 | 2/17/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891038 | 27 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/6/2015 | 2/17/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | TRANSDIGM INC. | 9431503891038 | 28 | 1/9/2015 | 1/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/6/2015 | 2/17/2015 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431504094003 | 4 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 2/13/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431504094003 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/9/2015 | 2/13/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431504094003 | 7 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/9/2015 | 2/13/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431504094003 | 10 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/9/2015 | 2/13/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431504094003 | 12 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/9/2015 | 2/13/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431504094003 | 13 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/9/2015 | 2/13/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431504094003 | 14 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/9/2015 | 2/13/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504391806 | 14 | 1/19/2015 | 1/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/11/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504391806 | 20 | 1/19/2015 | 1/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/11/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504391806 | 25 | 1/19/2015 | 1/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/11/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504391806 | 26 | 1/19/2015 | 1/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/11/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504391807 | 18 | 1/22/2015 | 1/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/11/2015 | 4/28/2015 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504498327 | 1 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/10/2015 | 2/23/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504498327 | 2 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/10/2015 | 2/23/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504498327 | 3 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/10/2015 | 2/23/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504499437 | 1 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/10/2015 | 2/24/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504499437 | 5 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/10/2015 | 2/24/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504499437 | 6 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/10/2015 | 2/24/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504499438 | 2 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/10/2015 | 2/26/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504499438 | 3 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/10/2015 | 2/26/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504499438 | 6 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/10/2015 | 2/26/2015 | ASO | GA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504499439 | 1 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/10/2015 | 2/19/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504499439 | 4 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/10/2015 | 2/19/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MOHAWK | 9431504499439 | 6 | 11/4/2014 | 11/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/10/2015 | 2/19/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 9431504703230 | 21 | 2/4/2015 | 2/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/13/2015 | 2/26/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 9431504703230 | 27 | 2/4/2015 | 2/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/26/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 9431504703231 | 3 | 2/2/2015 | 2/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 9431504703231 | 22 | 2/2/2015 | 2/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/13/2015 | 2/25/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431504703233 | 30 | 2/2/2015 | 2/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/20/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431504703233 | 35 | 2/2/2015 | 2/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/13/2015 | 2/20/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504792749 | 16 | 2/6/2015 | 2/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504792750 | 6 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504792750 | 7 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504792750 | 8 | 2/6/2015 | 2/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504792751 | 6 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 4/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504792751 | 7 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 4/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504792751 | 8 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 4/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431504792753 | 19 | 2/4/2015 | 2/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431505591448 | 6 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431505591448 | 7 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431505591448 | 8 | 2/11/2015 | 2/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431505591449 | 15 | 2/11/2015 | 2/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 3/6/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506413218 | 15 | 2/23/2015 | 2/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506413218 | 40 | 2/23/2015 | 2/23/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506413219 | 5 | 2/18/2015 | 2/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506413220 | 6 | 2/21/2015 | 2/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506413221 | 14 | 2/16/2015 | 2/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506413222 | 9 | 2/26/2015 | 2/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506413223 | 5 | 2/19/2015 | 2/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499290 | 2 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499290 | 3 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499290 | 4 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499291 | 6 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499291 | 7 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499291 | 8 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499292 | 18 | 2/13/2015 | 2/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499293 | 18 | 2/19/2015 | 2/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499294 | 6 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 4/24/2015 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans* 9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499294 | 7 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499294 | 8 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506499296 | 16 | 2/26/2015 | 2/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431506691166 | 18 | 2/28/2015 | 2/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506694821 | 5 | 3/3/2015 | 3/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506694823 | 5 | 2/28/2015 | 2/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431506909121 | 5 | 3/5/2015 | 3/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/10/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431507909542 | 1 | 2/25/2015 | 2/25/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431507909542 | 2 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431507909542 | 3 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431507909542 | 4 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431507909542 | 5 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/18/2015 | 3/30/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431507996046 | 1 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/18/2015 | 4/4/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431507996046 | 2 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/18/2015 | 4/4/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431507996046 | 3 | 2/26/2015 | 2/26/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/18/2015 | 4/4/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431507996047 | 2 | 2/26/2015 | 2/26/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/18/2015 | 4/3/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431507998116 | 6 | 2/26/2015 | 2/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/18/2015 | 3/26/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431507998120 | 3 | 2/24/2015 | 2/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/18/2015 | 3/26/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431508200692 | 4 | 3/10/2015 | 3/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431508200695 | 5 | 3/14/2015 | 3/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431508200701 | 5 | 3/17/2015 | 3/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431508200703 | 10 | 3/12/2015 | 3/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431508200708 | 10 | 3/7/2015 | 3/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431508293741 | 14 | 3/7/2015 | 3/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/7/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431508293754 | 18 | 3/5/2015 | 3/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/2/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431508497104 | 1 | 3/9/2015 | 3/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/25/2015 | 5/13/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431508501288 | 5 | 3/19/2015 | 3/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 9431508591847 | 4 | 3/16/2015 | 3/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2015 | 3/31/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 9431508591847 | 24 | 3/16/2015 | 3/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/25/2015 | 3/31/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 9431508591847 | 25 | 3/16/2015 | 3/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2015 | 3/31/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 9431508591847 | 26 | 3/16/2015 | 3/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2015 | 3/31/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | CHENEY BROTHERS, INC. | 9431508591847 | 27 | 3/16/2015 | 3/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2015 | 3/31/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431508600714 | 5 | 3/22/2015 | 3/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/26/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431508796565 | 5 | 3/24/2015 | 3/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/27/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431508990224 | 6 | 3/3/2015 | 3/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/26/2015 | 4/3/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431509002962 | 5 | 3/26/2015 | 3/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/30/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431509194284 | 6 | 3/5/2015 | 3/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/30/2015 | 4/7/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431509205934 | 5 | 3/29/2015 | 3/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/2/2015 | 6/9/2015 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | MOHAWK | 9431509300644 | 5 | 3/31/2015 | 3/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/2/2015 | 4/7/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431509300644 | 23 | 3/31/2015 | 3/31/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/2/2015 | 4/7/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431509799160 | 5 | 4/2/2015 | 4/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/6/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | INTERNATIONAL PAPER | 9431509800396 | 20 | 1/27/2015 | 1/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/7/2015 | 4/14/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | INMAR, INC. | 9431509800397 | 18 | 3/25/2015 | 3/25/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/7/2015 | 4/13/2015 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803325 | 1 | 3/6/2015 | 3/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803325 | 2 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803325 | 3 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803325 | 4 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803325 | 5 | 3/6/2015 | 3/6/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803326 | 1 | 3/21/2015 | 3/21/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803326 | 2 | 3/21/2015 | 3/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803326 | 3 | 3/21/2015 | 3/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803326 | 4 | 3/21/2015 | 3/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803326 | 5 | 3/21/2015 | 3/21/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803329 | 1 | 3/18/2015 | 3/18/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803329 | 2 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803329 | 3 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 4/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803329 | 4 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803329 | 5 | 3/18/2015 | 3/18/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/21/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803331 | 1 | 3/15/2015 | 3/15/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 5/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803331 | 2 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 5/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803331 | 3 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 5/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803331 | 4 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 5/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803331 | 5 | 3/15/2015 | 3/15/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 5/18/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803335 | 1 | 3/12/2015 | 3/12/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 5/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803335 | 2 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 5/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803335 | 3 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/6/2015 | 5/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803335 | 4 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 5/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803335 | 5 | 3/12/2015 | 3/12/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 5/8/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803338 | 1 | 3/9/2015 | 3/9/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/6/2015 | 4/20/2015 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | |
|---|---|
| *Total # of Claims with ERISA Plans* | *9,108* |

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803338 | 2 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803338 | 4 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/6/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803338 | 5 | 3/9/2015 | 3/9/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/6/2015 | 4/20/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803341 | 1 | 3/12/2015 | 3/12/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 7/22/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803341 | 2 | 3/12/2015 | 3/12/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 4/6/2015 | 7/22/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803341 | 3 | 3/12/2015 | 3/12/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 4/6/2015 | 7/22/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803341 | 4 | 3/12/2015 | 3/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 4/6/2015 | 7/22/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803341 | 5 | 3/12/2015 | 3/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/6/2015 | 7/22/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431509803341 | 6 | 3/12/2015 | 3/12/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/6/2015 | 7/22/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431509891274 | 6 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431509891274 | 7 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431509891274 | 8 | 1/30/2015 | 1/30/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431509891276 | 18 | 1/30/2015 | 1/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431509891277 | 18 | 1/28/2015 | 1/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431509891278 | 6 | 1/28/2015 | 1/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/7/2015 | 4/28/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431509891278 | 7 | 1/28/2015 | 1/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/7/2015 | 4/28/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | THE ULTIMATE SOFTWARE GROUP, INC. | 9431509891278 | 8 | 1/28/2015 | 1/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/7/2015 | 4/28/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431509999108 | 5 | 4/6/2015 | 4/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/8/2015 | 6/9/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431510397291 | 1 | 3/24/2015 | 3/24/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 4/10/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431510397291 | 2 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/10/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431510397291 | 3 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/10/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431510397291 | 4 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/10/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CHENEY BROTHERS, INC. | 9431510397291 | 5 | 3/24/2015 | 3/24/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/10/2015 | 4/24/2015 | ASO | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431510405016 | 5 | 4/8/2015 | 4/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 4/17/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431510504345 | 5 | 4/10/2015 | 4/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 4/22/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431510698410 | 5 | 4/13/2015 | 4/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 4/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431510698415 | 8 | 4/13/2015 | 4/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/15/2015 | 4/21/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431510698415 | 23 | 4/13/2015 | 4/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/15/2015 | 4/21/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431510894996 | 5 | 4/15/2015 | 4/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/17/2015 | 4/27/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431511201147 | 8 | 4/15/2015 | 4/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2015 | 4/27/2015 | Fully Insured | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431511201147 | 23 | 4/15/2015 | 4/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/21/2015 | 4/27/2015 | Fully Insured | TN | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431511499712 | 5 | 4/21/2015 | 4/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/23/2015 | 4/28/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431511901665 | 5 | 4/23/2015 | 4/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/28/2015 | 5/2/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431511901668 | 8 | 4/21/2015 | 4/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/28/2015 | 5/4/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431511901668 | 23 | 4/21/2015 | 4/21/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/28/2015 | 5/4/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431511901669 | 8 | 4/24/2015 | 4/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/28/2015 | 5/4/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431511901669 | 23 | 4/24/2015 | 4/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/28/2015 | 5/4/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431512099855 | 5 | 4/27/2015 | 4/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/29/2015 | 5/4/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431512099860 | 8 | 4/27/2015 | 4/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/29/2015 | 5/5/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431512099860 | 23 | 4/27/2015 | 4/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/29/2015 | 5/5/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431512503327 | 8 | 4/29/2015 | 4/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/4/2015 | 5/14/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431512503327 | 23 | 4/29/2015 | 4/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/4/2015 | 5/14/2015 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431512503332 | 5 | 4/29/2015 | 4/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/4/2015 | 5/18/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431513199863 | 5 | 5/5/2015 | 5/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 5/14/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431513206160 | 5 | 5/7/2015 | 5/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/12/2015 | 5/15/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431513408167 | 5 | 5/11/2015 | 5/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/14/2015 | 5/23/2015 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | MOHAWK | 9431513811811 | 5 | 5/13/2015 | 5/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/18/2015 | 5/23/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431514199981 | 5 | 5/18/2015 | 5/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/20/2015 | 5/26/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431514806760 | 5 | 5/21/2015 | 5/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/1/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431514900671 | 6 | 5/26/2015 | 5/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/2/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431515307961 | 6 | 5/28/2015 | 5/28/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/2/2015 | 6/12/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431515795765 | 6 | 6/2/2015 | 6/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/5/2015 | 6/10/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431516700846 | 6 | 6/9/2015 | 6/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/19/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431517195374 | 6 | 6/16/2015 | 6/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/19/2015 | 6/24/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431518109109 | 6 | 6/25/2015 | 6/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/30/2015 | 7/4/2015 | ASO | GA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 1 | 6/29/2015 | 6/29/2015 | 80324 | AMPHETAMINES: 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 2 | 6/29/2015 | 6/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 3 | 6/29/2015 | 6/29/2015 | 80346 | BENZODIAZEPINES: 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 4 | 6/29/2015 | 6/29/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 5 | 6/29/2015 | 6/29/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 6 | 6/29/2015 | 6/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 7 | 6/29/2015 | 6/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 8 | 6/29/2015 | 6/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 9 | 6/29/2015 | 6/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS: 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 10 | 6/29/2015 | 6/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 11 | 6/29/2015 | 6/29/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 12 | 6/29/2015 | 6/29/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 13 | 6/29/2015 | 6/29/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PIPER AIRCRAFT, INC. | 9431518591811 | 14 | 6/29/2015 | 6/29/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 7/2/2015 | 7/10/2015 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431519099884 | 6 | 7/5/2015 | 7/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/8/2015 | 7/14/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431519297183 | 6 | 7/7/2015 | 7/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/15/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431519500205 | 6 | 7/9/2015 | 7/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/17/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431519700110 | 6 | 7/11/2015 | 7/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/15/2015 | 7/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431519800027 | 6 | 7/14/2015 | 7/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/16/2015 | 7/21/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431520207942 | 6 | 7/16/2015 | 7/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/24/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431520400175 | 6 | 7/19/2015 | 7/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/22/2015 | 7/27/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431520999543 | 6 | 7/22/2015 | 7/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/27/2015 | 8/5/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431521108678 | 6 | 7/27/2015 | 7/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/30/2015 | 8/8/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431521397446 | 6 | 7/29/2015 | 7/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/31/2015 | 8/12/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431521899504 | 6 | 8/3/2015 | 8/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/5/2015 | 8/10/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431522095285 | 6 | 8/5/2015 | 8/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/7/2015 | 8/12/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 1 | 8/5/2015 | 8/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 2 | 8/5/2015 | 8/5/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 3 | 8/5/2015 | 8/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 4 | 8/5/2015 | 8/5/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 5 | 8/5/2015 | 8/5/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 6 | 8/5/2015 | 8/5/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 7 | 8/5/2015 | 8/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 8 | 8/5/2015 | 8/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 9 | 8/5/2015 | 8/5/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 10 | 8/5/2015 | 8/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 11 | 8/5/2015 | 8/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 12 | 8/5/2015 | 8/5/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 13 | 8/5/2015 | 8/5/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 14 | 8/5/2015 | 8/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 15 | 8/5/2015 | 8/5/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 16 | 8/5/2015 | 8/5/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 17 | 8/5/2015 | 8/5/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431522400908 | 18 | 8/5/2015 | 8/5/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/11/2015 | 3/16/2017 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431522599802 | 6 | 8/9/2015 | 8/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/12/2015 | 8/18/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431522698331 | 6 | 8/11/2015 | 8/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/13/2015 | 8/19/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431523201944 | 6 | 8/17/2015 | 8/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/19/2015 | 8/24/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431523904276 | 6 | 8/24/2015 | 8/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/27/2015 | 9/1/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431524592493 | 8 | 8/27/2015 | 8/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/1/2015 | 9/8/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431524592493 | 23 | 8/27/2015 | 8/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 9/1/2015 | 9/8/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | MOHAWK | 9431524605991 | 6 | 9/1/2015 | 9/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/3/2015 | 9/8/2015 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431531197299 | 1 | 8/1/2015 | 8/1/2015 | 80346 | BENZODIAZEPINES: 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/6/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431531197299 | 3 | 8/1/2015 | 8/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/6/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431531197299 | 4 | 8/1/2015 | 8/1/2015 | 80324 | AMPHETAMINES: 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/6/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431531197299 | 7 | 8/1/2015 | 8/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431531197299 | 10 | 8/1/2015 | 8/1/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS: 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/6/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431531197299 | 11 | 8/1/2015 | 8/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/6/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431531197299 | 12 | 8/1/2015 | 8/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/6/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431531197299 | 13 | 8/1/2015 | 8/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/6/2015 | 2/12/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 3 | 9/2/2015 | 9/2/2015 | 80325 | AMPHETAMINES: 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 5 | 9/2/2015 | 9/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 7 | 9/2/2015 | 9/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 11 | 9/2/2015 | 9/2/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $531 | $0 | $0 | $0 | $0 | $0 | $531 | $0 | $531 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 13 | 9/2/2015 | 9/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 14 | 9/2/2015 | 9/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 15 | 9/2/2015 | 9/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 16 | 9/2/2015 | 9/2/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 17 | 9/2/2015 | 9/2/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533491834 | 18 | 9/2/2015 | 9/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 11/25/2015 | 2/4/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 3 | 9/10/2015 | 9/10/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 5 | 9/10/2015 | 9/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 6 | 9/10/2015 | 9/10/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 11 | 9/10/2015 | 9/10/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $531 | $0 | $0 | $0 | $0 | $0 | $531 | $0 | $531 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 13 | 9/10/2015 | 9/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 15 | 9/10/2015 | 9/10/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 16 | 9/10/2015 | 9/10/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 17 | 9/10/2015 | 9/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 18 | 9/10/2015 | 9/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | THE HOME DEPOT, INC. | 9431533492116 | 19 | 9/10/2015 | 9/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 11/25/2015 | 2/5/2016 | ASO | GA | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431534210505 | 1 | 12/1/2015 | 12/1/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/8/2015 | 4/26/2017 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431534210505 | 2 | 12/1/2015 | 12/1/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/8/2015 | 4/26/2017 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431534210505 | 3 | 12/1/2015 | 12/1/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2015 | 4/26/2017 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | TENNESSEE ONCOLOGY, PLLC | 9431534210505 | 4 | 12/1/2015 | 12/1/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2015 | 4/26/2017 | Fully Insured | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 2 | 12/15/2015 | 12/15/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 4 | 12/15/2015 | 12/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 5 | 12/15/2015 | 12/15/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 9 | 12/15/2015 | 12/15/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 10 | 12/15/2015 | 12/15/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 11 | 12/15/2015 | 12/15/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 12 | 12/15/2015 | 12/15/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 13 | 12/15/2015 | 12/15/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 14 | 12/15/2015 | 12/15/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | EMBRAER AIRCRAFT HOLDING, INC. | 9431536503612 | 15 | 12/15/2015 | 12/15/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 1/30/2016 | Fully Insured | FL | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 2 | 1/20/2016 | 1/20/2016 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 4 | 1/20/2016 | 1/20/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 5 | 1/20/2016 | 1/20/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 9 | 1/20/2016 | 1/20/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 10 | 1/20/2016 | 1/20/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 11 | 1/20/2016 | 1/20/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 12 | 1/20/2016 | 1/20/2016 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 13 | 1/20/2016 | 1/20/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 14 | 1/20/2016 | 1/20/2016 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | MAHLE INDUSTRIES, INCORPORATED | 9431604101289 | 17 | 1/20/2016 | 1/20/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/22/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | CITRIX SYSTEMS, INC. | 9431604201148 | 1 | 9/18/2015 | 9/18/2015 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/11/2016 | 9/27/2016 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CITRIX SYSTEMS, INC. | 9431604201148 | 2 | 9/18/2015 | 9/18/2015 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/11/2016 | 9/27/2016 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | CITRIX SYSTEMS, INC. | 9431604201148 | 5 | 9/18/2015 | 9/18/2015 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 2/11/2016 | 9/27/2016 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | MOHAWK | 9431623605279 | 1 | 1/25/2016 | 1/25/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $664 | $0 | 8/22/2016 | 8/24/2016 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | MOHAWK | 9431623605279 | 2 | 1/25/2016 | 1/25/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $0 | $0 | $0 | $0 | $0 | $317 | $0 | $317 | $0 | 8/22/2016 | 8/24/2016 | ASO | GA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 9431704198416 | 1 | 10/25/2016 | 10/25/2016 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $664 | $498 | $0 | $0 | $0 | $498 | $664 | $166 | $0 | $0 | 2/10/2017 | 2/23/2017 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | OCWEN FINANCIAL CORPORATION | 9431704198416 | 2 | 10/25/2016 | 10/25/2016 | G0479 | DRUG TEST PRESUMP NOT OPT | 1 | $317 | $238 | $0 | $0 | $0 | $238 | $317 | $79 | $0 | $0 | 2/10/2017 | 2/23/2017 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431715302028 | 1 | 5/25/2017 | 5/25/2017 | 80307 | DRUG TEST(S), PRESUMPTIVE, ANY NUMBER OF DRUG CLASSES, ANY NUMBER OF DEVICES OR PROCEDURES, BY INSTRUMENT CHEMISTRY ANALYZERS (EG, UTILIZING IMMUNOASSAY [EG, EIA, ELISA, EMIT, FPIA, IA, KIMS, RIA]), CHROMATOGRAPHY (EG, GC, HPLC), AND MASS SPECTROMETRY EIT | 1 | $319 | $60 | $0 | $0 | $0 | $60 | $319 | $259 | $0 | $0 | 6/1/2017 | 6/7/2017 | | | Y | | Y | Y |
| EPIC REFERENCE LABS INC | GENERAL SHALE BRICK, INC. | 9431715302028 | 2 | 5/25/2017 | 5/25/2017 | G0480 | DRUG TEST DEF 1-7 CLASSES | 1 | $471 | $85 | $0 | $0 | $0 | $85 | $471 | $385 | $0 | $0 | 6/1/2017 | 6/7/2017 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403147 | 1 | 3/19/2012 | 3/19/2012 | 81000 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; NON-AUTOMATED, WITH MICROSCOPY | 1 | $13 | $7 | $0 | $0 | $0 | $7 | $13 | $6 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403147 | 2 | 3/19/2012 | 3/19/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403147 | 3 | 3/19/2012 | 3/19/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $31 | $0 | $0 | $0 | $31 | $56 | $25 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403147 | 4 | 3/19/2012 | 3/19/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403147 | 5 | 3/19/2012 | 3/19/2012 | 84436 | THYROXINE; TOTAL | 1 | $29 | $16 | $0 | $0 | $0 | $16 | $29 | $13 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403147 | 6 | 3/19/2012 | 3/19/2012 | 84481 | TRIIODOTHYRONINE T3; FREE | 1 | $27 | $15 | $0 | $0 | $0 | $15 | $27 | $12 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403147 | 7 | 3/19/2012 | 3/19/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403147 | 8 | 3/19/2012 | 3/19/2012 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $146 | $80 | $0 | $0 | $0 | $80 | $146 | $66 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403148 | 1 | 6/19/2012 | 6/19/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403148 | 2 | 6/19/2012 | 6/19/2012 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $56 | $31 | $0 | $0 | $0 | $31 | $56 | $25 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403148 | 3 | 6/19/2012 | 6/19/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403148 | 4 | 6/19/2012 | 6/19/2012 | 84436 | THYROXINE; TOTAL | 1 | $29 | $16 | $0 | $0 | $0 | $16 | $29 | $13 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403148 | 5 | 6/19/2012 | 6/19/2012 | 84481 | TRIIODOTHYRONINE T3; FREE | 1 | $27 | $15 | $0 | $0 | $0 | $15 | $27 | $12 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403148 | 6 | 6/19/2012 | 6/19/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403148 | 7 | 6/19/2012 | 6/19/2012 | 81000 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; NON-AUTOMATED, WITH MICROSCOPY | 1 | $13 | $7 | $0 | $0 | $0 | $7 | $13 | $6 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403148 | 8 | 6/19/2012 | 6/19/2012 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $146 | $80 | $0 | $0 | $0 | $80 | $146 | $66 | $0 | $0 | 8/21/2012 | 9/14/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403149 | 3 | 3/19/2012 | 3/19/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/8/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403149 | 5 | 3/19/2012 | 3/19/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/8/2012 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | DHL HOLDINGS (USA), INC. | 9651223403149 | 8 | 3/19/2012 | 3/19/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/8/2012 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 9651223797215 | 1 | 4/2/2012 | 4/2/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 9651223797215 | 2 | 4/2/2012 | 4/2/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 9651223797239 | 1 | 4/3/2012 | 4/3/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WASTE MANAGEMENT HOLDINGS, INC. | 9651223797239 | 2 | 4/3/2012 | 4/3/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2012 | 8/28/2012 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | THE CHILDREN'S MERCY HOSPITAL | 9651235615185 | 1 | 12/19/2012 | 12/19/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $49 | $0 | $0 | $0 | $49 | $105 | $55 | $0 | $0 | 12/21/2012 | 1/7/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | THE CHILDREN'S MERCY HOSPITAL | 9651235615185 | 3 | 12/19/2012 | 12/19/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $51 | $0 | $0 | $0 | $51 | $109 | $57 | $0 | $0 | 12/21/2012 | 1/7/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | THE CHILDREN'S MERCY HOSPITAL | 9651235615185 | 4 | 12/19/2012 | 12/19/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $52 | $0 | $0 | $0 | $52 | $110 | $58 | $0 | $0 | 12/21/2012 | 1/7/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | THE CHILDREN'S MERCY HOSPITAL | 9651235615185 | 5 | 12/19/2012 | 12/19/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $55 | $0 | $0 | $0 | $55 | $117 | $61 | $0 | $0 | 12/21/2012 | 1/7/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | THE CHILDREN'S MERCY HOSPITAL | 9651235615185 | 6 | 12/19/2012 | 12/19/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $56 | $0 | $0 | $0 | $56 | $118 | $62 | $0 | $0 | 12/21/2012 | 1/7/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | THE CHILDREN'S MERCY HOSPITAL | 9651235615185 | 7 | 12/19/2012 | 12/19/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $56 | $0 | $0 | $0 | $56 | $120 | $63 | $0 | $0 | 12/21/2012 | 1/7/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | THE CHILDREN'S MERCY HOSPITAL | 9651235615185 | 9 | 12/19/2012 | 12/19/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $35 | $0 | $0 | $0 | $35 | $75 | $40 | $0 | $0 | 12/21/2012 | 1/7/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | ALDI INC. | 9651301092110 | 2 | 12/28/2012 | 12/28/2012 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 1/9/2013 | 1/17/2013 | ASO | IL | Y | | Y | Y |
| PB LABS LLC | CPI CORP | 9651301601415 | 1 | 1/8/2013 | 1/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 6 | $600 | $420 | $0 | $0 | $0 | $420 | $600 | $180 | $0 | $0 | 1/16/2013 | 1/24/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | CPI CORP | 9651301601415 | 2 | 1/8/2013 | 1/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $81 | $0 | $0 | $0 | $81 | $115 | $35 | $0 | $0 | 1/16/2013 | 1/24/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | CPI CORP | 9651301601415 | 3 | 1/8/2013 | 1/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 1/16/2013 | 1/24/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | CPI CORP | 9651301601415 | 4 | 1/8/2013 | 1/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 1/16/2013 | 1/24/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | CPI CORP | 9651301601415 | 5 | 1/8/2013 | 1/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 1/16/2013 | 1/24/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | CPI CORP | 9651301601415 | 6 | 1/8/2013 | 1/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 1/16/2013 | 1/24/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | CPI CORP | 9651301601421 | 1 | 1/8/2013 | 1/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 1/16/2013 | 1/24/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | CPI CORP | 9651301601421 | 2 | 1/8/2013 | 1/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 1/16/2013 | 1/24/2013 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | ALDI INC. | 9651302897593 | 3 | 1/4/2013 | 1/4/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 1/26/2013 | 2/4/2013 | ASO | IL | Y | | Y | Y |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651310898563 | 1 | 1/16/2013 | 1/16/2013 | 83036 | HEMOGLOBIN; GLYCOSYLATED (A1C) | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/18/2013 | 9/3/2013 | ASO | IL | Y | | Y | Y |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651310899135 | 1 | 1/15/2013 | 1/15/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 4/18/2013 | 4/25/2013 | ASO | IL | Y | | Y | Y |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651310899562 | 1 | 1/15/2013 | 1/15/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/18/2013 | 9/3/2013 | ASO | IL | Y | | Y | Y |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651310899562 | 2 | 1/15/2013 | 1/15/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 4/18/2013 | 9/3/2013 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400200 | 1 | 3/27/2013 | 3/27/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400200 | 2 | 3/27/2013 | 3/27/2013 | 81000 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; NON-AUTOMATED, WITH MICROSCOPY | 1 | $24 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $24 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400200 | 3 | 3/27/2013 | 3/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400200 | 4 | 3/27/2013 | 3/27/2013 | 84436 | THYROXINE; TOTAL | 1 | $30 | $0 | $0 | $0 | $0 | $0 | $30 | $0 | $30 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400200 | 5 | 3/27/2013 | 3/27/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400201 | 1 | 3/27/2013 | 3/27/2013 | 82043 | ALBUMIN; URINE, MICROALBUMIN, QUANTITATIVE | 1 | $33 | $0 | $0 | $0 | $0 | $0 | $33 | $0 | $33 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400203 | 1 | 3/27/2013 | 3/27/2013 | 82652 | VITAMIN D; 1, 25 DIHYDROXY, INCLUDES FRACTION(S), IF PERFORMED | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400446 | 1 | 3/27/2013 | 3/27/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400457 | 1 | 3/27/2013 | 3/27/2013 | 84480 | TRIIODOTHYRONINE T3; TOTAL (TT-3) | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311400458 | 1 | 3/27/2013 | 3/27/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311417464 | 1 | 3/27/2013 | 3/27/2013 | 82043 | ALBUMIN; URINE, MICROALBUMIN, QUANTITATIVE | 1 | $33 | $0 | $0 | $0 | $0 | $0 | $33 | $0 | $33 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311417952 | 1 | 3/27/2013 | 3/27/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311417987 | 1 | 3/27/2013 | 3/27/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311417990 | 1 | 3/27/2013 | 3/27/2013 | 84480 | TRIIODOTHYRONINE T3; TOTAL (TT-3) | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311418047 | 1 | 3/27/2013 | 3/27/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311418047 | 2 | 3/27/2013 | 3/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311418047 | 3 | 3/27/2013 | 3/27/2013 | 84436 | THYROXINE; TOTAL | 1 | $30 | $0 | $0 | $0 | $0 | $0 | $30 | $0 | $30 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TENET HEALTHCARE CORPORATION | 9651311418047 | 4 | 3/27/2013 | 3/27/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 4/24/2013 | 4/25/2013 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 1 | 7/2/2013 | 7/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 2 | 7/2/2013 | 7/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 3 | 7/2/2013 | 7/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 4 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 5 | 7/2/2013 | 7/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 6 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 7 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 8 | 7/2/2013 | 7/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 9 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 10 | 7/2/2013 | 7/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 11 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 12 | 7/2/2013 | 7/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 13 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 14 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 15 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 16 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651319793095 | 17 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2013 | 10/1/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 1 | 7/8/2013 | 7/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 2 | 7/8/2013 | 7/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 3 | 7/8/2013 | 7/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 4 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 5 | 7/8/2013 | 7/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 6 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 7 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 8 | 7/8/2013 | 7/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 9 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 10 | 7/8/2013 | 7/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 11 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 12 | 7/8/2013 | 7/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 14 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 15 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 16 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501013 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 3 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 4 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 5 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 7 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 8 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 9 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 10 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 11 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 12 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 14 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320501055 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 3 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 4 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 5 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 7 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 8 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 9 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 10 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 11 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 12 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 14 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TRAVEL + LEISURE CO. | 9651320515780 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320890279 | 1 | 4/2/2013 | 4/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320890279 | 2 | 4/2/2013 | 4/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320890279 | 3 | 4/2/2013 | 4/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320890279 | 4 | 4/2/2013 | 4/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320890279 | 5 | 4/2/2013 | 4/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651320890279 | 6 | 4/2/2013 | 4/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090588 | 1 | 4/9/2013 | 4/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090588 | 2 | 4/9/2013 | 4/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090588 | 3 | 4/9/2013 | 4/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090588 | 4 | 4/9/2013 | 4/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090588 | 5 | 4/9/2013 | 4/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090588 | 6 | 4/9/2013 | 4/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090601 | 1 | 4/8/2013 | 4/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090601 | 2 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090601 | 3 | 4/8/2013 | 4/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090601 | 4 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090601 | 5 | 4/8/2013 | 4/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090601 | 6 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090602 | 1 | 3/21/2013 | 3/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090602 | 2 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090602 | 3 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090602 | 4 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090602 | 5 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090602 | 6 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090603 | 1 | 3/20/2013 | 3/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090603 | 2 | 3/20/2013 | 3/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090603 | 3 | 3/20/2013 | 3/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090603 | 4 | 3/20/2013 | 3/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090603 | 5 | 3/20/2013 | 3/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090603 | 6 | 3/20/2013 | 3/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090604 | 1 | 3/20/2013 | 3/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090604 | 2 | 3/20/2013 | 3/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090604 | 3 | 3/20/2013 | 3/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090604 | 4 | 3/20/2013 | 3/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Total # of Claims with ERISA Plans*** | ***9,108*** | | | | | | | | | | |
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 9651321090604 | 5 | 3/20/2013 | 3/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090604 | 6 | 3/20/2013 | 3/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090605 | 1 | 3/20/2013 | 3/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090605 | 2 | 3/20/2013 | 3/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090605 | 3 | 3/20/2013 | 3/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090605 | 4 | 3/20/2013 | 3/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090605 | 5 | 3/20/2013 | 3/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090606 | 1 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090606 | 2 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090606 | 3 | 3/21/2013 | 3/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090606 | 4 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090606 | 5 | 3/21/2013 | 3/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090606 | 6 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090619 | 1 | 3/26/2013 | 3/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090619 | 2 | 3/26/2013 | 3/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090619 | 3 | 3/26/2013 | 3/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090619 | 4 | 3/26/2013 | 3/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090619 | 5 | 3/26/2013 | 3/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090619 | 6 | 3/26/2013 | 3/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090620 | 1 | 3/26/2013 | 3/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090620 | 2 | 3/26/2013 | 3/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090620 | 3 | 3/26/2013 | 3/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090620 | 4 | 3/26/2013 | 3/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090620 | 5 | 3/26/2013 | 3/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090621 | 1 | 4/2/2013 | 4/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090621 | 2 | 4/2/2013 | 4/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090621 | 3 | 4/2/2013 | 4/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090621 | 4 | 4/2/2013 | 4/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090621 | 5 | 4/2/2013 | 4/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090622 | 1 | 4/8/2013 | 4/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090622 | 2 | 4/8/2013 | 4/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090622 | 3 | 4/8/2013 | 4/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090622 | 4 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090622 | 5 | 4/8/2013 | 4/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321090622 | 6 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190558 | 1 | 3/26/2013 | 3/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190558 | 2 | 3/26/2013 | 3/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190558 | 3 | 3/26/2013 | 3/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190558 | 4 | 3/26/2013 | 3/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190558 | 5 | 3/26/2013 | 3/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190558 | 6 | 3/26/2013 | 3/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190559 | 1 | 4/2/2013 | 4/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190559 | 2 | 4/2/2013 | 4/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190559 | 3 | 4/2/2013 | 4/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190559 | 4 | 4/2/2013 | 4/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190559 | 5 | 4/2/2013 | 4/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190559 | 6 | 4/2/2013 | 4/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190560 | 1 | 4/8/2013 | 4/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190560 | 2 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190560 | 3 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190560 | 4 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190560 | 5 | 4/8/2013 | 4/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190561 | 1 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190561 | 2 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190561 | 3 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190562 | 1 | 4/9/2013 | 4/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190562 | 2 | 4/9/2013 | 4/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190562 | 3 | 4/9/2013 | 4/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190562 | 4 | 4/9/2013 | 4/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190562 | 5 | 4/9/2013 | 4/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190562 | 6 | 4/9/2013 | 4/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190563 | 1 | 4/9/2013 | 4/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190563 | 2 | 4/9/2013 | 4/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190563 | 3 | 4/9/2013 | 4/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190563 | 4 | 4/9/2013 | 4/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190563 | 5 | 4/9/2013 | 4/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190564 | 1 | 3/21/2013 | 3/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190564 | 2 | 3/21/2013 | 3/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190564 | 3 | 3/21/2013 | 3/21/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190564 | 4 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190564 | 5 | 3/21/2013 | 3/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321190564 | 6 | 3/21/2013 | 3/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/25/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 1 | 7/16/2013 | 7/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 2 | 7/16/2013 | 7/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 3 | 7/16/2013 | 7/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 4 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 5 | 7/16/2013 | 7/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 6 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 7 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 8 | 7/16/2013 | 7/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 9 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 10 | 7/16/2013 | 7/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 11 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 12 | 7/16/2013 | 7/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 13 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 14 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 15 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 16 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651321798763 | 17 | 7/16/2013 | 7/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2013 | 10/2/2013 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 1 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 2 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 3 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 4 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 5 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 6 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 7 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 8 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 9 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 10 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 11 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 12 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 13 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 14 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 15 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 16 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651323895527 | 17 | 8/8/2013 | 8/8/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 9/9/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 1 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 2 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 3 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 4 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 5 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 6 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 7 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 8 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 9 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 10 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 11 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 12 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 13 | 8/27/2013 | 8/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 14 | 8/27/2013 | 8/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 15 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 16 | 8/27/2013 | 8/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 17 | 8/27/2013 | 8/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 18 | 8/27/2013 | 8/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325400142 | 19 | 8/27/2013 | 8/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 12/6/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325499392 | 1 | 8/27/2013 | 8/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/22/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651325499392 | 2 | 8/27/2013 | 8/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/22/2013 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 1 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 2 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 3 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 4 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 5 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 6 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 7 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 8 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 9 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 10 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 11 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 12 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 13 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 14 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 15 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 16 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499407 | 17 | 8/21/2013 | 8/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 1 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 2 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 3 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 4 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 5 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 6 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 7 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 8 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 9 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 10 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 11 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 12 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 13 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 14 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 15 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 16 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651325499418 | 17 | 8/28/2013 | 8/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 9/21/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 9651326799288 | 1 | 8/21/2013 | 8/21/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 9/24/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 9651326799288 | 2 | 8/21/2013 | 8/21/2013 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 9651326799288 | 3 | 8/21/2013 | 8/21/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 9/24/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 9651326799288 | 4 | 8/21/2013 | 8/21/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651326799584 | 1 | 8/17/2013 | 8/17/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 12/14/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651326799585 | 1 | 8/17/2013 | 8/17/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 9/24/2013 | 12/14/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651326799585 | 2 | 8/17/2013 | 8/17/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 12/14/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651326799585 | 3 | 8/17/2013 | 8/17/2013 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 9/24/2013 | 12/14/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651326799585 | 4 | 8/17/2013 | 8/17/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 9/24/2013 | 12/14/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651326799585 | 5 | 8/17/2013 | 8/17/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 9/24/2013 | 12/14/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651326799585 | 6 | 8/17/2013 | 8/17/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 12/14/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651326799585 | 7 | 8/17/2013 | 8/17/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 12/14/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651326799586 | 1 | 8/17/2013 | 8/17/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/24/2013 | 12/14/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BAE SYSTEMS, INC. | 9651326799600 | 1 | 8/21/2013 | 8/21/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/16/2013 | ASO | VA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 1 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 2 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 3 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 4 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 5 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 6 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 7 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 8 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 9 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 10 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 11 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 12 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 13 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 14 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 15 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 16 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327099401 | 17 | 9/3/2013 | 9/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/9/2013 | ASO | VA | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651327419863 | 1 | 9/10/2013 | 9/10/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/1/2013 | 8/27/2014 | | | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651327419863 | 2 | 9/10/2013 | 9/10/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 10/1/2013 | 8/27/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 1 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 3 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 4 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 5 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | |
|---|---|
| *Total # of Claims with ERISA Plans* | *9,108* |

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 6 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 7 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 8 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 9 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 10 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 11 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 12 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 13 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 14 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 15 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 16 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 17 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651327799256 | 18 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/4/2013 | 11/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 1 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 2 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 3 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 4 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 5 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 6 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 7 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 8 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 9 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 10 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 11 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 12 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 13 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 14 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 15 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 16 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329005861 | 17 | 9/18/2013 | 9/18/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2013 | 11/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 1 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 2 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 3 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 4 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 5 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 6 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 7 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 8 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 9 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 10 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 11 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 12 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 13 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 14 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 15 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 16 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651329697766 | 17 | 9/25/2013 | 9/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/23/2013 | 11/20/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 1 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 2 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 3 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 4 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 5 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 6 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 7 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 8 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 9 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 10 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 11 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 12 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 13 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 14 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 15 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 16 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402172 | 17 | 10/10/2013 | 10/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 1 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 2 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 3 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 4 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 5 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 6 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 7 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 8 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 9 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 10 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 11 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 12 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 13 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 14 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 15 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 16 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651330402173 | 17 | 10/16/2013 | 10/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/31/2013 | 12/3/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 1 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 2 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 3 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 4 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 5 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 6 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 7 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 8 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 9 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 10 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 11 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 12 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 13 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 14 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 15 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 16 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651331100104 | 17 | 10/3/2013 | 10/3/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/7/2013 | 12/7/2013 | ASO | VA | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 1 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 2 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 3 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 4 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 5 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 6 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 7 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 8 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 9 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 10 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 11 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 12 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 13 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 14 | 11/1/2013 | 11/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 15 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 16 | 11/1/2013 | 11/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 17 | 11/1/2013 | 11/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 18 | 11/1/2013 | 11/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 19 | 11/1/2013 | 11/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 20 | 11/1/2013 | 11/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 21 | 11/1/2013 | 11/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 22 | 11/1/2013 | 11/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 23 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 24 | 11/1/2013 | 11/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 25 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 26 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 27 | 11/1/2013 | 11/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 28 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 29 | 11/1/2013 | 11/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 30 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 31 | 11/1/2013 | 11/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 32 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 33 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 34 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 35 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 36 | 11/1/2013 | 11/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 37 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290763 | 38 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 1 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 2 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 3 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 4 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 5 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 6 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 7 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 8 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 9 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 10 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 11 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 12 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 13 | 10/29/2013 | 10/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 14 | 10/29/2013 | 10/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 15 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 16 | 10/29/2013 | 10/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 17 | 10/29/2013 | 10/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 18 | 10/29/2013 | 10/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332290764 | 19 | 10/29/2013 | 10/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 1 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 2 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 3 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 4 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 5 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 6 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 7 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 8 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 9 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 10 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 11 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 12 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 13 | 10/22/2013 | 10/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 14 | 10/22/2013 | 10/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 15 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 16 | 10/22/2013 | 10/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 17 | 10/22/2013 | 10/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 18 | 10/22/2013 | 10/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 19 | 10/22/2013 | 10/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 20 | 10/22/2013 | 10/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 21 | 10/22/2013 | 10/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 22 | 10/22/2013 | 10/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 23 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 24 | 10/22/2013 | 10/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 25 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 26 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 27 | 10/22/2013 | 10/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 28 | 10/22/2013 | 10/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 29 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 30 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 31 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 32 | 10/22/2013 | 10/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 33 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 34 | 10/22/2013 | 10/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 35 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 36 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 37 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291159 | 38 | 10/22/2013 | 10/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291160 | 1 | 10/16/2013 | 10/16/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291160 | 2 | 10/16/2013 | 10/16/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291160 | 3 | 10/16/2013 | 10/16/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291160 | 4 | 10/16/2013 | 10/16/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332291160 | 5 | 10/16/2013 | 10/16/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/14/2013 | 12/6/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 1 | 10/29/2013 | 10/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 2 | 10/29/2013 | 10/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 3 | 10/29/2013 | 10/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 4 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 5 | 10/29/2013 | 10/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 6 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 7 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 8 | 10/29/2013 | 10/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 9 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 10 | 10/29/2013 | 10/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 11 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 12 | 10/29/2013 | 10/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 13 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 14 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 15 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 16 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 17 | 10/29/2013 | 10/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 18 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651332390935 | 19 | 10/29/2013 | 10/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 11/23/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 1 | 6/12/2013 | 6/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 2 | 6/12/2013 | 6/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 3 | 6/12/2013 | 6/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 4 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 5 | 6/12/2013 | 6/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 6 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 7 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 8 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 9 | 6/12/2013 | 6/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 10 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 11 | 6/12/2013 | 6/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 12 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 13 | 6/12/2013 | 6/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 14 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 15 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 16 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 17 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 18 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590794 | 19 | 6/12/2013 | 6/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 1 | 6/19/2013 | 6/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 2 | 6/19/2013 | 6/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 3 | 6/19/2013 | 6/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 4 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 5 | 6/19/2013 | 6/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 6 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 7 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 8 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 9 | 6/19/2013 | 6/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 10 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 11 | 6/19/2013 | 6/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 12 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 13 | 6/19/2013 | 6/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 14 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 15 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 16 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 17 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 18 | 6/19/2013 | 6/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590795 | 19 | 6/19/2013 | 6/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 1 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 2 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 3 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 4 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 5 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 6 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 7 | 6/12/2013 | 6/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 8 | 6/12/2013 | 6/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 9 | 6/12/2013 | 6/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 10 | 6/12/2013 | 6/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 11 | 6/12/2013 | 6/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332590798 | 12 | 6/12/2013 | 6/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 1 | 6/18/2013 | 6/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 2 | 6/18/2013 | 6/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 3 | 6/18/2013 | 6/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 4 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 5 | 6/18/2013 | 6/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 6 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 7 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 8 | 6/18/2013 | 6/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 9 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 10 | 6/18/2013 | 6/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 11 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 12 | 6/18/2013 | 6/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 13 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 14 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 15 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 16 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | CIGNA COMPANIES | 9651332690076 | 17 | 6/18/2013 | 6/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 12/14/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 1 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 2 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 3 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 4 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 5 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 6 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 7 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 8 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 9 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 10 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 11 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 12 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 13 | 6/10/2013 | 6/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 14 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 15 | 6/10/2013 | 6/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 16 | 6/10/2013 | 6/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 17 | 6/10/2013 | 6/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690400 | 18 | 6/10/2013 | 6/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 1 | 6/10/2013 | 6/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 2 | 6/10/2013 | 6/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 3 | 6/10/2013 | 6/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 4 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 5 | 6/10/2013 | 6/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 6 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 7 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 8 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 9 | 6/10/2013 | 6/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 10 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 11 | 6/10/2013 | 6/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 12 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 13 | 6/10/2013 | 6/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 14 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 15 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 16 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 17 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 18 | 6/10/2013 | 6/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651332690401 | 19 | 6/10/2013 | 6/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 12/14/2013 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 1 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 2 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 3 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 4 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 5 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 6 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 7 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 8 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 9 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 10 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 11 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 12 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 13 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 14 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 15 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 16 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333000498 | 17 | 11/6/2013 | 11/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/26/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 1 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 2 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 3 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 4 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 5 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 6 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 7 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 8 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 9 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 10 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 11 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 12 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 13 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 14 | 10/14/2013 | 10/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 15 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 16 | 10/14/2013 | 10/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 17 | 10/14/2013 | 10/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 18 | 10/14/2013 | 10/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 19 | 10/14/2013 | 10/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 20 | 10/14/2013 | 10/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 21 | 10/14/2013 | 10/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 22 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 23 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 24 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 25 | 10/14/2013 | 10/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 26 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 27 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 28 | 10/14/2013 | 10/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 29 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 30 | 10/14/2013 | 10/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 31 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 32 | 10/14/2013 | 10/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 33 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 34 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 35 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 36 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 37 | 10/14/2013 | 10/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 38 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090908 | 39 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/22/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 1 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 2 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 3 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 4 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 5 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 6 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 7 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 8 | 11/5/2013 | 11/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 9 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 10 | 11/5/2013 | 11/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 11 | 11/5/2013 | 11/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 12 | 11/5/2013 | 11/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 13 | 11/5/2013 | 11/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 14 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 15 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 16 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 17 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 18 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090951 | 19 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/22/2013 | 12/5/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 1 | 11/5/2013 | 11/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 2 | 11/5/2013 | 11/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 3 | 11/5/2013 | 11/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 4 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 5 | 11/5/2013 | 11/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 6 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 7 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 8 | 11/5/2013 | 11/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 16 | 11/5/2013 | 11/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 17 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333090966 | 18 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/22/2013 | 12/4/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333190658 | 1 | 10/17/2013 | 10/17/2013 | 83001 | GONADOTROPIN; FOLLICLE STIMULATING HORMONE (FSH) | 1 | $143 | $0 | $0 | $0 | $0 | $0 | $143 | $0 | $143 | $0 | 11/25/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333190658 | 2 | 10/17/2013 | 10/17/2013 | 83002 | GONADOTROPIN; LUTEINIZING HORMONE (LH) | 1 | $142 | $0 | $0 | $0 | $0 | $0 | $142 | $0 | $142 | $0 | 11/25/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333190658 | 3 | 10/17/2013 | 10/17/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/25/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333190658 | 4 | 10/17/2013 | 10/17/2013 | 84479 | THYROID HORMONE (T3 OR T4) UPTAKE OR THYROID HORMONE BINDING RATIO (THBR) | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 11/25/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333190658 | 5 | 10/17/2013 | 10/17/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/25/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333190659 | 1 | 10/17/2013 | 10/17/2013 | 83036 | HEMOGLOBIN; GLYCOSYLATED (A1C) | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/25/2013 | 12/19/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333190660 | 1 | 10/17/2013 | 10/17/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/25/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333190664 | 1 | 10/17/2013 | 10/17/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/25/2013 | 12/4/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333190664 | 2 | 10/17/2013 | 10/17/2013 | 84439 | THYROXINE; FREE | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/25/2013 | 12/4/2013 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651333190665 | 1 | 10/24/2013 | 10/24/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 11/25/2013 | 12/16/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651333190665 | 2 | 10/24/2013 | 10/24/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/25/2013 | 12/16/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651333190665 | 3 | 10/24/2013 | 10/24/2013 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 11/25/2013 | 12/16/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651333190665 | 4 | 10/24/2013 | 10/24/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 11/25/2013 | 12/16/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651333190665 | 5 | 10/24/2013 | 10/24/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 11/25/2013 | 12/16/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651333190665 | 6 | 10/24/2013 | 10/24/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/25/2013 | 12/16/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651333190666 | 1 | 10/24/2013 | 10/24/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/25/2013 | 11/29/2013 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | STANLEY BLACK & DECKER, INC. | 9651333190667 | 1 | 10/24/2013 | 10/24/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/25/2013 | 12/16/2013 | ASO | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 1 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 2 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 3 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 4 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 5 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 6 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 7 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 8 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 9 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 10 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 11 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 12 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 13 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 14 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 15 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 16 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BAE SYSTEMS, INC. | 9651333492021 | 17 | 11/12/2013 | 11/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/30/2013 | 12/11/2013 | ASO | VA | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333690976 | 1 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/29/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333690976 | 2 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/29/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333690976 | 3 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/29/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333690976 | 4 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/29/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333690976 | 5 | 11/8/2013 | 11/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/29/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333690976 | 6 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/29/2013 | 12/26/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333690977 | 1 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691030 | 1 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691030 | 2 | 11/12/2013 | 11/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691030 | 3 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691030 | 4 | 11/12/2013 | 11/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691030 | 5 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691030 | 6 | 11/12/2013 | 11/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691034 | 1 | 11/8/2013 | 11/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691035 | 1 | 11/8/2013 | 11/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691035 | 2 | 11/8/2013 | 11/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691035 | 3 | 11/8/2013 | 11/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691035 | 4 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691035 | 5 | 11/8/2013 | 11/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691035 | 6 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691036 | 1 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691036 | 2 | 11/8/2013 | 11/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691036 | 3 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691036 | 4 | 11/8/2013 | 11/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691036 | 5 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691036 | 6 | 11/8/2013 | 11/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691037 | 1 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691038 | 1 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691038 | 2 | 11/8/2013 | 11/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691038 | 3 | 11/8/2013 | 11/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691038 | 4 | 11/8/2013 | 11/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691038 | 5 | 11/8/2013 | 11/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691038 | 6 | 11/8/2013 | 11/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691057 | 1 | 11/12/2013 | 11/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691057 | 2 | 11/12/2013 | 11/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691057 | 3 | 11/12/2013 | 11/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691057 | 4 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691057 | 5 | 11/12/2013 | 11/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691057 | 6 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691073 | 1 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691073 | 2 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691073 | 3 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691073 | 4 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691073 | 5 | 11/12/2013 | 11/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691073 | 6 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/29/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 1 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 2 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 3 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 4 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 5 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 6 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 7 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 8 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 9 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 10 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 11 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691205 | 12 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/29/2013 | 5/9/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 1 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 2 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 3 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 4 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 5 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 6 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 7 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 8 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 9 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 10 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 11 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333691206 | 12 | 11/8/2013 | 11/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/29/2013 | 12/14/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996690 | 1 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996690 | 2 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996690 | 3 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996690 | 4 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996690 | 5 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996690 | 6 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996691 | 1 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996691 | 2 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996691 | 3 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996691 | 4 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996691 | 5 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996691 | 6 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 12/31/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996693 | 1 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996693 | 2 | 11/15/2013 | 11/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996693 | 3 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996693 | 4 | 11/15/2013 | 11/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996693 | 5 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996693 | 6 | 11/15/2013 | 11/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996694 | 1 | 11/15/2013 | 11/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996695 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/4/2013 | 1/4/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996695 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 1/4/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996695 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 1/4/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996695 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/4/2013 | 1/4/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996695 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/4/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996695 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 1/4/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996696 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996696 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996696 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996696 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996696 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996696 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996697 | 1 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996698 | 1 | 11/15/2013 | 11/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996698 | 2 | 11/15/2013 | 11/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996698 | 3 | 11/15/2013 | 11/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996698 | 4 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996698 | 5 | 11/15/2013 | 11/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996698 | 6 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996700 | 1 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996700 | 2 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996700 | 3 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996700 | 4 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996700 | 5 | 11/15/2013 | 11/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996700 | 6 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 12/17/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996712 | 1 | 11/19/2013 | 11/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996712 | 2 | 11/19/2013 | 11/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996712 | 3 | 11/19/2013 | 11/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996712 | 4 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996712 | 5 | 11/19/2013 | 11/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996712 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996713 | 1 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 5/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996714 | 1 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996714 | 2 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996714 | 3 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996714 | 4 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996714 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996715 | 1 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996715 | 2 | 11/19/2013 | 11/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996715 | 3 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996715 | 4 | 11/19/2013 | 11/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996715 | 5 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996715 | 6 | 11/19/2013 | 11/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 12/18/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996725 | 1 | 11/15/2013 | 11/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996725 | 3 | 11/15/2013 | 11/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996725 | 5 | 11/15/2013 | 11/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996797 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996797 | 3 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651333996797 | 5 | 11/19/2013 | 11/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 2/24/2015 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 1 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 2 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 3 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 4 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 5 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 6 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 7 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 8 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 9 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 10 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 11 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 12 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 13 | 11/22/2013 | 11/22/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 14 | 11/22/2013 | 11/22/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 15 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 16 | 11/22/2013 | 11/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 17 | 11/22/2013 | 11/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 18 | 11/22/2013 | 11/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400018 | 19 | 11/22/2013 | 11/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 12/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 1 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 2 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 3 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 4 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 5 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 6 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 7 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 8 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 9 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 10 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 11 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 12 | 11/1/2013 | 11/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 13 | 11/1/2013 | 11/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 14 | 11/1/2013 | 11/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 15 | 11/1/2013 | 11/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 16 | 11/1/2013 | 11/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 17 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400541 | 18 | 11/1/2013 | 11/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/10/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 1 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 2 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 3 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 4 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 5 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 6 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 7 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 8 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 9 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 10 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 11 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 12 | 11/5/2013 | 11/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 13 | 11/5/2013 | 11/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 14 | 11/5/2013 | 11/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 15 | 11/5/2013 | 11/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 16 | 11/5/2013 | 11/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 17 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400542 | 18 | 11/5/2013 | 11/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 1 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 2 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 3 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 4 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 5 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 6 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 7 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 8 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 9 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 10 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 11 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 12 | 11/7/2013 | 11/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 13 | 11/7/2013 | 11/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 14 | 11/7/2013 | 11/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 15 | 11/7/2013 | 11/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 16 | 11/7/2013 | 11/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400543 | 18 | 11/7/2013 | 11/7/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/10/2013 | 1/15/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 1 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 2 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 3 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 4 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 5 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 6 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 7 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 8 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 9 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 10 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 11 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 12 | 11/6/2013 | 11/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 13 | 11/6/2013 | 11/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 14 | 11/6/2013 | 11/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 15 | 11/6/2013 | 11/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 16 | 11/6/2013 | 11/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 17 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400551 | 18 | 11/6/2013 | 11/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 1 | 11/22/2013 | 11/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 2 | 11/22/2013 | 11/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 3 | 11/22/2013 | 11/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 4 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 5 | 11/22/2013 | 11/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 6 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 7 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 8 | 11/22/2013 | 11/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 9 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 10 | 11/22/2013 | 11/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 11 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 12 | 11/22/2013 | 11/22/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 13 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 14 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 15 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 16 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 17 | 11/22/2013 | 11/22/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 18 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334400601 | 19 | 11/22/2013 | 11/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 1/7/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 1 | 11/5/2013 | 11/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 2 | 11/5/2013 | 11/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 3 | 11/5/2013 | 11/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 4 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 5 | 11/5/2013 | 11/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 6 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 7 | 11/5/2013 | 11/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 8 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 9 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 10 | 11/5/2013 | 11/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 11 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 12 | 11/5/2013 | 11/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 13 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 14 | 11/5/2013 | 11/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 15 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 16 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 17 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 18 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 19 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 20 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400604 | 21 | 11/5/2013 | 11/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 1 | 11/1/2013 | 11/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 2 | 11/1/2013 | 11/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 3 | 11/1/2013 | 11/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 4 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 5 | 11/1/2013 | 11/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 6 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 7 | 11/1/2013 | 11/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 8 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 9 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 10 | 11/1/2013 | 11/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 11 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 12 | 11/1/2013 | 11/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 13 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 14 | 11/1/2013 | 11/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 15 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 16 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 17 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 18 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 19 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 20 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400749 | 21 | 11/1/2013 | 11/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 1 | 11/6/2013 | 11/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 2 | 11/6/2013 | 11/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 3 | 11/6/2013 | 11/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 4 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 5 | 11/6/2013 | 11/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 6 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 7 | 11/6/2013 | 11/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 8 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 9 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 10 | 11/6/2013 | 11/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 11 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 12 | 11/6/2013 | 11/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 13 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 14 | 11/6/2013 | 11/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 15 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 16 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 17 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 18 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 19 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 20 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400750 | 21 | 11/6/2013 | 11/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 1 | 11/7/2013 | 11/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 2 | 11/7/2013 | 11/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 3 | 11/7/2013 | 11/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 4 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 5 | 11/7/2013 | 11/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 6 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 7 | 11/7/2013 | 11/7/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 8 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 9 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 10 | 11/7/2013 | 11/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 11 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 12 | 11/7/2013 | 11/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 13 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 14 | 11/7/2013 | 11/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 15 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 16 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 17 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 18 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 19 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 20 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334400849 | 21 | 11/7/2013 | 11/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 1/17/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 1 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 2 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 3 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 4 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 5 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 6 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 7 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 8 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 9 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 10 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 11 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 12 | 11/13/2013 | 11/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 13 | 11/13/2013 | 11/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 14 | 11/13/2013 | 11/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 15 | 11/13/2013 | 11/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 16 | 11/13/2013 | 11/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598310 | 18 | 11/13/2013 | 11/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 1 | 11/12/2013 | 11/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 2 | 11/12/2013 | 11/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 3 | 11/12/2013 | 11/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 4 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 5 | 11/12/2013 | 11/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 6 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 7 | 11/12/2013 | 11/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 8 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 9 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 10 | 11/12/2013 | 11/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 11 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 12 | 11/12/2013 | 11/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 13 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 14 | 11/12/2013 | 11/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 15 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 16 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 17 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 18 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 19 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 20 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598313 | 21 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 1 | 11/13/2013 | 11/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 2 | 11/13/2013 | 11/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 3 | 11/13/2013 | 11/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 4 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 5 | 11/13/2013 | 11/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 6 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 7 | 11/13/2013 | 11/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 8 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 9 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 10 | 11/13/2013 | 11/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 11 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 12 | 11/13/2013 | 11/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 13 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 14 | 11/13/2013 | 11/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 15 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 16 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 17 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 18 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 19 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 20 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598329 | 21 | 11/13/2013 | 11/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/25/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 1 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 2 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 3 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 4 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 5 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 6 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 7 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 8 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 9 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 10 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 11 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 12 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 13 | 11/12/2013 | 11/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 14 | 11/12/2013 | 11/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 15 | 11/12/2013 | 11/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 16 | 11/12/2013 | 11/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 17 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334598574 | 18 | 11/12/2013 | 11/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 1 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 2 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 3 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 4 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 5 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 6 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 7 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 8 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 9 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 10 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 11 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 12 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 13 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 14 | 11/26/2013 | 11/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 15 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 16 | 11/26/2013 | 11/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 17 | 11/26/2013 | 11/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 18 | 11/26/2013 | 11/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599565 | 19 | 11/26/2013 | 11/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 1 | 11/26/2013 | 11/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 2 | 11/26/2013 | 11/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 3 | 11/26/2013 | 11/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 4 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 5 | 11/26/2013 | 11/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 6 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 7 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 8 | 11/26/2013 | 11/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 9 | 11/26/2013 | 11/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 10 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 11 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 12 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 13 | 11/26/2013 | 11/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 14 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 15 | 11/26/2013 | 11/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 16 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 17 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 18 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651334599566 | 19 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 12/24/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 1 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 2 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 3 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 4 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 5 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 6 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 7 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 8 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 9 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 10 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 11 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 12 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 13 | 11/26/2013 | 11/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 14 | 11/26/2013 | 11/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 15 | 11/26/2013 | 11/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 16 | 11/26/2013 | 11/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 17 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599569 | 18 | 11/26/2013 | 11/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 1 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 2 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 3 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 4 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 5 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 8 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 11 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 12 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 13 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 14 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 15 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 16 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599805 | 18 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 7 | 11/25/2013 | 11/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 9 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 10 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 12 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 13 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 14 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599808 | 21 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/11/2013 | 2/4/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 1 | 11/26/2013 | 11/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 2 | 11/26/2013 | 11/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 3 | 11/26/2013 | 11/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 4 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 5 | 11/26/2013 | 11/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 6 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 7 | 11/26/2013 | 11/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 8 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 9 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 10 | 11/26/2013 | 11/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 11 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 12 | 11/26/2013 | 11/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 13 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 14 | 11/26/2013 | 11/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 15 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 16 | 11/26/2013 | 11/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 17 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 18 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 19 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 20 | 11/26/2013 | 11/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334599819 | 21 | 11/26/2013 | 11/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/11/2013 | 1/24/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651334600952 | 1 | 9/23/2013 | 9/23/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/10/2013 | 1/9/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651334793189 | 1 | 6/6/2013 | 6/6/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/10/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651334793189 | 2 | 6/6/2013 | 6/6/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651334793189 | 3 | 6/6/2013 | 6/6/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/10/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651334793190 | 1 | 6/6/2013 | 6/6/2013 | 86316 | IMMUNOASSAY FOR TUMOR ANTIGEN, OTHER ANTIGEN, QUANTITATIVE (EG, CA 50, 72-4, 549), EACH | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 1/8/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 1 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 2 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 3 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 4 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 5 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 6 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 7 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 8 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 9 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 10 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 11 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 12 | 11/19/2013 | 11/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 13 | 11/19/2013 | 11/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 14 | 11/19/2013 | 11/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 15 | 11/19/2013 | 11/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 16 | 11/19/2013 | 11/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 17 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798605 | 18 | 11/19/2013 | 11/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 3/19/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 3 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 4 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 7 | 11/14/2013 | 11/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 9 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 10 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 12 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 13 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 14 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 19 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 20 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798606 | 21 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 11 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 12 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 13 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 14 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 15 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 16 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334798621 | 18 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 1 | 11/19/2013 | 11/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 2 | 11/19/2013 | 11/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 3 | 11/19/2013 | 11/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 4 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 5 | 11/19/2013 | 11/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 6 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 7 | 11/19/2013 | 11/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 8 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 9 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 10 | 11/19/2013 | 11/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 11 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 12 | 11/19/2013 | 11/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 13 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 14 | 11/19/2013 | 11/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 15 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 16 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 17 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 18 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 19 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 20 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651334799030 | 21 | 11/19/2013 | 11/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/27/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 1 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 2 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 3 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 4 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 5 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 6 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 7 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 8 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 9 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 10 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 11 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 12 | 11/20/2013 | 11/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 13 | 11/20/2013 | 11/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 14 | 11/20/2013 | 11/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 15 | 11/20/2013 | 11/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 16 | 11/20/2013 | 11/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 17 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198322 | 18 | 11/20/2013 | 11/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 1 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 2 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 3 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 4 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 5 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 6 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 7 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 8 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 9 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 10 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 11 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 12 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 13 | 11/21/2013 | 11/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 14 | 11/21/2013 | 11/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 15 | 11/21/2013 | 11/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 16 | 11/21/2013 | 11/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198326 | 18 | 11/21/2013 | 11/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/31/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 1 | 11/20/2013 | 11/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 2 | 11/20/2013 | 11/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 3 | 11/20/2013 | 11/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 4 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 5 | 11/20/2013 | 11/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 6 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 7 | 11/20/2013 | 11/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 8 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 9 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 10 | 11/20/2013 | 11/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 11 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 12 | 11/20/2013 | 11/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 13 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 14 | 11/20/2013 | 11/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 15 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 16 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 17 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 18 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 19 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 20 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198327 | 21 | 11/20/2013 | 11/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 12/21/2013 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 3 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 4 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 6 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 7 | 11/21/2013 | 11/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 8 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 9 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 10 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 11 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 12 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 13 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 14 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 15 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 16 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 18 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 19 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 20 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651335198329 | 21 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335316754 | 1 | 12/5/2013 | 12/5/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 12/26/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335316754 | 2 | 12/5/2013 | 12/5/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 12/19/2013 | 12/26/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335317570 | 1 | 12/5/2013 | 12/5/2013 | 84703 | GONADOTROPIN, CHORIONIC (HCG); QUALITATIVE | 1 | $44 | $0 | $0 | $0 | $0 | $0 | $44 | $0 | $44 | $0 | 12/19/2013 | 12/26/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335317575 | 1 | 12/5/2013 | 12/5/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/19/2013 | 12/26/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335317575 | 2 | 12/5/2013 | 12/5/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 12/19/2013 | 12/26/2013 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335317575 | 3 | 12/5/2013 | 12/5/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 12/19/2013 | 12/26/2013 | ASO | MO | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 1 | 2/7/2013 | 2/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 2 | 2/7/2013 | 2/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 3 | 2/7/2013 | 2/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 4 | 2/7/2013 | 2/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 5 | 2/7/2013 | 2/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 6 | 2/7/2013 | 2/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 7 | 2/7/2013 | 2/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 8 | 2/7/2013 | 2/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 9 | 2/7/2013 | 2/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 10 | 2/7/2013 | 2/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| COLLECTAWAY | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 9651335799920 | 11 | 2/7/2013 | 2/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/23/2013 | 3/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 1 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 2 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 3 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 4 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 5 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 6 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 7 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 8 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 9 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 10 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 11 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 12 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 13 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 14 | 12/11/2013 | 12/11/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821168 | 16 | 12/11/2013 | 12/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/24/2013 | 7/9/2014 | ASO | MO | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 1 | 12/11/2013 | 12/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 2 | 12/11/2013 | 12/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 3 | 12/11/2013 | 12/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 4 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 5 | 12/11/2013 | 12/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 6 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 7 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 8 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 9 | 12/11/2013 | 12/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 10 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 11 | 12/11/2013 | 12/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 12 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651335821171 | 13 | 12/11/2013 | 12/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/24/2013 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 11 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 12 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 13 | 11/27/2013 | 11/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 14 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 15 | 11/27/2013 | 11/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 16 | 11/27/2013 | 11/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196036 | 17 | 11/27/2013 | 11/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/27/2013 | 1/22/2014 | ASO | GA | Y | Y | Y | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 5 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 6 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 7 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 8 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 9 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 10 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 12 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 13 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 14 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | GYPSUM MANAGEMENT AND SUPPLY, INC. | 9651336196038 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/27/2013 | 7/9/2014 | ASO | GA | Y | Y | | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 1 | 12/13/2013 | 12/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 2 | 12/13/2013 | 12/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 3 | 12/13/2013 | 12/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 4 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 5 | 12/13/2013 | 12/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 6 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 7 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 8 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 9 | 12/13/2013 | 12/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 10 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 11 | 12/13/2013 | 12/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 12 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400205964 | 13 | 12/13/2013 | 12/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/29/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 1 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 2 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 3 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 4 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 5 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 6 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 7 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 8 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 9 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 10 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 11 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 12 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 13 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400217125 | 14 | 12/13/2013 | 12/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 2/6/2015 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 1 | 12/20/2013 | 12/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,400 | $0 | $0 | $0 | $0 | $0 | $1,400 | $0 | $1,400 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 2 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 3 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 4 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 5 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 6 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 7 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 8 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 9 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 10 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 11 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 12 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 13 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 14 | 12/20/2013 | 12/20/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 15 | 12/20/2013 | 12/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 16 | 12/20/2013 | 12/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 17 | 12/20/2013 | 12/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714527 | 18 | 12/20/2013 | 12/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 7/24/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714528 | 1 | 12/23/2013 | 12/23/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714528 | 2 | 12/23/2013 | 12/23/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714528 | 3 | 12/23/2013 | 12/23/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714528 | 4 | 12/23/2013 | 12/23/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714529 | 16 | 12/17/2013 | 12/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 4/29/2014 | ASO | MO | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 1 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 2 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 3 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 4 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 5 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 6 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 7 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 8 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 9 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 10 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 11 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 12 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 13 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 14 | 12/22/2013 | 12/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 15 | 12/22/2013 | 12/22/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 16 | 12/22/2013 | 12/22/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 17 | 12/22/2013 | 12/22/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714530 | 18 | 12/22/2013 | 12/22/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/31/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 1 | 12/17/2013 | 12/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 2 | 12/17/2013 | 12/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 3 | 12/17/2013 | 12/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 4 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 5 | 12/17/2013 | 12/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 6 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 7 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 8 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 9 | 12/17/2013 | 12/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 10 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 11 | 12/17/2013 | 12/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 12 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400714836 | 13 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 1 | 12/20/2013 | 12/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 2 | 12/20/2013 | 12/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 3 | 12/20/2013 | 12/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 4 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 5 | 12/20/2013 | 12/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 6 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 7 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 8 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 9 | 12/20/2013 | 12/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 10 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 11 | 12/20/2013 | 12/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 12 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715083 | 13 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 1 | 12/22/2013 | 12/22/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 2 | 12/22/2013 | 12/22/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 3 | 12/22/2013 | 12/22/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 4 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 5 | 12/22/2013 | 12/22/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 6 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 7 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 8 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 9 | 12/22/2013 | 12/22/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 10 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 11 | 12/22/2013 | 12/22/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 12 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651400715085 | 13 | 12/22/2013 | 12/22/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 1 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 2 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 3 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 4 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 5 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 6 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 7 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 8 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 9 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 10 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 11 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 12 | 12/17/2013 | 12/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 13 | 12/17/2013 | 12/17/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 14 | 12/17/2013 | 12/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 15 | 12/17/2013 | 12/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 16 | 12/17/2013 | 12/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 17 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798398 | 18 | 12/17/2013 | 12/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 1 | 12/17/2013 | 12/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 2 | 12/17/2013 | 12/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 3 | 12/17/2013 | 12/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 4 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 5 | 12/17/2013 | 12/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 6 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 7 | 12/17/2013 | 12/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 8 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 9 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 10 | 12/17/2013 | 12/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 11 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 12 | 12/17/2013 | 12/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 13 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 14 | 12/17/2013 | 12/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 15 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 16 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 17 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 18 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 19 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 20 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400798539 | 21 | 12/17/2013 | 12/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 2 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 3 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 5 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 7 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 8 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 11 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 12 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 13 | 12/26/2013 | 12/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 14 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 15 | 12/26/2013 | 12/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 16 | 12/26/2013 | 12/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897578 | 18 | 12/26/2013 | 12/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 1 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 2 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 3 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 4 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 5 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 6 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 7 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 8 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 9 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 10 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 11 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 12 | 12/23/2013 | 12/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 13 | 12/23/2013 | 12/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 14 | 12/23/2013 | 12/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 15 | 12/23/2013 | 12/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 16 | 12/23/2013 | 12/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897579 | 18 | 12/23/2013 | 12/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 1 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 2 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 3 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 4 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 5 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 6 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 7 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 8 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 9 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 10 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 11 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 12 | 12/20/2013 | 12/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 13 | 12/20/2013 | 12/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 14 | 12/20/2013 | 12/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 15 | 12/20/2013 | 12/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 16 | 12/20/2013 | 12/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897580 | 18 | 12/20/2013 | 12/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/17/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 1 | 12/20/2013 | 12/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 2 | 12/20/2013 | 12/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 3 | 12/20/2013 | 12/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 4 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 5 | 12/20/2013 | 12/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 6 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 7 | 12/20/2013 | 12/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 8 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 9 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 10 | 12/20/2013 | 12/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 11 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 12 | 12/20/2013 | 12/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 13 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 14 | 12/20/2013 | 12/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 15 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 16 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 17 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 18 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 19 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 20 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897581 | 21 | 12/20/2013 | 12/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 1 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 2 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 3 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 4 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 5 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 6 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 7 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 8 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 9 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 10 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 11 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 12 | 12/19/2013 | 12/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $800 | $0 | $0 | $0 | $0 | $0 | $800 | $0 | $800 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 13 | 12/19/2013 | 12/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 14 | 12/19/2013 | 12/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 15 | 12/19/2013 | 12/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 16 | 12/19/2013 | 12/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897582 | 17 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 1 | 12/19/2013 | 12/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 2 | 12/19/2013 | 12/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 3 | 12/19/2013 | 12/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 4 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 5 | 12/19/2013 | 12/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 6 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 7 | 12/19/2013 | 12/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 8 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 9 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 10 | 12/19/2013 | 12/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 11 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 12 | 12/19/2013 | 12/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 13 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 14 | 12/19/2013 | 12/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 15 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 16 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 17 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 18 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 19 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 20 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897583 | 21 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 1 | 12/23/2013 | 12/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 2 | 12/23/2013 | 12/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 3 | 12/23/2013 | 12/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 4 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 5 | 12/23/2013 | 12/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 6 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 7 | 12/23/2013 | 12/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 9 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 10 | 12/23/2013 | 12/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 11 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 12 | 12/23/2013 | 12/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 13 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 14 | 12/23/2013 | 12/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 15 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 16 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 18 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 19 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 20 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897584 | 21 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 3 | 12/26/2013 | 12/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 4 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 5 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 6 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 7 | 12/26/2013 | 12/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 8 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 9 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 10 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 11 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 12 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 13 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 14 | 12/26/2013 | 12/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 15 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 16 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 18 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 19 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 20 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651400897586 | 21 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/15/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 1 | 12/27/2013 | 12/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 2 | 12/27/2013 | 12/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 3 | 12/27/2013 | 12/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 4 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 5 | 12/27/2013 | 12/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 6 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 7 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 8 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 9 | 12/27/2013 | 12/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 10 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 11 | 12/27/2013 | 12/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 12 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712159 | 13 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 1 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 2 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 3 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 4 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 5 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 6 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 7 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 8 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 9 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 10 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 11 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 12 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 13 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 14 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 15 | 12/27/2013 | 12/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 16 | 12/27/2013 | 12/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 17 | 12/27/2013 | 12/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712499 | 18 | 12/27/2013 | 12/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712501 | 1 | 12/31/2013 | 12/31/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712501 | 2 | 12/31/2013 | 12/31/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712501 | 3 | 12/31/2013 | 12/31/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712501 | 4 | 12/31/2013 | 12/31/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 1/17/2014 | 2/6/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 1 | 12/28/2013 | 12/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 2 | 12/28/2013 | 12/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 3 | 12/28/2013 | 12/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 4 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 5 | 12/28/2013 | 12/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 6 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 7 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 8 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 9 | 12/28/2013 | 12/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 10 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 11 | 12/28/2013 | 12/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 12 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712715 | 13 | 12/28/2013 | 12/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 1 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 2 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 3 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 4 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 5 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 6 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 7 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 8 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 9 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 10 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 11 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 12 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 13 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 14 | 12/28/2013 | 12/28/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 15 | 12/28/2013 | 12/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 16 | 12/28/2013 | 12/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 17 | 12/28/2013 | 12/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651401712810 | 18 | 12/28/2013 | 12/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/21/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 1 | 12/27/2013 | 12/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 2 | 12/27/2013 | 12/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 3 | 12/27/2013 | 12/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 4 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 5 | 12/27/2013 | 12/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 6 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 7 | 12/27/2013 | 12/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 8 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 9 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 10 | 12/27/2013 | 12/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 11 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 12 | 12/27/2013 | 12/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 13 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 14 | 12/27/2013 | 12/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 15 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 16 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 18 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 19 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 20 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798299 | 21 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 1 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 2 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 3 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 4 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 5 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 6 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 7 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 8 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 9 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 10 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 11 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 12 | 12/27/2013 | 12/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 13 | 12/27/2013 | 12/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 14 | 12/27/2013 | 12/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 15 | 12/27/2013 | 12/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 16 | 12/27/2013 | 12/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 17 | 12/27/2013 | 12/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651401798445 | 18 | 12/27/2013 | 12/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 1/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651403600588 | 1 | 9/23/2013 | 9/23/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 2/3/2014 | 2/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651403600595 | 1 | 6/6/2013 | 6/6/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 2/19/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651403600596 | 1 | 9/23/2013 | 9/23/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/3/2014 | 2/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651403600596 | 2 | 9/23/2013 | 9/23/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/3/2014 | 2/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651403600597 | 1 | 6/6/2013 | 6/6/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/3/2014 | 2/12/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294810 | 1 | 8/27/2013 | 8/27/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 2/18/2014 | 3/18/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294813 | 1 | 9/13/2013 | 9/13/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294813 | 2 | 9/13/2013 | 9/13/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294813 | 3 | 9/13/2013 | 9/13/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294818 | 1 | 8/27/2013 | 8/27/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294818 | 2 | 8/27/2013 | 8/27/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294818 | 3 | 8/27/2013 | 8/27/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294922 | 1 | 9/24/2013 | 9/24/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294922 | 2 | 9/24/2013 | 9/24/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294922 | 3 | 9/24/2013 | 9/24/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294923 | 1 | 9/30/2013 | 9/30/2013 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294923 | 2 | 9/30/2013 | 9/30/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | BE SECURE | 9651405294923 | 3 | 9/30/2013 | 9/30/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 2/18/2014 | 2/26/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 9651405791424 | 1 | 1/15/2014 | 1/15/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/25/2014 | 3/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 9651405791424 | 2 | 1/15/2014 | 1/15/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 2/25/2014 | 3/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 9651405791424 | 3 | 1/15/2014 | 1/15/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 2/25/2014 | 3/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 9651405791424 | 4 | 1/15/2014 | 1/15/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/25/2014 | 3/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | OBERLIN COLLEGE | 9651405791424 | 5 | 1/15/2014 | 1/15/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/25/2014 | 3/1/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 1 | 1/7/2014 | 1/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 2 | 1/7/2014 | 1/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 3 | 1/7/2014 | 1/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 4 | 1/7/2014 | 1/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 5 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 6 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 7 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 8 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 9 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 10 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 11 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 12 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 13 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 14 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 15 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997298 | 16 | 1/7/2014 | 1/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 3/6/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 1 | 2/17/2014 | 2/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 2 | 2/17/2014 | 2/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 3 | 2/17/2014 | 2/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 4 | 2/17/2014 | 2/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 5 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 6 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 7 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 8 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 9 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 10 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 11 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 12 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 13 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 14 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 15 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997317 | 16 | 2/17/2014 | 2/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651405997327 | 1 | 1/7/2014 | 1/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 2/28/2014 | 3/11/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 1 | 2/21/2014 | 2/21/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 2 | 2/21/2014 | 2/21/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 3 | 2/21/2014 | 2/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 4 | 2/21/2014 | 2/21/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 5 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 6 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 7 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 8 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 9 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 10 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 11 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 12 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 13 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 14 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 15 | 2/21/2014 | 2/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997336 | 16 | 2/21/2014 | 2/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 1 | 2/14/2014 | 2/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 2 | 2/14/2014 | 2/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 3 | 2/14/2014 | 2/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 4 | 2/14/2014 | 2/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 5 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 6 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 7 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 8 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 9 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 10 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 11 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 12 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 13 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 14 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 15 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997338 | 16 | 2/14/2014 | 2/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997339 | 1 | 2/12/2014 | 2/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 1 | 2/12/2014 | 2/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 2 | 2/12/2014 | 2/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 3 | 2/12/2014 | 2/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 4 | 2/12/2014 | 2/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 5 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 6 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 7 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 8 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 9 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 10 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 11 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 12 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 13 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 14 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405997437 | 15 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 1 | 1/30/2014 | 1/30/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 2 | 1/30/2014 | 1/30/2014 | 84100 | PHOSPHORUS INORGANIC (PHOSPHATE); | 1 | $30 | $0 | $0 | $0 | $0 | $0 | $30 | $0 | $30 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 3 | 1/30/2014 | 1/30/2014 | 82248 | BILIRUBIN; DIRECT | 1 | $28 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $28 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 4 | 1/30/2014 | 1/30/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total # of Claims with ERISA Plans* | *9,108* | | | | | | | | | |
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 5 | 1/30/2014 | 1/30/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 6 | 1/30/2014 | 1/30/2014 | 86696 | ANTIBODY; HERPES SIMPLEX, TYPE 2 | 1 | $149 | $0 | $0 | $0 | $0 | $0 | $149 | $0 | $149 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 7 | 1/30/2014 | 1/30/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 8 | 1/30/2014 | 1/30/2014 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 9 | 1/30/2014 | 1/30/2014 | 86790 | ANTIBODY; VIRUS, NOT ELSEWHERE SPECIFIED | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 10 | 1/30/2014 | 1/30/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 11 | 1/30/2014 | 1/30/2014 | 87491 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); CHLAMYDIA TRACHOMATIS, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 12 | 1/30/2014 | 1/30/2014 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 13 | 1/30/2014 | 1/30/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651405998800 | 14 | 1/30/2014 | 1/30/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 21 | $21 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $21 | $0 | 2/28/2014 | 3/6/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651406497923 | 1 | 1/28/2014 | 1/28/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/11/2014 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651406497923 | 2 | 1/28/2014 | 1/28/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 2/28/2014 | 3/11/2014 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651406497923 | 3 | 1/28/2014 | 1/28/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 2/28/2014 | 3/11/2014 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651406497923 | 4 | 1/28/2014 | 1/28/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/28/2014 | 3/11/2014 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651406497923 | 5 | 1/28/2014 | 1/28/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/11/2014 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651406497923 | 6 | 1/28/2014 | 1/28/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 2/28/2014 | 3/11/2014 | ASO | IL | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406500731 | 16 | 1/17/2014 | 1/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 1 | 1/22/2014 | 1/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 2 | 1/22/2014 | 1/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 3 | 1/22/2014 | 1/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 4 | 1/22/2014 | 1/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 5 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 6 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 7 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 8 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 9 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 10 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 11 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 12 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 13 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 14 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 15 | 1/22/2014 | 1/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599009 | 16 | 1/22/2014 | 1/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 1 | 1/15/2014 | 1/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 2 | 1/15/2014 | 1/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 3 | 1/15/2014 | 1/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 4 | 1/15/2014 | 1/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 5 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 6 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 7 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 8 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 9 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 10 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 11 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 12 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 13 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 14 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 15 | 1/15/2014 | 1/15/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599011 | 16 | 1/15/2014 | 1/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 3 | 2/5/2014 | 2/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 5 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 6 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 7 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 8 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 9 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 10 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 11 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 12 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 13 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 14 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599017 | 15 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 3 | 1/31/2014 | 1/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 5 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 6 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 7 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 8 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 9 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 10 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 11 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 12 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 13 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 14 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599018 | 15 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 1 | 1/13/2014 | 1/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 2 | 1/13/2014 | 1/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 3 | 1/13/2014 | 1/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 4 | 1/13/2014 | 1/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 5 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 6 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 7 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 8 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 9 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 10 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 11 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 12 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 13 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 14 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 15 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599020 | 16 | 1/13/2014 | 1/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 3 | 2/24/2014 | 2/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 5 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 6 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 7 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 8 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 9 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 10 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 11 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 12 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 13 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 14 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599027 | 15 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 7/31/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 1 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 2 | 1/7/2014 | 1/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 3 | 1/7/2014 | 1/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 4 | 1/7/2014 | 1/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 5 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 6 | 1/7/2014 | 1/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 7 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 8 | 1/7/2014 | 1/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 9 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 10 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 11 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 12 | 1/7/2014 | 1/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 13 | 1/7/2014 | 1/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 14 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 15 | 1/7/2014 | 1/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 16 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651406599028 | 17 | 1/7/2014 | 1/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 1 | 2/26/2014 | 2/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 2 | 2/26/2014 | 2/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 3 | 2/26/2014 | 2/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 4 | 2/26/2014 | 2/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 5 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 6 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 7 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 8 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 9 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 10 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 11 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 12 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 13 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 14 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 15 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599046 | 16 | 2/26/2014 | 2/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599048 | 16 | 1/24/2014 | 1/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 1 | 1/29/2014 | 1/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 2 | 1/29/2014 | 1/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 3 | 1/29/2014 | 1/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 4 | 1/29/2014 | 1/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 5 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 6 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 7 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 8 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 9 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 10 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 11 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 12 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 13 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 14 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 15 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599053 | 16 | 1/29/2014 | 1/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 1 | 1/27/2014 | 1/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 2 | 1/27/2014 | 1/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 3 | 1/27/2014 | 1/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 4 | 1/27/2014 | 1/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 5 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 6 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 7 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 8 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 9 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 10 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 11 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 12 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 13 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 14 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 15 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599054 | 16 | 1/27/2014 | 1/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/12/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 1 | 2/3/2014 | 2/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 2 | 2/3/2014 | 2/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 3 | 2/3/2014 | 2/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 4 | 2/3/2014 | 2/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 5 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 6 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 7 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 8 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 9 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 10 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 11 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 12 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 13 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 14 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 15 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599055 | 16 | 2/3/2014 | 2/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 3 | 2/10/2014 | 2/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 5 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 6 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 7 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 8 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 9 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 10 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 11 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 12 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 13 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 14 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 15 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599056 | 16 | 2/10/2014 | 2/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 1 | 2/7/2014 | 2/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 2 | 2/7/2014 | 2/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 3 | 2/7/2014 | 2/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 4 | 2/7/2014 | 2/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 5 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 6 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 7 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 8 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 9 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 10 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 11 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 12 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 13 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 14 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 15 | 2/7/2014 | 2/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599062 | 16 | 2/7/2014 | 2/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 1 | 1/20/2014 | 1/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 2 | 1/20/2014 | 1/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 3 | 1/20/2014 | 1/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 4 | 1/20/2014 | 1/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 5 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 6 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 7 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 8 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 9 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 10 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 11 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 12 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 13 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 14 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 15 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599824 | 16 | 1/20/2014 | 1/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 1 | 1/24/2014 | 1/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 2 | 1/24/2014 | 1/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 3 | 1/24/2014 | 1/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 4 | 1/24/2014 | 1/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 5 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 6 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 7 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 8 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 9 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 10 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 11 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 12 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 13 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 14 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 15 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406599846 | 16 | 1/24/2014 | 1/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/25/2014 | ASO | TN | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 1 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 5 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 6 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 8 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 10 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 11 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 12 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 13 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 14 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 17 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 19 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 20 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 21 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698520 | 22 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 1 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 5 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 6 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 8 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 10 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 11 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 12 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 13 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 14 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 17 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 19 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 20 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 21 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698543 | 22 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 6 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 8 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 12 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 13 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 19 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 20 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 21 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651406698544 | 22 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/19/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 1 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 2 | 1/26/2014 | 1/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 3 | 1/26/2014 | 1/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 4 | 1/26/2014 | 1/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 5 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 6 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 7 | 1/26/2014 | 1/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 8 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 9 | 1/26/2014 | 1/26/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 10 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 11 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 12 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 13 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 14 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 15 | 1/26/2014 | 1/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 16 | 1/26/2014 | 1/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 17 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 18 | 1/26/2014 | 1/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 19 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 20 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 21 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699028 | 22 | 1/26/2014 | 1/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 4/4/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 1 | 1/26/2014 | 1/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 2 | 1/26/2014 | 1/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 3 | 1/26/2014 | 1/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 4 | 1/26/2014 | 1/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 5 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 6 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 7 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 8 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 9 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 10 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 11 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 12 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 13 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 14 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 15 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 16 | 1/26/2014 | 1/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 17 | 1/26/2014 | 1/26/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651406699029 | 18 | 1/26/2014 | 1/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/7/2014 | 4/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 3 | 2/28/2014 | 2/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 5 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 6 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 7 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 8 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 9 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 10 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 11 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 12 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 13 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 14 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651406699033 | 15 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2014 | 8/18/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651407199726 | 6 | 3/1/2014 | 3/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PHH CORPORATION | 9651407199726 | 7 | 3/1/2014 | 3/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 7/24/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 1 | 3/5/2014 | 3/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 2 | 3/5/2014 | 3/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 3 | 3/5/2014 | 3/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 4 | 3/5/2014 | 3/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 5 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 6 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 7 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 8 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 9 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 10 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 11 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 12 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 13 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 14 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 15 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199727 | 16 | 3/5/2014 | 3/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/12/2014 | 3/17/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 1 | 3/3/2014 | 3/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 2 | 3/3/2014 | 3/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 3 | 3/3/2014 | 3/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 4 | 3/3/2014 | 3/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 5 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 6 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 7 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 8 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 9 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 10 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 11 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 12 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 13 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 14 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 15 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651407199730 | 16 | 3/3/2014 | 3/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/12/2014 | 3/19/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 1 | 3/1/2014 | 3/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 2 | 3/1/2014 | 3/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 3 | 3/1/2014 | 3/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 4 | 3/1/2014 | 3/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 5 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 6 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 7 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 8 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 9 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 10 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 11 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 12 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 13 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 14 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 15 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651407199732 | 16 | 3/1/2014 | 3/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 4/16/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 1 | 3/7/2014 | 3/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 2 | 3/7/2014 | 3/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 3 | 3/7/2014 | 3/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 4 | 3/7/2014 | 3/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 5 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 6 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 7 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 8 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 9 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 10 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 11 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 12 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 13 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 14 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 15 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 16 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497766 | 17 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 1 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 2 | 3/9/2014 | 3/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 3 | 3/9/2014 | 3/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 4 | 3/9/2014 | 3/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 5 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 6 | 3/9/2014 | 3/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 7 | 3/9/2014 | 3/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 8 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 9 | 3/9/2014 | 3/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 10 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 11 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 12 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 13 | 3/9/2014 | 3/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 14 | 3/9/2014 | 3/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 15 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 16 | 3/9/2014 | 3/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 17 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 18 | 3/9/2014 | 3/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497768 | 19 | 3/9/2014 | 3/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 1 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 2 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 3 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 4 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 5 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 6 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 7 | 3/7/2014 | 3/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 8 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 9 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 10 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 11 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 12 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 13 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 14 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 15 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 16 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 17 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 18 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497769 | 19 | 3/7/2014 | 3/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 1 | 3/9/2014 | 3/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 2 | 3/9/2014 | 3/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 3 | 3/9/2014 | 3/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 4 | 3/9/2014 | 3/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 5 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 6 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 7 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 8 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 9 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 10 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 11 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 12 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 13 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 14 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 15 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 16 | 3/9/2014 | 3/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408497770 | 17 | 3/9/2014 | 3/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 3 | 3/7/2014 | 3/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 5 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 6 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 7 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 8 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 9 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 10 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 11 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 12 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 13 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 14 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497776 | 15 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 3 | 3/14/2014 | 3/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 5 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 6 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 7 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 8 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 9 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 10 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 11 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 12 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 13 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 14 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497778 | 15 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 3 | 3/10/2014 | 3/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 5 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 6 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 7 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 8 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 9 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 10 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 11 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 12 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 13 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 14 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497780 | 15 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 6/13/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 3 | 3/12/2014 | 3/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 5 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 6 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 7 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 8 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 9 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 10 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 11 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 12 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 13 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 14 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497781 | 15 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 3 | 3/17/2014 | 3/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 5 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 6 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 7 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 8 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 9 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 10 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 11 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 12 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 13 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 14 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408497783 | 15 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 5 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 6 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 7 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 8 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 9 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 10 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 11 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 12 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 13 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 14 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 15 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651408896348 | 16 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 3 | 3/19/2014 | 3/19/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 5 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 6 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 7 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 8 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 9 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 10 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 11 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 12 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 13 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 14 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896350 | 15 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/29/2014 | 5/8/2014 | ASO | TN | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651408896351 | 4 | 3/12/2014 | 3/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 3 | 3/21/2014 | 3/21/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 5 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 6 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 7 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 8 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 9 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 10 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 11 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 12 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 13 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 14 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651408896352 | 15 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/29/2014 | 5/16/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 1 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 2 | 3/24/2014 | 3/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 3 | 3/24/2014 | 3/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 4 | 3/24/2014 | 3/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 5 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 6 | 3/24/2014 | 3/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 7 | 3/24/2014 | 3/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $72 | $0 | $0 | $0 | $72 | $103 | $31 | $0 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 8 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 9 | 3/24/2014 | 3/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 10 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 11 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 12 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 13 | 3/24/2014 | 3/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 14 | 3/24/2014 | 3/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 15 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 16 | 3/24/2014 | 3/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $121 | $0 | $0 | $0 | $121 | $121 | $0 | $0 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 17 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 18 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790479 | 19 | 3/24/2014 | 3/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $280 | $0 | $0 | $0 | $280 | $400 | $120 | $0 | $0 | 4/5/2014 | 4/18/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 1 | 3/24/2014 | 3/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 2 | 3/24/2014 | 3/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 3 | 3/24/2014 | 3/24/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 4 | 3/24/2014 | 3/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 5 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 6 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 7 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 8 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 9 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 10 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 11 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 12 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 13 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 14 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 15 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 16 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | TENET HEALTHCARE CORPORATION | 9651409790481 | 17 | 3/24/2014 | 3/24/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/8/2014 | ASO | TX | Y | | Y | Y |
| PB LABS LLC | WATLOW ELECTRIC MANUFACTURING COMPANY | 9651411199054 | 3 | 12/13/2013 | 12/13/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/17/2014 | 5/22/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395907 | 1 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395907 | 2 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395907 | 3 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395907 | 4 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395907 | 5 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 9651411395907 | 6 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395909 | 1 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395909 | 2 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395909 | 3 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395909 | 4 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395909 | 5 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395909 | 6 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395910 | 1 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395910 | 2 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395910 | 3 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395910 | 4 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395910 | 5 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395910 | 6 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395911 | 1 | 6/5/2013 | 6/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/21/2014 | 4/24/2014 | ASO | CO | Y | | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395912 | 1 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411395912 | 2 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395912 | 3 | 6/3/2013 | 6/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411395912 | 4 | 6/3/2013 | 6/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411395912 | 5 | 6/3/2013 | 6/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411395912 | 6 | 6/3/2013 | 6/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411395913 | 1 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395913 | 2 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395913 | 3 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395913 | 4 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395913 | 5 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395913 | 6 | 6/3/2013 | 6/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395929 | 1 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395929 | 2 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395929 | 3 | 6/3/2013 | 6/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395929 | 4 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395929 | 5 | 6/3/2013 | 6/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395929 | 6 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395930 | 1 | 5/31/2013 | 5/31/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/21/2014 | 4/24/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411395931 | 1 | 6/3/2013 | 6/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395931 | 2 | 6/3/2013 | 6/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395931 | 3 | 6/3/2013 | 6/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395931 | 4 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395931 | 5 | 6/3/2013 | 6/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395931 | 6 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395932 | 1 | 6/3/2013 | 6/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/21/2014 | 4/24/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411395933 | 1 | 6/3/2013 | 6/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395933 | 2 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395933 | 3 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395933 | 4 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395933 | 5 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395933 | 6 | 6/3/2013 | 6/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395934 | 1 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395934 | 2 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395934 | 3 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395934 | 4 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395934 | 5 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395934 | 6 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395936 | 1 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395936 | 2 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395936 | 3 | 5/31/2013 | 5/31/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395936 | 4 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395936 | 5 | 5/31/2013 | 5/31/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395936 | 6 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395937 | 1 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395937 | 2 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395937 | 3 | 5/31/2013 | 5/31/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395937 | 4 | 5/31/2013 | 5/31/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395937 | 5 | 5/31/2013 | 5/31/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395937 | 6 | 5/31/2013 | 5/31/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395938 | 1 | 5/31/2013 | 5/31/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395938 | 2 | 5/31/2013 | 5/31/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395938 | 3 | 5/31/2013 | 5/31/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395938 | 4 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395938 | 5 | 5/31/2013 | 5/31/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395938 | 6 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395939 | 1 | 5/31/2013 | 5/31/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395939 | 2 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395939 | 3 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395939 | 4 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395939 | 5 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411395939 | 6 | 5/31/2013 | 5/31/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397661 | 1 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/21/2014 | 5/19/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651411397661 | 2 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 5/19/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651411397661 | 4 | 6/5/2013 | 6/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/21/2014 | 5/19/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651411397662 | 1 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397662 | 2 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397662 | 3 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397662 | 4 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397662 | 5 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397662 | 6 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397663 | 1 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397663 | 2 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397663 | 3 | 6/5/2013 | 6/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397663 | 4 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | DAVITA INC. | 9651411397663 | 5 | 6/5/2013 | 6/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397663 | 6 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397666 | 1 | 6/5/2013 | 6/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/21/2014 | 7/5/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397666 | 2 | 6/5/2013 | 6/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 7/5/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397666 | 3 | 6/5/2013 | 6/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/21/2014 | 7/5/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397666 | 4 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/21/2014 | 7/5/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397666 | 5 | 6/5/2013 | 6/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 7/5/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397666 | 6 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 7/5/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397667 | 1 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397667 | 2 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397667 | 3 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397667 | 4 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397667 | 5 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397667 | 6 | 6/5/2013 | 6/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397668 | 1 | 6/7/2013 | 6/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397668 | 2 | 6/7/2013 | 6/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397668 | 3 | 6/7/2013 | 6/7/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397668 | 4 | 6/7/2013 | 6/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397668 | 5 | 6/7/2013 | 6/7/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397668 | 6 | 6/7/2013 | 6/7/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397756 | 1 | 6/5/2013 | 6/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397756 | 2 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397756 | 3 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397756 | 4 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397756 | 5 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397756 | 6 | 6/5/2013 | 6/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397757 | 1 | 5/29/2013 | 5/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397757 | 2 | 5/29/2013 | 5/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397757 | 3 | 5/29/2013 | 5/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397757 | 4 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397757 | 5 | 5/29/2013 | 5/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397757 | 6 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397758 | 1 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397758 | 2 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397758 | 3 | 5/29/2013 | 5/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397758 | 4 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397758 | 5 | 5/29/2013 | 5/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397758 | 6 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397761 | 1 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397761 | 2 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397761 | 3 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397761 | 4 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397761 | 5 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397761 | 6 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397762 | 1 | 5/29/2013 | 5/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397762 | 2 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397762 | 3 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397762 | 4 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397762 | 5 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397762 | 6 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/21/2014 | 4/28/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397763 | 1 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411397763 | 2 | 5/29/2013 | 5/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397763 | 3 | 5/29/2013 | 5/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411397763 | 4 | 5/29/2013 | 5/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411397763 | 5 | 5/29/2013 | 5/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411397763 | 6 | 5/29/2013 | 5/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/21/2014 | 5/30/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411397764 | 1 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397764 | 2 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397764 | 3 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397764 | 4 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397764 | 5 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411397764 | 6 | 5/29/2013 | 5/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/21/2014 | 4/26/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411494310 | 1 | 5/29/2013 | 5/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/21/2014 | 4/25/2014 | ASO | CO | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651411494311 | 1 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/21/2014 | 4/29/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411494311 | 2 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/21/2014 | 4/29/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411494311 | 3 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/21/2014 | 4/29/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411494311 | 4 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/21/2014 | 4/29/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411494311 | 5 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/21/2014 | 4/29/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651411494311 | 6 | 5/31/2013 | 5/31/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/21/2014 | 4/29/2014 | ASO | CO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099671 | 1 | 4/24/2014 | 4/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 4/30/2014 | 5/7/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099671 | 2 | 4/24/2014 | 4/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 4/30/2014 | 5/7/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099671 | 3 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 1 | 4/24/2014 | 4/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 2 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 3 | 4/24/2014 | 4/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 4 | 4/24/2014 | 4/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 5 | 4/24/2014 | 4/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 6 | 4/24/2014 | 4/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 7 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $73 | $0 | $0 | $0 | $73 | $104 | $31 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 8 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 9 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 10 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $71 | $0 | $0 | $0 | $71 | $102 | $31 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 11 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 12 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 13 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 14 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $72 | $0 | $0 | $0 | $72 | $103 | $31 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 15 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $79 | $0 | $0 | $0 | $79 | $112 | $34 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 16 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 17 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 18 | 4/24/2014 | 4/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NUCO2 | 9651412099676 | 19 | 4/24/2014 | 4/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $350 | $0 | $0 | $0 | $350 | $500 | $150 | $0 | $0 | 4/30/2014 | 5/9/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | RYERSON | 9651413597655 | 1 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 2 | 5/2/2014 | 5/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 3 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 5 | 5/2/2014 | 5/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 6 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 7 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 8 | 5/2/2014 | 5/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 9 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 10 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 13 | 5/2/2014 | 5/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 15 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 16 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 17 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 18 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 19 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 20 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 21 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 22 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 23 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 24 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 25 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 26 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | RYERSON | 9651413597655 | 27 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/15/2014 | 7/2/2014 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | RYERSON | 9651415591746 | 10 | 5/2/2014 | 5/2/2014 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/3/2014 | 7/29/2014 | ASO | IL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 1 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 5 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 6 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 9 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 11 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 12 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 13 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 14 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 15 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 18 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 20 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 21 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 22 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297393 | 23 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 1 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 5 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 6 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 9 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 11 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 12 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 13 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 14 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 15 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 18 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 20 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 21 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 22 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297395 | 23 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 1 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 5 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 6 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 9 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 11 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 12 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 13 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 14 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 15 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 18 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 20 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 21 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 22 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297400 | 23 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/27/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 1 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 6 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 9 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 11 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 12 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 13 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 14 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 15 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 18 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 20 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 21 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 22 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297401 | 23 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/18/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 9 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 15 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 18 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297402 | 23 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 7/9/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 1 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 5 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 6 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 9 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 11 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 12 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 13 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 14 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 15 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 18 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 20 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 21 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 22 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416297404 | 23 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 6 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 9 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 14 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 15 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 21 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 22 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416903096 | 23 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/17/2014 | 6/24/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 1 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 5 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 6 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 9 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 11 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 12 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 13 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 14 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 15 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 18 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 20 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 21 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 22 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651416992475 | 23 | 6/6/2014 | 6/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/17/2014 | 7/8/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 9 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 11 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 12 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 13 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 14 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 15 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 18 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 20 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 21 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 22 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418194682 | 23 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/5/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 1 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 5 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 6 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 9 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 11 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 12 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 13 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 14 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 17 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 19 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 20 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418194686 | 21 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/5/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 1 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 5 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 8 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 9 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 10 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 11 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 14 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 16 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 17 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651418291713 | 18 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/16/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 1 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 5 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 6 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 9 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 11 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 12 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 13 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 14 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 15 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 18 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 20 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 21 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 22 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691930 | 23 | 6/20/2014 | 6/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 6 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 9 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 11 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 12 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 13 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 14 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 15 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 18 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 20 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 21 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 22 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691935 | 23 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 1 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 5 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 6 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 9 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 11 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 12 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 13 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 14 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 15 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 18 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 20 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 21 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 22 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691939 | 23 | 6/24/2014 | 6/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/12/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 1 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 5 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 6 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 9 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 11 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 12 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 13 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 14 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 15 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 18 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 20 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 21 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 22 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BE SECURE | 9651418691940 | 23 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/11/2014 | ASO | FL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 6 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 9 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 11 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 12 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 13 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 14 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 17 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 19 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 20 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697155 | 21 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 1 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 5 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 6 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 9 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 11 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 12 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 13 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 14 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 17 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 19 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 20 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651418697161 | 21 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/4/2014 | 7/11/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 2 | 6/27/2014 | 6/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 3 | 6/27/2014 | 6/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 8 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 10 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 11 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 12 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 13 | 6/27/2014 | 6/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 14 | 6/27/2014 | 6/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 15 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 17 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 18 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 19 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | BE SECURE | 9651419291741 | 22 | 6/27/2014 | 6/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/9/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 1 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 2 | 6/18/2014 | 6/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 3 | 6/18/2014 | 6/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 4 | 6/18/2014 | 6/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 5 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 7 | 6/18/2014 | 6/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 8 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 10 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 11 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 12 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 13 | 6/18/2014 | 6/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 14 | 6/18/2014 | 6/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 15 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 16 | 6/18/2014 | 6/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 17 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 18 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | CA TECHNOLOGIES | 9651419291742 | 19 | 6/18/2014 | 6/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 8/9/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 1 | 7/5/2014 | 7/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 2 | 7/5/2014 | 7/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 3 | 7/5/2014 | 7/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 4 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 5 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 7 | 7/5/2014 | 7/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 8 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 9 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 10 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 11 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 12 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 13 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 14 | 7/5/2014 | 7/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 15 | 7/5/2014 | 7/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 16 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 17 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 18 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 19 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 20 | 7/5/2014 | 7/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419600020 | 23 | 7/5/2014 | 7/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 1 | 7/7/2014 | 7/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 2 | 7/7/2014 | 7/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 3 | 7/7/2014 | 7/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 4 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 5 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 7 | 7/7/2014 | 7/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 8 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 9 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 10 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 11 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 12 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 13 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 14 | 7/7/2014 | 7/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 15 | 7/7/2014 | 7/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 16 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 17 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 18 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 19 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 20 | 7/7/2014 | 7/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651419699997 | 23 | 7/7/2014 | 7/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651419791521 | 2 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 7/23/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 1 | 7/14/2014 | 7/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 2 | 7/14/2014 | 7/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 4 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 5 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 7 | 7/14/2014 | 7/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 8 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 9 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 10 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 11 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 12 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 13 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 14 | 7/14/2014 | 7/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 15 | 7/14/2014 | 7/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 16 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 17 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 18 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 19 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 20 | 7/14/2014 | 7/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290246 | 23 | 7/14/2014 | 7/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 3 | 7/12/2014 | 7/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 7 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 8 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 9 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 10 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 11 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 12 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 13 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 14 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 15 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 16 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 17 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 18 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 19 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 20 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651421290248 | 23 | 7/12/2014 | 7/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 1 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 5 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 6 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 9 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 11 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 12 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 13 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 14 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 15 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 19 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 21 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 22 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 23 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292027 | 24 | 7/21/2014 | 7/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 1 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 5 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 6 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 9 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 11 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 12 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 13 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 14 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 15 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 19 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 21 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 22 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 23 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292028 | 24 | 7/18/2014 | 7/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 1 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 5 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 6 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 9 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 11 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 12 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 13 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 14 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 15 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 19 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 21 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 22 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 23 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421292035 | 24 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 8/13/2014 | ASO | OH | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 1 | 7/12/2014 | 7/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 2 | 7/12/2014 | 7/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 3 | 7/12/2014 | 7/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 4 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 5 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 7 | 7/12/2014 | 7/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 8 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 9 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 10 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 11 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 12 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 13 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 14 | 7/12/2014 | 7/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 15 | 7/12/2014 | 7/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 16 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 17 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 18 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 19 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 20 | 7/12/2014 | 7/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651421392626 | 23 | 7/12/2014 | 7/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/31/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991643 | 23 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 1 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 5 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 6 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 9 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 11 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 12 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 13 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 14 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 15 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 18 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 20 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 21 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 22 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991645 | 23 | 7/24/2014 | 7/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 1 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 5 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 6 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 9 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 11 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 12 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 13 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 14 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 15 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 18 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 20 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 21 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 22 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991646 | 23 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 1 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 6 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 12 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 13 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 14 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 15 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 20 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 21 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 22 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651421991651 | 23 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/6/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 1 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 5 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 6 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 9 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 11 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 12 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 13 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 14 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 15 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 18 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 20 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 21 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 22 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651421991655 | 23 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/6/2014 | 8/20/2014 | ASO | OH | Y | Y | Y | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 1 | 7/24/2014 | 7/24/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 2 | 7/24/2014 | 7/24/2014 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 3 | 7/24/2014 | 7/24/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 4 | 7/24/2014 | 7/24/2014 | 82306 | VITAMIN D; 25 HYDROXY, INCLUDES FRACTION(S), IF PERFORMED | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 5 | 7/24/2014 | 7/24/2014 | 82533 | CORTISOL; TOTAL | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 6 | 7/24/2014 | 7/24/2014 | 82627 | DEHYDROEPIANDROSTERONE-SULFATE (DHEA-S) | 1 | $171 | $0 | $0 | $0 | $0 | $0 | $171 | $0 | $171 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 7 | 7/24/2014 | 7/24/2014 | 82670 | ESTRADIOL | 1 | $214 | $0 | $0 | $0 | $0 | $0 | $214 | $0 | $214 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 8 | 7/24/2014 | 7/24/2014 | 82728 | FERRITIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 9 | 7/24/2014 | 7/24/2014 | 82977 | GLUTAMYLTRANSFERASE, GAMMA (GGT) | 1 | $41 | $0 | $0 | $0 | $0 | $0 | $41 | $0 | $41 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 10 | 7/24/2014 | 7/24/2014 | 83036 | HEMOGLOBIN; GLYCOSYLATED (A1C) | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 11 | 7/24/2014 | 7/24/2014 | 83090 | HOMOCYSTEINE | 1 | $130 | $0 | $0 | $0 | $0 | $0 | $130 | $0 | $130 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 12 | 7/24/2014 | 7/24/2014 | 83525 | INSULIN; TOTAL | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 13 | 7/24/2014 | 7/24/2014 | 83615 | LACTATE DEHYDROGENASE (LD), (LDH); | 1 | $35 | $0 | $0 | $0 | $0 | $0 | $35 | $0 | $35 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 14 | 7/24/2014 | 7/24/2014 | 84146 | PROLACTIN | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 15 | 7/24/2014 | 7/24/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 16 | 7/24/2014 | 7/24/2014 | 84153 | PROSTATE SPECIFIC ANTIGEN (PSA); TOTAL | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 17 | 7/24/2014 | 7/24/2014 | 84270 | SEX HORMONE BINDING GLOBULIN (SHBG) | 1 | $162 | $0 | $0 | $0 | $0 | $0 | $162 | $0 | $162 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 18 | 7/24/2014 | 7/24/2014 | 84305 | SOMATOMEDIN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 19 | 7/24/2014 | 7/24/2014 | 84402 | TESTOSTERONE; FREE | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 20 | 7/24/2014 | 7/24/2014 | 84403 | TESTOSTERONE; TOTAL | 1 | $152 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $152 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 21 | 7/24/2014 | 7/24/2014 | 84439 | THYROXINE; FREE | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 22 | 7/24/2014 | 7/24/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 23 | 7/24/2014 | 7/24/2014 | 84481 | TRIIODOTHYRONINE T3; FREE | 1 | $90 | $0 | $0 | $0 | $0 | $0 | $90 | $0 | $90 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 24 | 7/24/2014 | 7/24/2014 | 86141 | C-REACTIVE PROTEIN; HIGH SENSITIVITY (HSCRP) | 1 | $74 | $0 | $0 | $0 | $0 | $0 | $74 | $0 | $74 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651422091821 | 25 | 7/24/2014 | 7/24/2014 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/7/2014 | 8/9/2014 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 9 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 11 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 12 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 13 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 14 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 15 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 18 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 20 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 21 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 22 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692570 | 23 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 9/2/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 1 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 6 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 9 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 12 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 13 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 14 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 15 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 18 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 20 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 21 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 22 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692572 | 23 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 1 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 5 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 6 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 8 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 9 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 10 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 11 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 14 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 16 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 17 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651422692573 | 18 | 7/28/2014 | 7/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 1 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 5 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 8 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 9 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 10 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 11 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 14 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 16 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 17 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651422692574 | 18 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 8/27/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 1 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 5 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 6 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 9 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 11 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 12 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 13 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 14 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 15 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 18 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 20 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 21 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 22 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692577 | 23 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 1 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 6 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 12 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 13 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 14 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 15 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 18 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 20 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 21 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 22 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692583 | 23 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 1 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 5 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 6 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 9 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 11 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 12 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 13 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 14 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 15 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 18 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 20 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 21 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 22 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651422692584 | 23 | 8/1/2014 | 8/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 8/28/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797059 | 1 | 1/29/2014 | 1/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797060 | 1 | 2/3/2014 | 2/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797061 | 1 | 2/8/2014 | 2/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797062 | 1 | 1/23/2014 | 1/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797063 | 1 | 1/27/2014 | 1/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797064 | 1 | 2/5/2014 | 2/5/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797065 | 1 | 1/30/2014 | 1/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797066 | 1 | 2/12/2014 | 2/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 1 | 2/12/2014 | 2/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 2 | 2/12/2014 | 2/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 3 | 2/12/2014 | 2/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 4 | 2/12/2014 | 2/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 5 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 6 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 7 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 8 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 9 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 10 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 11 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 12 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 13 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 14 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 15 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797067 | 16 | 2/12/2014 | 2/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797069 | 1 | 2/13/2014 | 2/13/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797070 | 1 | 2/10/2014 | 2/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 1 | 2/3/2014 | 2/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 2 | 2/3/2014 | 2/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 3 | 2/3/2014 | 2/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 4 | 2/3/2014 | 2/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 5 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 6 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 7 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 8 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 9 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 10 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 11 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 12 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 13 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 14 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 15 | 2/3/2014 | 2/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797072 | 16 | 2/3/2014 | 2/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 1 | 1/29/2014 | 1/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 2 | 1/29/2014 | 1/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 3 | 1/29/2014 | 1/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 4 | 1/29/2014 | 1/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 5 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 6 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 7 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 8 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 9 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 10 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 11 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 12 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 13 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 14 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 15 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797073 | 16 | 1/29/2014 | 1/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 1 | 1/23/2014 | 1/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 2 | 1/23/2014 | 1/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 3 | 1/23/2014 | 1/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 4 | 1/23/2014 | 1/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 5 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 6 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 7 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 8 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 9 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 10 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 11 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 12 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 13 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 14 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 15 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797074 | 16 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 1 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 2 | 2/12/2014 | 2/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 3 | 2/12/2014 | 2/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 4 | 2/12/2014 | 2/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 6 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 7 | 2/12/2014 | 2/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 8 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 9 | 2/12/2014 | 2/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 10 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 11 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 12 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 13 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 14 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 15 | 2/12/2014 | 2/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 16 | 2/12/2014 | 2/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 17 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 18 | 2/12/2014 | 2/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 19 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 20 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797075 | 21 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 1 | 2/8/2014 | 2/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 2 | 2/8/2014 | 2/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 3 | 2/8/2014 | 2/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 4 | 2/8/2014 | 2/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 5 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 6 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 7 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 8 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 9 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 10 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 11 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 12 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 13 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 14 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 15 | 2/8/2014 | 2/8/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797076 | 16 | 2/8/2014 | 2/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 1 | 2/5/2014 | 2/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 2 | 2/5/2014 | 2/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 3 | 2/5/2014 | 2/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 4 | 2/5/2014 | 2/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 5 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 6 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 7 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 8 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 9 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 10 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 11 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 12 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 13 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 14 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 15 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797077 | 16 | 2/5/2014 | 2/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 1 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 2 | 2/5/2014 | 2/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 3 | 2/5/2014 | 2/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 4 | 2/5/2014 | 2/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 5 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 6 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 7 | 2/5/2014 | 2/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 8 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 9 | 2/5/2014 | 2/5/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 10 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 11 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 12 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 13 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 14 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 15 | 2/5/2014 | 2/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 16 | 2/5/2014 | 2/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 17 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 18 | 2/5/2014 | 2/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 19 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 20 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797079 | 21 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/18/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 1 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 2 | 2/8/2014 | 2/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 3 | 2/8/2014 | 2/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 4 | 2/8/2014 | 2/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 5 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 6 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 7 | 2/8/2014 | 2/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 8 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 9 | 2/8/2014 | 2/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 10 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 11 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 12 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 13 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 14 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 15 | 2/8/2014 | 2/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 16 | 2/8/2014 | 2/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 17 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 18 | 2/8/2014 | 2/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 19 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 20 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797080 | 21 | 2/8/2014 | 2/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 1 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 2 | 1/30/2014 | 1/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 3 | 1/30/2014 | 1/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 4 | 1/30/2014 | 1/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 5 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 6 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 7 | 1/30/2014 | 1/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 8 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 9 | 1/30/2014 | 1/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 10 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 11 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 12 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 13 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 14 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 15 | 1/30/2014 | 1/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 16 | 1/30/2014 | 1/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 17 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 18 | 1/30/2014 | 1/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 19 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 20 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797081 | 21 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 1 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 2 | 1/29/2014 | 1/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 3 | 1/29/2014 | 1/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 4 | 1/29/2014 | 1/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 5 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 6 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 7 | 1/29/2014 | 1/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 8 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 9 | 1/29/2014 | 1/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 10 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 11 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 12 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 13 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 14 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 15 | 1/29/2014 | 1/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 16 | 1/29/2014 | 1/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 17 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 18 | 1/29/2014 | 1/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 19 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 20 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797082 | 21 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 1 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 5 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 6 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 8 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 10 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 11 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 12 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 13 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 14 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 17 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 19 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 20 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797083 | 21 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 1 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 2 | 2/10/2014 | 2/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 3 | 2/10/2014 | 2/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 4 | 2/10/2014 | 2/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 5 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 6 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 7 | 2/10/2014 | 2/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 8 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 9 | 2/10/2014 | 2/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 10 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 11 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 12 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 13 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 14 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 15 | 2/10/2014 | 2/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 16 | 2/10/2014 | 2/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 17 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 18 | 2/10/2014 | 2/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 19 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 20 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797084 | 21 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 1 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 5 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 6 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 8 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 10 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 11 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 12 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 13 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 14 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 17 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 19 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 20 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797085 | 21 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 6 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 8 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 10 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 11 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 12 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 13 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 14 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 17 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 19 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 20 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797086 | 21 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 1 | 1/27/2014 | 1/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 2 | 1/27/2014 | 1/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 3 | 1/27/2014 | 1/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 4 | 1/27/2014 | 1/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 5 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 6 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 7 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 8 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 9 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 10 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 11 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 12 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 13 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 14 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 15 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797087 | 16 | 1/27/2014 | 1/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 1 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 2 | 2/13/2014 | 2/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 3 | 2/13/2014 | 2/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 4 | 2/13/2014 | 2/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 5 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 6 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 7 | 2/13/2014 | 2/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 8 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 9 | 2/13/2014 | 2/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 10 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 11 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 12 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 13 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 14 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 15 | 2/13/2014 | 2/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 16 | 2/13/2014 | 2/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 17 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 18 | 2/13/2014 | 2/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 19 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 20 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797088 | 21 | 2/13/2014 | 2/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 2 | 1/27/2014 | 1/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 3 | 1/27/2014 | 1/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 4 | 1/27/2014 | 1/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 6 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 7 | 1/27/2014 | 1/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 8 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 9 | 1/27/2014 | 1/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 12 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 13 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 14 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 15 | 1/27/2014 | 1/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 16 | 1/27/2014 | 1/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 17 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 18 | 1/27/2014 | 1/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 19 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 20 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797089 | 21 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 2 | 1/23/2014 | 1/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 3 | 1/23/2014 | 1/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 4 | 1/23/2014 | 1/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 6 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 7 | 1/23/2014 | 1/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 8 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 9 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 12 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 13 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 15 | 1/23/2014 | 1/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 16 | 1/23/2014 | 1/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 18 | 1/23/2014 | 1/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 19 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 20 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797090 | 21 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 1 | 2/10/2014 | 2/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 2 | 2/10/2014 | 2/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 3 | 2/10/2014 | 2/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 4 | 2/10/2014 | 2/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 5 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 6 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 7 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 8 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 9 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 10 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 11 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 12 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 13 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 14 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 15 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797091 | 16 | 2/10/2014 | 2/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 14 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 17 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797093 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/27/2014 | ASO | FL | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 1 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 2 | 2/3/2014 | 2/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 3 | 2/3/2014 | 2/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 4 | 2/3/2014 | 2/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 5 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 6 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 7 | 2/3/2014 | 2/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 8 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 9 | 2/3/2014 | 2/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 10 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 11 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 12 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 13 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 14 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 15 | 2/3/2014 | 2/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 16 | 2/3/2014 | 2/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Total - Opinion 2 (Haney Appendix C)* | | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 | | | | | | | | |
| | | | | | | | *Total - Opinion 3 (Haney Appendix G)* | | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 | | | | | | | | |
| | ***Total # of Claims with ERISA Plans*** | ***9,108*** | | | | | *Total - Opinion 3 Only (Haney Appendix G Only)* | | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 17 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 18 | 2/3/2014 | 2/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 19 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 20 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797095 | 21 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 1 | 2/13/2014 | 2/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 2 | 2/13/2014 | 2/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 3 | 2/13/2014 | 2/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 4 | 2/13/2014 | 2/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 5 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 6 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 7 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 8 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 9 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 10 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 11 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 12 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 13 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 14 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 15 | 2/13/2014 | 2/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797097 | 16 | 2/13/2014 | 2/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 1 | 1/30/2014 | 1/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 2 | 1/30/2014 | 1/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 3 | 1/30/2014 | 1/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 4 | 1/30/2014 | 1/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 5 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 6 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 7 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 8 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 9 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 10 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 11 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 12 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 13 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 14 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 15 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BE SECURE | 9651422797099 | 16 | 1/30/2014 | 1/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2014 | 8/20/2014 | ASO | FL | Y | | Y | Y |
| PB LABS LLC | DAVITA INC. | 9651423800646 | 1 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800646 | 2 | 7/2/2014 | 7/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800646 | 3 | 7/2/2014 | 7/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800646 | 4 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800646 | 5 | 7/2/2014 | 7/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800646 | 6 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800647 | 1 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800647 | 2 | 6/29/2014 | 6/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800647 | 3 | 6/29/2014 | 6/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800647 | 4 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800647 | 5 | 6/29/2014 | 6/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800647 | 6 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800649 | 1 | 6/29/2014 | 6/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800649 | 2 | 6/29/2014 | 6/29/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800649 | 3 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800649 | 4 | 6/29/2014 | 6/29/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800649 | 5 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800649 | 6 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800650 | 1 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800650 | 2 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800650 | 3 | 7/2/2014 | 7/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800650 | 4 | 7/2/2014 | 7/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800650 | 5 | 7/2/2014 | 7/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800650 | 6 | 7/2/2014 | 7/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800652 | 1 | 7/2/2014 | 7/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800652 | 3 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800652 | 5 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800652 | 6 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800653 | 1 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800653 | 2 | 7/6/2014 | 7/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800653 | 3 | 7/6/2014 | 7/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800653 | 4 | 7/6/2014 | 7/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800653 | 5 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800654 | 1 | 7/6/2014 | 7/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800654 | 3 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800654 | 4 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800654 | 5 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800654 | 6 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800655 | 1 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800655 | 2 | 7/2/2014 | 7/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800655 | 3 | 7/2/2014 | 7/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800655 | 4 | 7/2/2014 | 7/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800655 | 5 | 7/2/2014 | 7/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800656 | 1 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800656 | 2 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800656 | 5 | 6/29/2014 | 6/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800657 | 1 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | DAVITA INC. | 9651423800657 | 2 | 7/27/2014 | 7/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800657 | 3 | 7/27/2014 | 7/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800657 | 4 | 7/27/2014 | 7/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800657 | 5 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800658 | 1 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 10/20/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800659 | 1 | 7/27/2014 | 7/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800659 | 3 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800659 | 4 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800659 | 5 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800659 | 6 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800662 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800662 | 2 | 7/30/2014 | 7/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800662 | 3 | 7/30/2014 | 7/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800662 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800664 | 1 | 7/30/2014 | 7/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800664 | 3 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800664 | 4 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800664 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800664 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800665 | 4 | 7/25/2014 | 7/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800666 | 1 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/17/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800666 | 2 | 8/3/2014 | 8/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/17/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800666 | 3 | 8/3/2014 | 8/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/17/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800666 | 4 | 8/3/2014 | 8/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/17/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800666 | 5 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/17/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800668 | 1 | 7/27/2014 | 7/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800668 | 2 | 7/27/2014 | 7/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800668 | 3 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800668 | 4 | 7/27/2014 | 7/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800668 | 5 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800668 | 6 | 7/27/2014 | 7/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800669 | 4 | 7/30/2014 | 7/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800670 | 1 | 7/30/2014 | 7/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800670 | 2 | 7/30/2014 | 7/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800670 | 3 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800670 | 4 | 7/30/2014 | 7/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800670 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800670 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800894 | 1 | 7/25/2014 | 7/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800894 | 2 | 7/25/2014 | 7/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800894 | 3 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800894 | 4 | 7/25/2014 | 7/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800894 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800894 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800895 | 1 | 7/9/2014 | 7/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800895 | 3 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800895 | 4 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800895 | 5 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800895 | 6 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800896 | 1 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800896 | 2 | 7/9/2014 | 7/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800896 | 3 | 7/9/2014 | 7/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800896 | 4 | 7/9/2014 | 7/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800896 | 5 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800896 | 6 | 7/9/2014 | 7/9/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800897 | 1 | 7/13/2014 | 7/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800897 | 2 | 7/13/2014 | 7/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800897 | 3 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800897 | 4 | 7/13/2014 | 7/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800897 | 5 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800897 | 6 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800898 | 1 | 7/6/2014 | 7/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800898 | 2 | 7/6/2014 | 7/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800898 | 3 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800898 | 4 | 7/6/2014 | 7/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800898 | 5 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800898 | 6 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800900 | 1 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800900 | 2 | 7/20/2014 | 7/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800900 | 3 | 7/20/2014 | 7/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800900 | 4 | 7/20/2014 | 7/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800900 | 5 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800900 | 6 | 7/20/2014 | 7/20/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800901 | 1 | 7/17/2014 | 7/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800901 | 3 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800901 | 4 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800901 | 5 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800901 | 6 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800902 | 1 | 7/9/2014 | 7/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800902 | 2 | 7/9/2014 | 7/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800902 | 3 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800902 | 4 | 7/9/2014 | 7/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800902 | 5 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800902 | 6 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800903 | 1 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800903 | 2 | 7/13/2014 | 7/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800903 | 3 | 7/13/2014 | 7/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800903 | 4 | 7/13/2014 | 7/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800903 | 5 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 9651423800903 | 6 | 7/13/2014 | 7/13/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800904 | 1 | 7/20/2014 | 7/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800904 | 2 | 7/20/2014 | 7/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800904 | 3 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800904 | 4 | 7/20/2014 | 7/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800904 | 5 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800904 | 6 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800905 | 1 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800905 | 4 | 7/13/2014 | 7/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800906 | 1 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800906 | 2 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800906 | 3 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800906 | 4 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800906 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800907 | 1 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800907 | 2 | 7/17/2014 | 7/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800907 | 3 | 7/17/2014 | 7/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800907 | 4 | 7/17/2014 | 7/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800907 | 5 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800908 | 1 | 7/25/2014 | 7/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800908 | 3 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800908 | 4 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800908 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800908 | 6 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800909 | 1 | 7/13/2014 | 7/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800909 | 3 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800909 | 4 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800909 | 5 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800909 | 6 | 7/13/2014 | 7/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800910 | 1 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800910 | 2 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800910 | 3 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800910 | 4 | 7/15/2014 | 7/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800910 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800910 | 6 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800911 | 1 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800911 | 3 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800911 | 4 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800911 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800911 | 6 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800912 | 1 | 8/3/2014 | 8/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/20/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800912 | 3 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/20/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800912 | 4 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/20/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800912 | 5 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 10/20/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800912 | 6 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/20/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800913 | 1 | 7/17/2014 | 7/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800913 | 2 | 7/17/2014 | 7/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800913 | 3 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800913 | 4 | 7/17/2014 | 7/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800913 | 5 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800913 | 6 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 8/29/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800914 | 1 | 7/9/2014 | 7/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800914 | 4 | 7/9/2014 | 7/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800915 | 1 | 7/6/2014 | 7/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800915 | 4 | 7/6/2014 | 7/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423800916 | 4 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800917 | 1 | 7/20/2014 | 7/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800917 | 3 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800917 | 4 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800917 | 5 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800917 | 6 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800918 | 1 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800918 | 2 | 7/17/2014 | 7/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800918 | 3 | 7/17/2014 | 7/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800918 | 4 | 7/17/2014 | 7/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423800918 | 5 | 7/17/2014 | 7/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423801033 | 1 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 10/20/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423801033 | 4 | 8/3/2014 | 8/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 10/20/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423801038 | 1 | 8/3/2014 | 8/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423801038 | 2 | 8/3/2014 | 8/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423801038 | 3 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423801038 | 4 | 8/3/2014 | 8/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423801038 | 5 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423801038 | 6 | 8/3/2014 | 8/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423801173 | 1 | 7/20/2014 | 7/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 10/22/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423801173 | 4 | 7/20/2014 | 7/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 10/22/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423801174 | 1 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423801174 | 5 | 7/25/2014 | 7/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992131 | 3 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 2/18/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992131 | 5 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 2/18/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992131 | 6 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 2/18/2015 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992132 | 1 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992132 | 4 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992132 | 6 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992133 | 1 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992133 | 5 | 6/10/2014 | 6/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992137 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 9/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992137 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 9/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992138 | 1 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992138 | 4 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAVITA INC. | 9651423992138 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992139 | 1 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992139 | 2 | 6/19/2014 | 6/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992139 | 3 | 6/19/2014 | 6/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992139 | 4 | 6/19/2014 | 6/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992139 | 5 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992140 | 3 | 6/22/2014 | 6/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992141 | 1 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 11/6/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992141 | 2 | 6/29/2014 | 6/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 11/6/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992141 | 3 | 6/29/2014 | 6/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 11/6/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992141 | 4 | 6/29/2014 | 6/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 11/6/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992141 | 5 | 6/29/2014 | 6/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 11/6/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992143 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992143 | 2 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992143 | 5 | 6/16/2014 | 6/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992144 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992144 | 2 | 6/16/2014 | 6/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992144 | 3 | 6/16/2014 | 6/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992144 | 4 | 6/16/2014 | 6/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992144 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992146 | 1 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992146 | 2 | 6/19/2014 | 6/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992146 | 3 | 6/19/2014 | 6/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992146 | 4 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992146 | 5 | 6/19/2014 | 6/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992146 | 6 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992147 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992147 | 2 | 6/25/2014 | 6/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992147 | 3 | 6/25/2014 | 6/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992147 | 4 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992147 | 5 | 6/25/2014 | 6/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992147 | 6 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 8/30/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992148 | 1 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992148 | 2 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992148 | 5 | 6/19/2014 | 6/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 9/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992149 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992149 | 2 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992149 | 5 | 6/25/2014 | 6/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992150 | 1 | 6/11/2014 | 6/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992150 | 3 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992150 | 5 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992150 | 6 | 6/11/2014 | 6/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 9/27/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992151 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992151 | 2 | 6/25/2014 | 6/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992151 | 3 | 6/25/2014 | 6/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992151 | 4 | 6/25/2014 | 6/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992151 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992151 | 6 | 6/25/2014 | 6/25/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992154 | 5 | 6/11/2014 | 6/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992155 | 1 | 6/25/2014 | 6/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992155 | 3 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992155 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992155 | 6 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 10/21/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992156 | 1 | 6/19/2014 | 6/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992156 | 3 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992156 | 5 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992156 | 6 | 6/19/2014 | 6/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 10/24/2014 | ASO | CO | Y | Y | Y | |
| PB LABS LLC | DAVITA INC. | 9651423992157 | 5 | 6/10/2014 | 6/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/25/2014 | 11/28/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992158 | 1 | 6/16/2014 | 6/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992158 | 3 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992158 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992158 | 6 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/25/2014 | 11/10/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992163 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992163 | 2 | 6/16/2014 | 6/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/25/2014 | 10/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992163 | 3 | 6/16/2014 | 6/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/25/2014 | 10/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992163 | 4 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/25/2014 | 10/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992163 | 5 | 6/16/2014 | 6/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/25/2014 | 10/15/2014 | ASO | CO | Y | Y | | |
| PB LABS LLC | DAVITA INC. | 9651423992163 | 6 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/25/2014 | 10/15/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 1 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 8 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 10 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 14 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 16 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 17 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697801 | 18 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 8 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 9 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 10 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 11 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 14 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 16 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 17 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697811 | 18 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 1 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 5 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 8 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 9 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 10 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 11 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 14 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 16 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 17 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651424697814 | 18 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 1 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 5 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 6 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 8 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 10 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 12 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 13 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 16 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 18 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 19 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 20 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697815 | 21 | 8/15/2014 | 8/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 6 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 9 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 11 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 14 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 15 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 18 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 20 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 21 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 22 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697820 | 23 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 9 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 11 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 14 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 15 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 18 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 20 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 21 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 22 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | MACY'S, INC. | 9651424697821 | 23 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 1 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 2 | 8/6/2014 | 8/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 3 | 8/6/2014 | 8/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 4 | 8/6/2014 | 8/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 5 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 6 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 7 | 8/6/2014 | 8/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 8 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 9 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 10 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 11 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 12 | 8/6/2014 | 8/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 13 | 8/6/2014 | 8/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 14 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 15 | 8/6/2014 | 8/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 16 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 17 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 18 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 19 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651424697825 | 22 | 8/6/2014 | 8/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 1 | 8/28/2014 | 8/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 2 | 8/28/2014 | 8/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 3 | 8/28/2014 | 8/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 4 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 6 | 8/28/2014 | 8/28/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 7 | 8/28/2014 | 8/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 8 | 8/28/2014 | 8/28/2014 | 83887 | NICOTINE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 10 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 11 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 12 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 13 | 8/28/2014 | 8/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $151 | $0 | $0 | $0 | $0 | $0 | $151 | $0 | $151 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 14 | 8/28/2014 | 8/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 15 | 8/28/2014 | 8/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 16 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 17 | 8/28/2014 | 8/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 18 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 19 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 21 | 8/28/2014 | 8/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 22 | 8/28/2014 | 8/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 23 | 8/28/2014 | 8/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| PB LABS LLC | EASTMAN CHEMICAL COMPANY | 9651424703375 | 24 | 8/28/2014 | 8/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/3/2014 | 11/13/2014 | ASO | TN | Y | | Y | Y |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 1 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 5 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 6 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 9 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 11 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 12 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 13 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 14 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 15 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 18 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 20 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 21 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 22 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791503 | 23 | 8/6/2014 | 8/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 1 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 5 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 6 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 9 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 11 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 12 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 13 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 14 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 15 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 18 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 20 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 21 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 22 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791504 | 23 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 1 | 8/4/2014 | 8/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 2 | 8/4/2014 | 8/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 3 | 8/4/2014 | 8/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 4 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 5 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 7 | 8/4/2014 | 8/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 8 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 9 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 10 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 11 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 12 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 13 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 14 | 8/4/2014 | 8/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 15 | 8/4/2014 | 8/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 16 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 17 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 18 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 19 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 20 | 8/4/2014 | 8/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | PHH CORPORATION | 9651424791505 | 23 | 8/4/2014 | 8/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 10/24/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 6 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 9 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 14 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 15 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 18 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 20 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 21 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 22 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651424791506 | 23 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 15 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 22 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898190 | 23 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 11 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 15 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 18 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898194 | 23 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 15 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 21 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 22 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898196 | 23 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/10/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898491 | 1 | 9/1/2014 | 9/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898491 | 2 | 9/1/2014 | 9/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898491 | 3 | 9/1/2014 | 9/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898491 | 4 | 9/1/2014 | 9/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 1 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 2 | 9/7/2014 | 9/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 3 | 9/7/2014 | 9/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 4 | 9/7/2014 | 9/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 5 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 6 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 7 | 9/7/2014 | 9/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 8 | 9/7/2014 | 9/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 9 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 10 | 9/7/2014 | 9/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 11 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 12 | 9/7/2014 | 9/7/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 13 | 9/7/2014 | 9/7/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 14 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 15 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 16 | 9/7/2014 | 9/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 17 | 9/7/2014 | 9/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 18 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 19 | 9/7/2014 | 9/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 20 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 21 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 22 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 23 | 9/7/2014 | 9/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 24 | 9/7/2014 | 9/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 25 | 9/7/2014 | 9/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 26 | 9/7/2014 | 9/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898492 | 27 | 9/7/2014 | 9/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 1 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 2 | 8/30/2014 | 8/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 3 | 8/30/2014 | 8/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 4 | 8/30/2014 | 8/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 5 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 6 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 7 | 8/30/2014 | 8/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 8 | 8/30/2014 | 8/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 9 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 10 | 8/30/2014 | 8/30/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 11 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 12 | 8/30/2014 | 8/30/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 13 | 8/30/2014 | 8/30/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 14 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 15 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 16 | 8/30/2014 | 8/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 17 | 8/30/2014 | 8/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 18 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 19 | 8/30/2014 | 8/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 20 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 21 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 22 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 23 | 8/30/2014 | 8/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 24 | 8/30/2014 | 8/30/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 25 | 8/30/2014 | 8/30/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 26 | 8/30/2014 | 8/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651426898493 | 27 | 8/30/2014 | 8/30/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/25/2014 | 9/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 2 | 9/12/2014 | 9/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 3 | 9/12/2014 | 9/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 4 | 9/12/2014 | 9/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 6 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 8 | 9/12/2014 | 9/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 9 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 10 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 14 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 15 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 16 | 9/12/2014 | 9/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 17 | 9/12/2014 | 9/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 18 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 20 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 21 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 22 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427090277 | 23 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/26/2014 | 12/3/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300041 | 3 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/20/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300041 | 4 | 8/29/2014 | 8/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/20/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 15 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 21 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 22 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300042 | 23 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 11 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 14 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 15 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 18 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 22 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300043 | 23 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 15 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 22 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300044 | 23 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 1 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 5 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 6 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 9 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 11 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 14 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 15 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 18 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 20 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 21 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 22 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300045 | 23 | 9/5/2014 | 9/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 11 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 14 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 15 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 18 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 22 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300046 | 23 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 11 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 15 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PHH CORPORATION | 9651427300047 | 23 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 10/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651427399416 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 11/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 1 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 2 | 9/21/2014 | 9/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 3 | 9/21/2014 | 9/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 4 | 9/21/2014 | 9/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 5 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 7 | 9/21/2014 | 9/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 9 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 11 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 12 | 9/21/2014 | 9/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 13 | 9/21/2014 | 9/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 14 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 15 | 9/21/2014 | 9/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 16 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 17 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696946 | 20 | 9/21/2014 | 9/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2014 | 11/11/2014 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696947 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2014 | 10/28/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696947 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2014 | 10/28/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696947 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2014 | 10/28/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696947 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2014 | 10/28/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696947 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2014 | 10/28/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696947 | 16 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2014 | 10/28/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | JPMORGAN CHASE & CO. | 9651427696947 | 17 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2014 | 10/28/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 1 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 2 | 9/13/2014 | 9/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 3 | 9/13/2014 | 9/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 4 | 9/13/2014 | 9/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 5 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 6 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 7 | 9/13/2014 | 9/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 8 | 9/13/2014 | 9/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 9 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 10 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 11 | 9/13/2014 | 9/13/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 12 | 9/13/2014 | 9/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 13 | 9/13/2014 | 9/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 14 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 15 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 16 | 9/13/2014 | 9/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 17 | 9/13/2014 | 9/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 18 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 19 | 9/13/2014 | 9/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 20 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 21 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 22 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 23 | 9/13/2014 | 9/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 24 | 9/13/2014 | 9/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 25 | 9/13/2014 | 9/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 26 | 9/13/2014 | 9/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | MACY'S, INC. | 9651427994346 | 27 | 9/13/2014 | 9/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/12/2014 | ASO | OH | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 2 | 9/27/2014 | 9/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 3 | 9/27/2014 | 9/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 4 | 9/27/2014 | 9/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 7 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 8 | 9/27/2014 | 9/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 10 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 11 | 9/27/2014 | 9/27/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 12 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 13 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 16 | 9/27/2014 | 9/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 17 | 9/27/2014 | 9/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 19 | 9/27/2014 | 9/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 24 | 9/27/2014 | 9/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 25 | 9/27/2014 | 9/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 26 | 9/27/2014 | 9/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | K. HOVNANIAN COMPANIES, L.L.C. | 9651428099293 | 27 | 9/27/2014 | 9/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/7/2014 | 10/31/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990237 | 13 | 1/23/2014 | 1/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,000 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $1,000 | $0 | 10/15/2014 | 10/21/2014 | ASO | OH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 5 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 6 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 9 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 11 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 13 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 14 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 17 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 19 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 20 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990249 | 21 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 5 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 6 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 9 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 11 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 12 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 13 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 14 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 17 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 19 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 20 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990250 | 21 | 3/25/2014 | 3/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 5 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 6 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 9 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 11 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 13 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 14 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 17 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 19 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 20 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9651428990276 | 21 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/15/2014 | 10/28/2014 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 6 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 9 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 11 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 14 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 15 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 18 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 20 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 21 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 22 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | K. HOVNANIAN COMPANIES, L.L.C. | 9651429500227 | 23 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/22/2014 | 10/29/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 1 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 5 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 6 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 9 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 10 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 13 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 16 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 18 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 19 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651429591438 | 20 | 10/16/2014 | 10/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/21/2014 | 11/28/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 1 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 5 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 6 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 10 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 11 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 14 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 17 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 19 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 20 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PACKAGING CORPORATION OF AMERICA | 9651430391078 | 21 | 10/23/2014 | 10/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/29/2014 | 12/5/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 1 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 2 | 10/14/2014 | 10/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 3 | 10/14/2014 | 10/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 4 | 10/14/2014 | 10/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 5 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 6 | 10/14/2014 | 10/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 7 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 8 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 9 | 10/14/2014 | 10/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 10 | 10/14/2014 | 10/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 11 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 12 | 10/14/2014 | 10/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | THE MIDDLEBY CORPORATION | 9651432216266 | 15 | 10/14/2014 | 10/14/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/11/2014 | ASO | IL | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 1 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 2 | 1/13/2014 | 1/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 3 | 1/13/2014 | 1/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 4 | 1/13/2014 | 1/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 5 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 6 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 7 | 1/13/2014 | 1/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 8 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 9 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 10 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 11 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 12 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 13 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 14 | 1/13/2014 | 1/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 15 | 1/13/2014 | 1/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 16 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 17 | 1/13/2014 | 1/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 18 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 19 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 20 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592332 | 21 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 1 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 2 | 1/22/2014 | 1/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 3 | 1/22/2014 | 1/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 4 | 1/22/2014 | 1/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 5 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 6 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 7 | 1/22/2014 | 1/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 8 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 9 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 10 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 11 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 12 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 13 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 14 | 1/22/2014 | 1/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 15 | 1/22/2014 | 1/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 16 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 17 | 1/22/2014 | 1/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 18 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 19 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 20 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592341 | 21 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 1 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 2 | 1/24/2014 | 1/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 3 | 1/24/2014 | 1/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 4 | 1/24/2014 | 1/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 5 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 6 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 7 | 1/24/2014 | 1/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 8 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 9 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 10 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 11 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 12 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 13 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 14 | 1/24/2014 | 1/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 15 | 1/24/2014 | 1/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 16 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 17 | 1/24/2014 | 1/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 18 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 19 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 20 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592345 | 21 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 1 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 2 | 1/15/2014 | 1/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 3 | 1/15/2014 | 1/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 4 | 1/15/2014 | 1/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 5 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 6 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 7 | 1/15/2014 | 1/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 8 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 9 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 10 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 11 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 12 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 13 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 14 | 1/15/2014 | 1/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 15 | 1/15/2014 | 1/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 16 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 17 | 1/15/2014 | 1/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 18 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 19 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 20 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592349 | 21 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 2 | 1/20/2014 | 1/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 3 | 1/20/2014 | 1/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 4 | 1/20/2014 | 1/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 7 | 1/20/2014 | 1/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 8 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 9 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 10 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 11 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 12 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 13 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 14 | 1/20/2014 | 1/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 15 | 1/20/2014 | 1/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 16 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 17 | 1/20/2014 | 1/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 18 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 19 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 20 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592353 | 21 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 1 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 2 | 1/17/2014 | 1/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 3 | 1/17/2014 | 1/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 4 | 1/17/2014 | 1/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 5 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 6 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 7 | 1/17/2014 | 1/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 8 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 9 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 10 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 11 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 12 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 13 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 14 | 1/17/2014 | 1/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 15 | 1/17/2014 | 1/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 16 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 17 | 1/17/2014 | 1/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 18 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 19 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 20 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592357 | 21 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 1 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 2 | 3/19/2014 | 3/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 3 | 3/19/2014 | 3/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 4 | 3/19/2014 | 3/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

***Total # of Claims with ERISA Plans* 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 5 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 6 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 7 | 3/19/2014 | 3/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 8 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 9 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 10 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 11 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 12 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 13 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 14 | 3/19/2014 | 3/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 15 | 3/19/2014 | 3/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 16 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 17 | 3/19/2014 | 3/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 18 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 19 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 20 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592358 | 21 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 1 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 2 | 1/29/2014 | 1/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 3 | 1/29/2014 | 1/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 4 | 1/29/2014 | 1/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 5 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 6 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 7 | 1/29/2014 | 1/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 8 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 9 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 10 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 11 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 12 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 13 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 14 | 1/29/2014 | 1/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 15 | 1/29/2014 | 1/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 16 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 17 | 1/29/2014 | 1/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 18 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 19 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 20 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592359 | 21 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 1 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 2 | 2/12/2014 | 2/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 3 | 2/12/2014 | 2/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 4 | 2/12/2014 | 2/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 6 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 7 | 2/12/2014 | 2/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 8 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 9 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 10 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 11 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 12 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 13 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 14 | 2/12/2014 | 2/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 15 | 2/12/2014 | 2/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 16 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 17 | 2/12/2014 | 2/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 18 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 19 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 20 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592360 | 21 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 1 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 2 | 2/7/2014 | 2/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 3 | 2/7/2014 | 2/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 4 | 2/7/2014 | 2/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 5 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 6 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 7 | 2/7/2014 | 2/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 8 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 9 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 10 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 11 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 12 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 13 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 14 | 2/7/2014 | 2/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 15 | 2/7/2014 | 2/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 16 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 17 | 2/7/2014 | 2/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 18 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 19 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 20 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592361 | 21 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 1 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 2 | 2/26/2014 | 2/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 3 | 2/26/2014 | 2/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 4 | 2/26/2014 | 2/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 5 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 6 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 7 | 2/26/2014 | 2/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 8 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 9 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 10 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 11 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 12 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 13 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 14 | 2/26/2014 | 2/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 15 | 2/26/2014 | 2/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 16 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 17 | 2/26/2014 | 2/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 18 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 19 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 20 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592362 | 21 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 1 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 2 | 3/10/2014 | 3/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 3 | 3/10/2014 | 3/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 4 | 3/10/2014 | 3/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 5 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 6 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 7 | 3/10/2014 | 3/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 8 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 9 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 10 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 11 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 12 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 13 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 14 | 3/10/2014 | 3/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 15 | 3/10/2014 | 3/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 16 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 17 | 3/10/2014 | 3/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 18 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 19 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 20 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592364 | 21 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 1 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 2 | 3/3/2014 | 3/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 3 | 3/3/2014 | 3/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 4 | 3/3/2014 | 3/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 5 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 6 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 7 | 3/3/2014 | 3/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 8 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 9 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 10 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 11 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 12 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 13 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 14 | 3/3/2014 | 3/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 15 | 3/3/2014 | 3/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 16 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 17 | 3/3/2014 | 3/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 18 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 19 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 20 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592365 | 21 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 1 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 2 | 2/3/2014 | 2/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 3 | 2/3/2014 | 2/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 4 | 2/3/2014 | 2/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 5 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 6 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 7 | 2/3/2014 | 2/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 8 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 9 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 10 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 11 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 12 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 13 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 14 | 2/3/2014 | 2/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 15 | 2/3/2014 | 2/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 16 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 17 | 2/3/2014 | 2/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 18 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 19 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 20 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592366 | 21 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 1 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 2 | 2/17/2014 | 2/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 3 | 2/17/2014 | 2/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 4 | 2/17/2014 | 2/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 5 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 6 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 7 | 2/17/2014 | 2/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 8 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 9 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 10 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 11 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 12 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 13 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 14 | 2/17/2014 | 2/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 15 | 2/17/2014 | 2/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 16 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 17 | 2/17/2014 | 2/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 18 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 19 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 20 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592367 | 21 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 2 | 2/24/2014 | 2/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 3 | 2/24/2014 | 2/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 4 | 2/24/2014 | 2/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 7 | 2/24/2014 | 2/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 9 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 14 | 2/24/2014 | 2/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 15 | 2/24/2014 | 2/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 16 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 17 | 2/24/2014 | 2/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 18 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592368 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 1 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 2 | 2/28/2014 | 2/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 3 | 2/28/2014 | 2/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 4 | 2/28/2014 | 2/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 5 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 6 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 7 | 2/28/2014 | 2/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 8 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 9 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 10 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 11 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 12 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 13 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 14 | 2/28/2014 | 2/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 15 | 2/28/2014 | 2/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 16 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 17 | 2/28/2014 | 2/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 18 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 19 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 20 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592369 | 21 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 1 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 2 | 3/12/2014 | 3/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 3 | 3/12/2014 | 3/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 4 | 3/12/2014 | 3/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 5 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 6 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 7 | 3/12/2014 | 3/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 8 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 9 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 10 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 11 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 12 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 13 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 14 | 3/12/2014 | 3/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 15 | 3/12/2014 | 3/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 16 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 17 | 3/12/2014 | 3/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 18 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 19 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 20 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592370 | 21 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 1 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 2 | 3/5/2014 | 3/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 3 | 3/5/2014 | 3/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 4 | 3/5/2014 | 3/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 5 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 6 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 7 | 3/5/2014 | 3/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 8 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 9 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 10 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 11 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 12 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 13 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 14 | 3/5/2014 | 3/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 15 | 3/5/2014 | 3/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 16 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 17 | 3/5/2014 | 3/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 18 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 19 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 20 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592372 | 21 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 1 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 2 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 3 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 4 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 5 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 6 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 7 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 8 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 9 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 10 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 11 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 12 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 13 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 14 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 15 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 16 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 17 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 18 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 19 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 20 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592373 | 21 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 1 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 2 | 3/14/2014 | 3/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 3 | 3/14/2014 | 3/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 4 | 3/14/2014 | 3/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 5 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 6 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 7 | 3/14/2014 | 3/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 8 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 9 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 10 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 11 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 12 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 13 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 14 | 3/14/2014 | 3/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 15 | 3/14/2014 | 3/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 16 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 17 | 3/14/2014 | 3/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 18 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 19 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 20 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592374 | 21 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 1 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 2 | 2/21/2014 | 2/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 3 | 2/21/2014 | 2/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 4 | 2/21/2014 | 2/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 5 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 6 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 7 | 2/21/2014 | 2/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 8 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 9 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 10 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 11 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 12 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 13 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 14 | 2/21/2014 | 2/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 15 | 2/21/2014 | 2/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 16 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 17 | 2/21/2014 | 2/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 18 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 19 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 20 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592375 | 21 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 1 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 2 | 2/5/2014 | 2/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 3 | 2/5/2014 | 2/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 4 | 2/5/2014 | 2/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 5 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 6 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 7 | 2/5/2014 | 2/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 8 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 9 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 10 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 11 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 12 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 13 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 14 | 2/5/2014 | 2/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 15 | 2/5/2014 | 2/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 16 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 17 | 2/5/2014 | 2/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 18 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 19 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 20 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592376 | 21 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 1 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 2 | 2/14/2014 | 2/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 3 | 2/14/2014 | 2/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 4 | 2/14/2014 | 2/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 5 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 6 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 7 | 2/14/2014 | 2/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 8 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 9 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 10 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 11 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 12 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 13 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 14 | 2/14/2014 | 2/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 15 | 2/14/2014 | 2/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 16 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 17 | 2/14/2014 | 2/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 18 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 19 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 20 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592377 | 21 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 1 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 2 | 3/17/2014 | 3/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 3 | 3/17/2014 | 3/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 4 | 3/17/2014 | 3/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 5 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 6 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 7 | 3/17/2014 | 3/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 8 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 9 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 10 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 11 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 12 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 13 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 14 | 3/17/2014 | 3/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 15 | 3/17/2014 | 3/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 16 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 17 | 3/17/2014 | 3/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 18 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 19 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 20 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592378 | 21 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 2 | 1/27/2014 | 1/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 3 | 1/27/2014 | 1/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 4 | 1/27/2014 | 1/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 6 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 7 | 1/27/2014 | 1/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 8 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 9 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 12 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 13 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 14 | 1/27/2014 | 1/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 15 | 1/27/2014 | 1/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 16 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 17 | 1/27/2014 | 1/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 18 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 19 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 20 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592379 | 21 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 1 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 2 | 3/21/2014 | 3/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 3 | 3/21/2014 | 3/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 4 | 3/21/2014 | 3/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 5 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 6 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 7 | 3/21/2014 | 3/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 8 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 9 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 10 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 11 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 12 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 13 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 14 | 3/21/2014 | 3/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 15 | 3/21/2014 | 3/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 16 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 17 | 3/21/2014 | 3/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 18 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 19 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 20 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592380 | 21 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 1 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 2 | 2/10/2014 | 2/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 3 | 2/10/2014 | 2/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 4 | 2/10/2014 | 2/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 5 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 6 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 7 | 2/10/2014 | 2/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 8 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 9 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 10 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 11 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 12 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 13 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 14 | 2/10/2014 | 2/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 15 | 2/10/2014 | 2/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 16 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 17 | 2/10/2014 | 2/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 18 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 19 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 20 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592381 | 21 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 1 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 2 | 1/31/2014 | 1/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 3 | 1/31/2014 | 1/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 4 | 1/31/2014 | 1/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 5 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 6 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 7 | 1/31/2014 | 1/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 8 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 9 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 10 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 11 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 12 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 13 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 14 | 1/31/2014 | 1/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 15 | 1/31/2014 | 1/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 16 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 17 | 1/31/2014 | 1/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 18 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 19 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 20 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | HCA HEALTHCARE | 9651432592382 | 21 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/20/2014 | 12/4/2014 | ASO | TN | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 1 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 2 | 3/12/2014 | 3/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 3 | 3/12/2014 | 3/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 4 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 5 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 6 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 7 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 8 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 9 | 3/12/2014 | 3/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 10 | 3/12/2014 | 3/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 11 | 3/12/2014 | 3/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 12 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690198 | 13 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/21/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 1 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 2 | 3/1/2014 | 3/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 3 | 3/1/2014 | 3/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 4 | 3/1/2014 | 3/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 5 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 6 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 7 | 3/1/2014 | 3/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 8 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 9 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 10 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 11 | 3/1/2014 | 3/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 12 | 3/1/2014 | 3/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 13 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 14 | 3/1/2014 | 3/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 15 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 16 | 3/1/2014 | 3/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | PHH CORPORATION | 9651432690204 | 17 | 3/1/2014 | 3/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 11/21/2014 | 12/13/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651435116591 | 12 | 12/9/2014 | 12/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2014 | 12/24/2014 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651435818664 | 12 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2014 | 1/2/2015 | ASO | TX | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 9651501091449 | 1 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/9/2015 | 1/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 9651501091449 | 5 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/9/2015 | 1/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 9651501091449 | 9 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/9/2015 | 1/19/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | JPMORGAN CHASE & CO. | 9651501091449 | 10 | 12/30/2014 | 12/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/9/2015 | 1/19/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 1 | 1/15/2015 | 1/15/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $59 | $0 | $0 | $0 | $59 | $85 | $25 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 2 | 1/15/2015 | 1/15/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $119 | $0 | $0 | $0 | $119 | $170 | $51 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 3 | 1/15/2015 | 1/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 4 | 1/15/2015 | 1/15/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $51 | $0 | $0 | $0 | $51 | $72 | $22 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 5 | 1/15/2015 | 1/15/2015 | 80345 | BARBITURATES | 1 | $62 | $44 | $0 | $0 | $0 | $44 | $62 | $19 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 6 | 1/15/2015 | 1/15/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 7 | 1/15/2015 | 1/15/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 8 | 1/15/2015 | 1/15/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 9 | 1/15/2015 | 1/15/2015 | 80365 | OXYCODONE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 10 | 1/15/2015 | 1/15/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 11 | 1/15/2015 | 1/15/2015 | 80358 | METHADONE | 1 | $89 | $62 | $0 | $0 | $0 | $62 | $89 | $27 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 12 | 1/15/2015 | 1/15/2015 | 80353 | COCAINE | 1 | $83 | $58 | $0 | $0 | $0 | $58 | $83 | $25 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 13 | 1/15/2015 | 1/15/2015 | 80373 | TRAMADOL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 14 | 1/15/2015 | 1/15/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 15 | 1/15/2015 | 1/15/2015 | 80354 | FENTANYL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 16 | 1/15/2015 | 1/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $90 | $0 | $0 | $0 | $90 | $129 | $39 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 17 | 1/15/2015 | 1/15/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 18 | 1/15/2015 | 1/15/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 19 | 1/15/2015 | 1/15/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 20 | 1/15/2015 | 1/15/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 21 | 1/15/2015 | 1/15/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 22 | 1/15/2015 | 1/15/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651503891238 | 23 | 1/15/2015 | 1/15/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $16 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 1 | 1/4/2015 | 1/4/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 2 | 1/4/2015 | 1/4/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $178 | $0 | $0 | $0 | $178 | $254 | $76 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 3 | 1/4/2015 | 1/4/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 4 | 1/4/2015 | 1/4/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $149 | $0 | $0 | $0 | $149 | $212 | $64 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 5 | 1/4/2015 | 1/4/2015 | 80365 | OXYCODONE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 6 | 1/4/2015 | 1/4/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 7 | 1/4/2015 | 1/4/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $80 | $56 | $0 | $0 | $0 | $56 | $80 | $24 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 8 | 1/4/2015 | 1/4/2015 | 80345 | BARBITURATES | 1 | $62 | $44 | $0 | $0 | $0 | $44 | $62 | $19 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 9 | 1/4/2015 | 1/4/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 10 | 1/4/2015 | 1/4/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 11 | 1/4/2015 | 1/4/2015 | 80372 | TAPENTADOL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 12 | 1/4/2015 | 1/4/2015 | 80373 | TRAMADOL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 13 | 1/4/2015 | 1/4/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $85 | $59 | $0 | $0 | $0 | $59 | $85 | $25 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 14 | 1/4/2015 | 1/4/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 15 | 1/4/2015 | 1/4/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $67 | $0 | $0 | $0 | $67 | $96 | $29 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 16 | 1/4/2015 | 1/4/2015 | 80353 | COCAINE | 1 | $83 | $58 | $0 | $0 | $0 | $58 | $83 | $25 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 17 | 1/4/2015 | 1/4/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 18 | 1/4/2015 | 1/4/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 19 | 1/4/2015 | 1/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $90 | $0 | $0 | $0 | $90 | $129 | $39 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 20 | 1/4/2015 | 1/4/2015 | 80358 | METHADONE | 1 | $89 | $62 | $0 | $0 | $0 | $62 | $89 | $27 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 21 | 1/4/2015 | 1/4/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $59 | $0 | $0 | $0 | $59 | $85 | $25 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 22 | 1/4/2015 | 1/4/2015 | 80354 | FENTANYL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 23 | 1/4/2015 | 1/4/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $51 | $0 | $0 | $0 | $51 | $72 | $22 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897856 | 24 | 1/4/2015 | 1/4/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/6/2015 | 2/13/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 1 | 1/12/2015 | 1/12/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 2 | 1/12/2015 | 1/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $178 | $0 | $0 | $0 | $178 | $254 | $76 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 3 | 1/12/2015 | 1/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 4 | 1/12/2015 | 1/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $149 | $0 | $0 | $0 | $149 | $212 | $64 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 5 | 1/12/2015 | 1/12/2015 | 80365 | OXYCODONE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 6 | 1/12/2015 | 1/12/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 7 | 1/12/2015 | 1/12/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $80 | $56 | $0 | $0 | $0 | $56 | $80 | $24 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 8 | 1/12/2015 | 1/12/2015 | 80345 | BARBITURATES | 1 | $62 | $44 | $0 | $0 | $0 | $44 | $62 | $19 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 9 | 1/12/2015 | 1/12/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 10 | 1/12/2015 | 1/12/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 11 | 1/12/2015 | 1/12/2015 | 80372 | TAPENTADOL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 12 | 1/12/2015 | 1/12/2015 | 80373 | TRAMADOL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 13 | 1/12/2015 | 1/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $85 | $59 | $0 | $0 | $0 | $59 | $85 | $25 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 14 | 1/12/2015 | 1/12/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 15 | 1/12/2015 | 1/12/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $67 | $0 | $0 | $0 | $67 | $96 | $29 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 16 | 1/12/2015 | 1/12/2015 | 80353 | COCAINE | 1 | $83 | $58 | $0 | $0 | $0 | $58 | $83 | $25 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 17 | 1/12/2015 | 1/12/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 18 | 1/12/2015 | 1/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 19 | 1/12/2015 | 1/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $90 | $0 | $0 | $0 | $90 | $129 | $39 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 20 | 1/12/2015 | 1/12/2015 | 80358 | METHADONE | 1 | $89 | $62 | $0 | $0 | $0 | $62 | $89 | $27 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 21 | 1/12/2015 | 1/12/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $59 | $0 | $0 | $0 | $59 | $85 | $25 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 22 | 1/12/2015 | 1/12/2015 | 80354 | FENTANYL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 23 | 1/12/2015 | 1/12/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $51 | $0 | $0 | $0 | $51 | $72 | $22 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651503897857 | 24 | 1/12/2015 | 1/12/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/6/2015 | 2/17/2015 | ASO | TX | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 1 | 1/20/2015 | 1/20/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 2 | 1/20/2015 | 1/20/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 3 | 1/20/2015 | 1/20/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 4 | 1/20/2015 | 1/20/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 5 | 1/20/2015 | 1/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 6 | 1/20/2015 | 1/20/2015 | 80345 | BARBITURATES | 1 | $62 | $44 | $0 | $0 | $0 | $44 | $62 | $19 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 7 | 1/20/2015 | 1/20/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $51 | $0 | $0 | $0 | $51 | $72 | $22 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 8 | 1/20/2015 | 1/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $119 | $0 | $0 | $0 | $119 | $170 | $51 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 9 | 1/20/2015 | 1/20/2015 | 80365 | OXYCODONE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 10 | 1/20/2015 | 1/20/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $59 | $0 | $0 | $0 | $59 | $85 | $25 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 11 | 1/20/2015 | 1/20/2015 | 80358 | METHADONE | 1 | $89 | $62 | $0 | $0 | $0 | $62 | $89 | $27 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 12 | 1/20/2015 | 1/20/2015 | 80353 | COCAINE | 1 | $83 | $58 | $0 | $0 | $0 | $58 | $83 | $25 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 13 | 1/20/2015 | 1/20/2015 | 80373 | TRAMADOL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 14 | 1/20/2015 | 1/20/2015 | 80354 | FENTANYL | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 15 | 1/20/2015 | 1/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $90 | $0 | $0 | $0 | $90 | $129 | $39 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 16 | 1/20/2015 | 1/20/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 17 | 1/20/2015 | 1/20/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 18 | 1/20/2015 | 1/20/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 19 | 1/20/2015 | 1/20/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $26 | $0 | $0 | $0 | $26 | $37 | $11 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 20 | 1/20/2015 | 1/20/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 21 | 1/20/2015 | 1/20/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 22 | 1/20/2015 | 1/20/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651504094118 | 23 | 1/20/2015 | 1/20/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $22 | $0 | $0 | 2/9/2015 | 2/16/2015 | ASO | VT | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 9651504793915 | 3 | 2/2/2015 | 2/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BASF CORPORATION - MGMT REP ACTIVE | 9651504793915 | 22 | 2/2/2015 | 2/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/13/2015 | 2/25/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | TRAVEL + LEISURE CO. | 9651504909798 | 1 | 1/22/2015 | 1/22/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/16/2015 | 2/19/2015 | ASO | NJ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TRAVEL + LEISURE CO. | 9651504909798 | 2 | 1/22/2015 | 1/22/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/16/2015 | 2/19/2015 | ASO | NJ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TRAVEL + LEISURE CO. | 9651504909798 | 3 | 1/22/2015 | 1/22/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/16/2015 | 2/19/2015 | ASO | NJ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TRAVEL + LEISURE CO. | 9651504909827 | 1 | 1/22/2015 | 1/22/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 2/16/2015 | 2/19/2015 | ASO | NJ | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | TRAVEL + LEISURE CO. | 9651504909827 | 2 | 1/22/2015 | 1/22/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/16/2015 | 2/19/2015 | ASO | NJ | Y | | Y | Y |
| EPIC REFERENCE LABS INC | ELECTROLUX HOME PRODUCTS, INC. | 9651505503093 | 8 | 2/12/2015 | 2/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 3/6/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTROLUX HOME PRODUCTS, INC. | 9651505503093 | 23 | 2/12/2015 | 2/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/23/2015 | 3/6/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651506591573 | 16 | 2/19/2015 | 2/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/5/2015 | 3/14/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651506691400 | 18 | 2/9/2015 | 2/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/6/2015 | 3/14/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651508294051 | 18 | 3/11/2015 | 3/11/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 4/7/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | NLV FINANCIAL CORPORATION | 9651508792145 | 18 | 3/24/2015 | 3/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/27/2015 | 4/2/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | DIRECT GENERAL CORPORATION | 9651511205086 | 8 | 4/13/2015 | 4/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2015 | 4/27/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | DIRECT GENERAL CORPORATION | 9651511205086 | 23 | 4/13/2015 | 4/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 4/21/2015 | 4/27/2015 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTROLUX HOME PRODUCTS, INC. | 9651513504907 | 7 | 5/7/2015 | 5/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/14/2015 | 5/21/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTROLUX HOME PRODUCTS, INC. | 9651513504907 | 23 | 5/7/2015 | 5/7/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/14/2015 | 5/21/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651514292313 | 5 | 5/17/2015 | 5/17/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/21/2015 | 6/11/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651515592642 | 6 | 5/31/2015 | 5/31/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/3/2015 | 6/26/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | O'REILLY AUTOMOTIVE, INC. | 9651516813506 | 7 | 6/8/2015 | 6/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/17/2015 | 6/22/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | O'REILLY AUTOMOTIVE, INC. | 9651516813506 | 23 | 6/8/2015 | 6/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/17/2015 | 6/22/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651516892978 | 4 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/15/2015 | 6/30/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651516892978 | 6 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/15/2015 | 6/30/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651516893522 | 4 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/15/2015 | 6/23/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | CANCER TREATMENT CENTERS OF AMERICA GLOB | 9651516893522 | 6 | 1/28/2014 | 1/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/15/2015 | 6/23/2015 | ASO | IL | Y | Y | | |
| EPIC REFERENCE LABS INC | CGI TECHNOLOGIES AND SOLUTIONS, INC. | 9651517092585 | 4 | 6/15/2015 | 6/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/24/2015 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651518598147 | 5 | 6/19/2015 | 6/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/1/2015 | 7/9/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651518598151 | 2 | 6/19/2015 | 6/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/1/2015 | 7/9/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTROLUX HOME PRODUCTS, INC. | 9651519003700 | 8 | 7/1/2015 | 7/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/8/2015 | 7/15/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | ELECTROLUX HOME PRODUCTS, INC. | 9651519003700 | 23 | 7/1/2015 | 7/1/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 7/8/2015 | 7/15/2015 | ASO | OH | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651519092066 | 6 | 7/5/2015 | 7/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/8/2015 | 3/24/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651519292664 | 6 | 7/7/2015 | 7/7/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/10/2015 | 7/16/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651519891753 | 6 | 7/14/2015 | 7/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/16/2015 | 7/22/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 1 | 9/13/2015 | 9/13/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 8 | 9/13/2015 | 9/13/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 9 | 9/13/2015 | 9/13/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 11 | 9/13/2015 | 9/13/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 13 | 9/13/2015 | 9/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 15 | 9/13/2015 | 9/13/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 16 | 9/13/2015 | 9/13/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 17 | 9/13/2015 | 9/13/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 18 | 9/13/2015 | 9/13/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651525998450 | 21 | 9/13/2015 | 9/13/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/16/2015 | 3/8/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651526501213 | 3 | 9/17/2015 | 9/17/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/22/2015 | 12/3/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651526501213 | 5 | 9/17/2015 | 9/17/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/22/2015 | 12/3/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651526501213 | 7 | 9/17/2015 | 9/17/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/22/2015 | 12/3/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651526501213 | 12 | 9/17/2015 | 9/17/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2015 | 12/3/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651526501213 | 13 | 9/17/2015 | 9/17/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2015 | 12/3/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651526501213 | 14 | 9/17/2015 | 9/17/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/22/2015 | 12/3/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651526501213 | 15 | 9/17/2015 | 9/17/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/22/2015 | 12/3/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651526595475 | 1 | 9/15/2015 | 9/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/21/2015 | 2/4/2016 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651526693952 | 1 | 9/17/2015 | 9/17/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/22/2015 | 3/25/2017 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | TENET HEALTHCARE CORPORATION | 9651526693952 | 2 | 9/17/2015 | 9/17/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2015 | 3/25/2017 | ASO | TX | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651527392272 | 3 | 9/20/2015 | 9/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 9/29/2015 | 5/7/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651527392272 | 5 | 9/20/2015 | 9/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/29/2015 | 5/7/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651527392272 | 7 | 9/20/2015 | 9/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/29/2015 | 5/7/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651527392272 | 12 | 9/20/2015 | 9/20/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 5/7/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651527392272 | 13 | 9/20/2015 | 9/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/29/2015 | 5/7/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651527392272 | 14 | 9/20/2015 | 9/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/29/2015 | 5/7/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651527392272 | 15 | 9/20/2015 | 9/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/29/2015 | 5/7/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091481 | 3 | 10/14/2015 | 10/14/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091481 | 5 | 10/14/2015 | 10/14/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091481 | 6 | 10/14/2015 | 10/14/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091481 | 7 | 10/14/2015 | 10/14/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091481 | 12 | 10/14/2015 | 10/14/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091481 | 13 | 10/14/2015 | 10/14/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091481 | 14 | 10/14/2015 | 10/14/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091481 | 15 | 10/14/2015 | 10/14/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091486 | 3 | 10/18/2015 | 10/18/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 2/3/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091486 | 5 | 10/18/2015 | 10/18/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 2/3/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091486 | 6 | 10/18/2015 | 10/18/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 2/3/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091486 | 7 | 10/18/2015 | 10/18/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 2/3/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091486 | 12 | 10/18/2015 | 10/18/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 2/3/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091486 | 13 | 10/18/2015 | 10/18/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 2/3/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091486 | 14 | 10/18/2015 | 10/18/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 2/3/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091486 | 15 | 10/18/2015 | 10/18/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 2/3/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091490 | 3 | 10/16/2015 | 10/16/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091490 | 5 | 10/16/2015 | 10/16/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091490 | 6 | 10/16/2015 | 10/16/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091490 | 7 | 10/16/2015 | 10/16/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091490 | 12 | 10/16/2015 | 10/16/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $140 | $0 | $0 | $0 | $0 | $0 | $140 | $0 | $140 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091490 | 13 | 10/16/2015 | 10/16/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091490 | 14 | 10/16/2015 | 10/16/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | STONEX GROUP INC. | 9651530091490 | 15 | 10/16/2015 | 10/16/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 10/26/2015 | 2/4/2016 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | CGI TECHNOLOGIES AND SOLUTIONS, INC. | 9651530191091 | 1 | 8/11/2015 | 8/11/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 10/27/2015 | 5/4/2017 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CGI TECHNOLOGIES AND SOLUTIONS, INC. | 9651530191091 | 2 | 8/11/2015 | 8/11/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 10/27/2015 | 5/4/2017 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CGI TECHNOLOGIES AND SOLUTIONS, INC. | 9651530191091 | 3 | 8/11/2015 | 8/11/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 5/4/2017 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CGI TECHNOLOGIES AND SOLUTIONS, INC. | 9651530191091 | 4 | 8/11/2015 | 8/11/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/27/2015 | 5/4/2017 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CGI TECHNOLOGIES AND SOLUTIONS, INC. | 9651530191091 | 11 | 8/11/2015 | 8/11/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 10/27/2015 | 5/4/2017 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CGI TECHNOLOGIES AND SOLUTIONS, INC. | 9651530191091 | 12 | 8/11/2015 | 8/11/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 10/27/2015 | 5/4/2017 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CGI TECHNOLOGIES AND SOLUTIONS, INC. | 9651530191091 | 14 | 8/11/2015 | 8/11/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 10/27/2015 | 5/4/2017 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | CGI TECHNOLOGIES AND SOLUTIONS, INC. | 9651530191091 | 15 | 8/11/2015 | 8/11/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/27/2015 | 5/4/2017 | ASO | VA | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414035 | 1 | 7/30/2015 | 7/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414035 | 2 | 7/30/2015 | 7/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414035 | 4 | 7/30/2015 | 7/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414035 | 7 | 7/30/2015 | 7/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414035 | 11 | 7/30/2015 | 7/30/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414035 | 12 | 7/30/2015 | 7/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414035 | 13 | 7/30/2015 | 7/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414035 | 14 | 7/30/2015 | 7/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414045 | 3 | 8/6/2015 | 8/6/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414045 | 5 | 8/6/2015 | 8/6/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414045 | 7 | 8/6/2015 | 8/6/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414045 | 10 | 8/6/2015 | 8/6/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414045 | 11 | 8/6/2015 | 8/6/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414045 | 12 | 8/6/2015 | 8/6/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414045 | 13 | 8/6/2015 | 8/6/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414045 | 14 | 8/6/2015 | 8/6/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414050 | 3 | 8/13/2015 | 8/13/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414050 | 5 | 8/13/2015 | 8/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414050 | 7 | 8/13/2015 | 8/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414050 | 10 | 8/13/2015 | 8/13/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414050 | 11 | 8/13/2015 | 8/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414050 | 12 | 8/13/2015 | 8/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414050 | 13 | 8/13/2015 | 8/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651532414050 | 14 | 8/13/2015 | 8/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/20/2015 | 2/5/2016 | ASO | TN | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 1 | 9/1/2015 | 9/1/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 2 | 9/1/2015 | 9/1/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 3 | 9/1/2015 | 9/1/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 4 | 9/1/2015 | 9/1/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 5 | 9/1/2015 | 9/1/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 6 | 9/1/2015 | 9/1/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 7 | 9/1/2015 | 9/1/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 8 | 9/1/2015 | 9/1/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 9 | 9/1/2015 | 9/1/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 10 | 9/1/2015 | 9/1/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 11 | 9/1/2015 | 9/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 12 | 9/1/2015 | 9/1/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 13 | 9/1/2015 | 9/1/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 14 | 9/1/2015 | 9/1/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 15 | 9/1/2015 | 9/1/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 16 | 9/1/2015 | 9/1/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 17 | 9/1/2015 | 9/1/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 18 | 9/1/2015 | 9/1/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 19 | 9/1/2015 | 9/1/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 20 | 9/1/2015 | 9/1/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 21 | 9/1/2015 | 9/1/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 22 | 9/1/2015 | 9/1/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 23 | 9/1/2015 | 9/1/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 24 | 9/1/2015 | 9/1/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 25 | 9/1/2015 | 9/1/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 26 | 9/1/2015 | 9/1/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 27 | 9/1/2015 | 9/1/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 28 | 9/1/2015 | 9/1/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792928 | 29 | 9/1/2015 | 9/1/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 1 | 9/12/2015 | 9/12/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 2 | 9/12/2015 | 9/12/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 3 | 9/12/2015 | 9/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 4 | 9/12/2015 | 9/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 5 | 9/12/2015 | 9/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 6 | 9/12/2015 | 9/12/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 7 | 9/12/2015 | 9/12/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 8 | 9/12/2015 | 9/12/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 9 | 9/12/2015 | 9/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 10 | 9/12/2015 | 9/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 11 | 9/12/2015 | 9/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 12 | 9/12/2015 | 9/12/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 13 | 9/12/2015 | 9/12/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 14 | 9/12/2015 | 9/12/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 15 | 9/12/2015 | 9/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 16 | 9/12/2015 | 9/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 17 | 9/12/2015 | 9/12/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 18 | 9/12/2015 | 9/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 19 | 9/12/2015 | 9/12/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 20 | 9/12/2015 | 9/12/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 21 | 9/12/2015 | 9/12/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 22 | 9/12/2015 | 9/12/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 23 | 9/12/2015 | 9/12/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 24 | 9/12/2015 | 9/12/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 25 | 9/12/2015 | 9/12/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 26 | 9/12/2015 | 9/12/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 27 | 9/12/2015 | 9/12/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 28 | 9/12/2015 | 9/12/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792930 | 29 | 9/12/2015 | 9/12/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 1 | 8/29/2015 | 8/29/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 2 | 8/29/2015 | 8/29/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 3 | 8/29/2015 | 8/29/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 4 | 8/29/2015 | 8/29/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 5 | 8/29/2015 | 8/29/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 6 | 8/29/2015 | 8/29/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 7 | 8/29/2015 | 8/29/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 8 | 8/29/2015 | 8/29/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 9 | 8/29/2015 | 8/29/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 10 | 8/29/2015 | 8/29/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 11 | 8/29/2015 | 8/29/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 12 | 8/29/2015 | 8/29/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 13 | 8/29/2015 | 8/29/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 14 | 8/29/2015 | 8/29/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 15 | 8/29/2015 | 8/29/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 16 | 8/29/2015 | 8/29/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 17 | 8/29/2015 | 8/29/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 18 | 8/29/2015 | 8/29/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 19 | 8/29/2015 | 8/29/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 20 | 8/29/2015 | 8/29/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 21 | 8/29/2015 | 8/29/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 22 | 8/29/2015 | 8/29/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 23 | 8/29/2015 | 8/29/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 24 | 8/29/2015 | 8/29/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 25 | 8/29/2015 | 8/29/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 26 | 8/29/2015 | 8/29/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 27 | 8/29/2015 | 8/29/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 28 | 8/29/2015 | 8/29/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792934 | 29 | 8/29/2015 | 8/29/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 1 | 8/20/2015 | 8/20/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 2 | 8/20/2015 | 8/20/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 3 | 8/20/2015 | 8/20/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 4 | 8/20/2015 | 8/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 5 | 8/20/2015 | 8/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 6 | 8/20/2015 | 8/20/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 7 | 8/20/2015 | 8/20/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 8 | 8/20/2015 | 8/20/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 9 | 8/20/2015 | 8/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 10 | 8/20/2015 | 8/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 11 | 8/20/2015 | 8/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 12 | 8/20/2015 | 8/20/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 13 | 8/20/2015 | 8/20/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 14 | 8/20/2015 | 8/20/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 15 | 8/20/2015 | 8/20/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 16 | 8/20/2015 | 8/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 17 | 8/20/2015 | 8/20/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 18 | 8/20/2015 | 8/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 19 | 8/20/2015 | 8/20/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 20 | 8/20/2015 | 8/20/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 21 | 8/20/2015 | 8/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 22 | 8/20/2015 | 8/20/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 23 | 8/20/2015 | 8/20/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 24 | 8/20/2015 | 8/20/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 25 | 8/20/2015 | 8/20/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 26 | 8/20/2015 | 8/20/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 27 | 8/20/2015 | 8/20/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 28 | 8/20/2015 | 8/20/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792935 | 29 | 8/20/2015 | 8/20/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 12/2/2015 | 12/10/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 1 | 9/19/2015 | 9/19/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 2 | 9/19/2015 | 9/19/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 3 | 9/19/2015 | 9/19/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 4 | 9/19/2015 | 9/19/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 5 | 9/19/2015 | 9/19/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 6 | 9/19/2015 | 9/19/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 7 | 9/19/2015 | 9/19/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 8 | 9/19/2015 | 9/19/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 9 | 9/19/2015 | 9/19/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 10 | 9/19/2015 | 9/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 11 | 9/19/2015 | 9/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 12 | 9/19/2015 | 9/19/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 13 | 9/19/2015 | 9/19/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 14 | 9/19/2015 | 9/19/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 15 | 9/19/2015 | 9/19/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 16 | 9/19/2015 | 9/19/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 17 | 9/19/2015 | 9/19/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 18 | 9/19/2015 | 9/19/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 19 | 9/19/2015 | 9/19/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 20 | 9/19/2015 | 9/19/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 21 | 9/19/2015 | 9/19/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 22 | 9/19/2015 | 9/19/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 23 | 9/19/2015 | 9/19/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 24 | 9/19/2015 | 9/19/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 25 | 9/19/2015 | 9/19/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 26 | 9/19/2015 | 9/19/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 27 | 9/19/2015 | 9/19/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 28 | 9/19/2015 | 9/19/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792938 | 29 | 9/19/2015 | 9/19/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 1 | 8/18/2015 | 8/18/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 2 | 8/18/2015 | 8/18/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 3 | 8/18/2015 | 8/18/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 4 | 8/18/2015 | 8/18/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 5 | 8/18/2015 | 8/18/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 6 | 8/18/2015 | 8/18/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 7 | 8/18/2015 | 8/18/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 8 | 8/18/2015 | 8/18/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 9 | 8/18/2015 | 8/18/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 10 | 8/18/2015 | 8/18/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 11 | 8/18/2015 | 8/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 12 | 8/18/2015 | 8/18/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 13 | 8/18/2015 | 8/18/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 14 | 8/18/2015 | 8/18/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 15 | 8/18/2015 | 8/18/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 16 | 8/18/2015 | 8/18/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 17 | 8/18/2015 | 8/18/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 18 | 8/18/2015 | 8/18/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 19 | 8/18/2015 | 8/18/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 20 | 8/18/2015 | 8/18/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 21 | 8/18/2015 | 8/18/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 22 | 8/18/2015 | 8/18/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 23 | 8/18/2015 | 8/18/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 24 | 8/18/2015 | 8/18/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 25 | 8/18/2015 | 8/18/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 26 | 8/18/2015 | 8/18/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 27 | 8/18/2015 | 8/18/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 28 | 8/18/2015 | 8/18/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792942 | 29 | 8/18/2015 | 8/18/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1.500 | $0 | $0 | $0 | $0 | $0 | $1.500 | $0 | $1.500 | $0 | 12/2/2015 | 2/3/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 1 | 8/13/2015 | 8/13/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 2 | 8/13/2015 | 8/13/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 3 | 8/13/2015 | 8/13/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 4 | 8/13/2015 | 8/13/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 5 | 8/13/2015 | 8/13/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 6 | 8/13/2015 | 8/13/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 7 | 8/13/2015 | 8/13/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 8 | 8/13/2015 | 8/13/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 9 | 8/13/2015 | 8/13/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 10 | 8/13/2015 | 8/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 11 | 8/13/2015 | 8/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 12 | 8/13/2015 | 8/13/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 13 | 8/13/2015 | 8/13/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 14 | 8/13/2015 | 8/13/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 15 | 8/13/2015 | 8/13/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 16 | 8/13/2015 | 8/13/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 17 | 8/13/2015 | 8/13/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 18 | 8/13/2015 | 8/13/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 19 | 8/13/2015 | 8/13/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 20 | 8/13/2015 | 8/13/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 21 | 8/13/2015 | 8/13/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 22 | 8/13/2015 | 8/13/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 23 | 8/13/2015 | 8/13/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 24 | 8/13/2015 | 8/13/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 25 | 8/13/2015 | 8/13/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 26 | 8/13/2015 | 8/13/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 27 | 8/13/2015 | 8/13/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 28 | 8/13/2015 | 8/13/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792945 | 29 | 8/13/2015 | 8/13/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2015 | 12/11/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 1 | 8/15/2015 | 8/15/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 2 | 8/15/2015 | 8/15/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 3 | 8/15/2015 | 8/15/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 4 | 8/15/2015 | 8/15/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 5 | 8/15/2015 | 8/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 6 | 8/15/2015 | 8/15/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 7 | 8/15/2015 | 8/15/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 8 | 8/15/2015 | 8/15/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 9 | 8/15/2015 | 8/15/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 10 | 8/15/2015 | 8/15/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 11 | 8/15/2015 | 8/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 12 | 8/15/2015 | 8/15/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 13 | 8/15/2015 | 8/15/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 14 | 8/15/2015 | 8/15/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 15 | 8/15/2015 | 8/15/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 16 | 8/15/2015 | 8/15/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 17 | 8/15/2015 | 8/15/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 18 | 8/15/2015 | 8/15/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 19 | 8/15/2015 | 8/15/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 20 | 8/15/2015 | 8/15/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 21 | 8/15/2015 | 8/15/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 22 | 8/15/2015 | 8/15/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 23 | 8/15/2015 | 8/15/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 24 | 8/15/2015 | 8/15/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 25 | 8/15/2015 | 8/15/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 26 | 8/15/2015 | 8/15/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 27 | 8/15/2015 | 8/15/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 28 | 8/15/2015 | 8/15/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792947 | 29 | 8/15/2015 | 8/15/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 1 | 9/8/2015 | 9/8/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 2 | 9/8/2015 | 9/8/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 3 | 9/8/2015 | 9/8/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 4 | 9/8/2015 | 9/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 5 | 9/8/2015 | 9/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 6 | 9/8/2015 | 9/8/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 7 | 9/8/2015 | 9/8/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 8 | 9/8/2015 | 9/8/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 9 | 9/8/2015 | 9/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 10 | 9/8/2015 | 9/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 11 | 9/8/2015 | 9/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 12 | 9/8/2015 | 9/8/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 13 | 9/8/2015 | 9/8/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 14 | 9/8/2015 | 9/8/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 15 | 9/8/2015 | 9/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 16 | 9/8/2015 | 9/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 17 | 9/8/2015 | 9/8/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 18 | 9/8/2015 | 9/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 19 | 9/8/2015 | 9/8/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 20 | 9/8/2015 | 9/8/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 21 | 9/8/2015 | 9/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 22 | 9/8/2015 | 9/8/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 23 | 9/8/2015 | 9/8/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 24 | 9/8/2015 | 9/8/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 25 | 9/8/2015 | 9/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 26 | 9/8/2015 | 9/8/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 27 | 9/8/2015 | 9/8/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 28 | 9/8/2015 | 9/8/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792948 | 29 | 9/8/2015 | 9/8/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 1 | 9/5/2015 | 9/5/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 2 | 9/5/2015 | 9/5/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 3 | 9/5/2015 | 9/5/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 4 | 9/5/2015 | 9/5/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 5 | 9/5/2015 | 9/5/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 6 | 9/5/2015 | 9/5/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 7 | 9/5/2015 | 9/5/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 8 | 9/5/2015 | 9/5/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 9 | 9/5/2015 | 9/5/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 10 | 9/5/2015 | 9/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 11 | 9/5/2015 | 9/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 12 | 9/5/2015 | 9/5/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 13 | 9/5/2015 | 9/5/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 14 | 9/5/2015 | 9/5/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 15 | 9/5/2015 | 9/5/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $425 | $0 | $0 | $0 | $0 | $0 | $425 | $0 | $425 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 16 | 9/5/2015 | 9/5/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 17 | 9/5/2015 | 9/5/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 18 | 9/5/2015 | 9/5/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 19 | 9/5/2015 | 9/5/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 20 | 9/5/2015 | 9/5/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 21 | 9/5/2015 | 9/5/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 22 | 9/5/2015 | 9/5/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 23 | 9/5/2015 | 9/5/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 24 | 9/5/2015 | 9/5/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 25 | 9/5/2015 | 9/5/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 26 | 9/5/2015 | 9/5/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 27 | 9/5/2015 | 9/5/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 28 | 9/5/2015 | 9/5/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651533792949 | 29 | 9/5/2015 | 9/5/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 12/2/2015 | 12/17/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 9651534218891 | 1 | 12/2/2015 | 12/2/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/8/2015 | 1/30/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 9651534218891 | 2 | 12/2/2015 | 12/2/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/8/2015 | 1/30/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 9651534218891 | 3 | 12/2/2015 | 12/2/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/8/2015 | 1/30/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 9651534218891 | 5 | 12/2/2015 | 12/2/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/8/2015 | 1/30/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 9651534218891 | 7 | 12/2/2015 | 12/2/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/8/2015 | 1/30/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 9651534218891 | 8 | 12/2/2015 | 12/2/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2015 | 1/30/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | HCA HEALTHCARE | 9651534218891 | 9 | 12/2/2015 | 12/2/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/8/2015 | 1/30/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651534891399 | 1 | 9/29/2015 | 9/29/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 12/13/2015 | 7/7/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651534891399 | 16 | 9/29/2015 | 9/29/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 12/13/2015 | 7/7/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651600495869 | 2 | 4/21/2015 | 4/21/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/30/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651600495869 | 3 | 4/21/2015 | 4/21/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651600495869 | 4 | 4/21/2015 | 4/21/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/30/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651600495869 | 5 | 4/21/2015 | 4/21/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/30/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651600495869 | 6 | 4/21/2015 | 4/21/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651600495871 | 3 | 4/21/2015 | 4/21/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/30/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651600495871 | 4 | 4/21/2015 | 4/21/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | EASTMAN CHEMICAL COMPANY | 9651600495871 | 5 | 4/21/2015 | 4/21/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/30/2015 | 2/3/2016 | ASO | TN | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651604192456 | 3 | 1/18/2016 | 1/18/2016 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/9/2016 | 2/16/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651604192456 | 4 | 1/18/2016 | 1/18/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/9/2016 | 2/16/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651604192456 | 5 | 1/18/2016 | 1/18/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/9/2016 | 2/16/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651604192456 | 9 | 1/18/2016 | 1/18/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651604192456 | 10 | 1/18/2016 | 1/18/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651604192456 | 11 | 1/18/2016 | 1/18/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/9/2016 | 2/16/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651604192456 | 12 | 1/18/2016 | 1/18/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/9/2016 | 2/16/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651604192456 | 13 | 1/18/2016 | 1/18/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2016 | 2/16/2016 | ASO | NC | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 1 | 9/24/2015 | 9/24/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 2 | 9/24/2015 | 9/24/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 3 | 9/24/2015 | 9/24/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 4 | 9/24/2015 | 9/24/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 5 | 9/24/2015 | 9/24/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 6 | 9/24/2015 | 9/24/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 7 | 9/24/2015 | 9/24/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 8 | 9/24/2015 | 9/24/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 9 | 9/24/2015 | 9/24/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 10 | 9/24/2015 | 9/24/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 11 | 9/24/2015 | 9/24/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 12 | 9/24/2015 | 9/24/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 13 | 9/24/2015 | 9/24/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 14 | 9/24/2015 | 9/24/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 15 | 9/24/2015 | 9/24/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 16 | 9/24/2015 | 9/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 17 | 9/24/2015 | 9/24/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 18 | 9/24/2015 | 9/24/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 19 | 9/24/2015 | 9/24/2015 | 80372 | TAPENTADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 20 | 9/24/2015 | 9/24/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 21 | 9/24/2015 | 9/24/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 22 | 9/24/2015 | 9/24/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 23 | 9/24/2015 | 9/24/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 24 | 9/24/2015 | 9/24/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 25 | 9/24/2015 | 9/24/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 26 | 9/24/2015 | 9/24/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 27 | 9/24/2015 | 9/24/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 28 | 9/24/2015 | 9/24/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 29 | 9/24/2015 | 9/24/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $28 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $28 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 30 | 9/24/2015 | 9/24/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 31 | 9/24/2015 | 9/24/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $19 | $0 | $0 | $0 | $0 | $0 | $19 | $0 | $19 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602923 | 32 | 9/24/2015 | 9/24/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 2/15/2016 | 2/19/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 3 | 9/26/2015 | 9/26/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 4 | 9/26/2015 | 9/26/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 5 | 9/26/2015 | 9/26/2015 | 80360 | METHYLPHENIDATE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 6 | 9/26/2015 | 9/26/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 7 | 9/26/2015 | 9/26/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 8 | 9/26/2015 | 9/26/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 9 | 9/26/2015 | 9/26/2015 | 80366 | PREGABALIN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 14 | 9/26/2015 | 9/26/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 15 | 9/26/2015 | 9/26/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 19 | 9/26/2015 | 9/26/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 22 | 9/26/2015 | 9/26/2015 | 80370 | SKELETAL MUSCLE RELAXANTS; 3 OR MORE | 1 | $125 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $125 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 23 | 9/26/2015 | 9/26/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 24 | 9/26/2015 | 9/26/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 26 | 9/26/2015 | 9/26/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 27 | 9/26/2015 | 9/26/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 28 | 9/26/2015 | 9/26/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $262 | $0 | $0 | $0 | $0 | $0 | $262 | $0 | $262 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 29 | 9/26/2015 | 9/26/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 30 | 9/26/2015 | 9/26/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $28 | $0 | $0 | $0 | $0 | $0 | $28 | $0 | $28 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 31 | 9/26/2015 | 9/26/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | PHH CORPORATION | 9651604602932 | 32 | 9/26/2015 | 9/26/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $19 | $0 | $0 | $0 | $0 | $0 | $19 | $0 | $19 | $0 | 2/15/2016 | 2/26/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 1 | 12/30/2015 | 12/30/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 2 | 12/30/2015 | 12/30/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 3 | 12/30/2015 | 12/30/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $84 | $0 | $0 | $0 | $0 | $0 | $84 | $0 | $84 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 4 | 12/30/2015 | 12/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 5 | 12/30/2015 | 12/30/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 6 | 12/30/2015 | 12/30/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 7 | 12/30/2015 | 12/30/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 8 | 12/30/2015 | 12/30/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 9 | 12/30/2015 | 12/30/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 10 | 12/30/2015 | 12/30/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 11 | 12/30/2015 | 12/30/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 12 | 12/30/2015 | 12/30/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605192515 | 13 | 12/30/2015 | 12/30/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/19/2016 | 3/18/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 1 | 2/3/2016 | 2/3/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 2 | 2/3/2016 | 2/3/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 3 | 2/3/2016 | 2/3/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 4 | 2/3/2016 | 2/3/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 5 | 2/3/2016 | 2/3/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 6 | 2/3/2016 | 2/3/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 7 | 2/3/2016 | 2/3/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 8 | 2/3/2016 | 2/3/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 9 | 2/3/2016 | 2/3/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 10 | 2/3/2016 | 2/3/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 11 | 2/3/2016 | 2/3/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 12 | 2/3/2016 | 2/3/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493258 | 13 | 2/3/2016 | 2/3/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/8/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 1 | 2/10/2016 | 2/10/2016 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 2 | 2/10/2016 | 2/10/2016 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 3 | 2/10/2016 | 2/10/2016 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 4 | 2/10/2016 | 2/10/2016 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 5 | 2/10/2016 | 2/10/2016 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 6 | 2/10/2016 | 2/10/2016 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 7 | 2/10/2016 | 2/10/2016 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 8 | 2/10/2016 | 2/10/2016 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 9 | 2/10/2016 | 2/10/2016 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 10 | 2/10/2016 | 2/10/2016 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 11 | 2/10/2016 | 2/10/2016 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 12 | 2/10/2016 | 2/10/2016 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | THE FRESH MARKET, INC. | 9651605493261 | 13 | 2/10/2016 | 2/10/2016 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/22/2016 | 3/28/2016 | ASO | NC | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690425 | 1 | 5/26/2015 | 5/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 5/5/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690464 | 1 | 6/21/2015 | 6/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 5/13/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690465 | 1 | 6/16/2015 | 6/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690470 | 1 | 6/9/2015 | 6/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690535 | 1 | 7/9/2015 | 7/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690700 | 1 | 6/30/2015 | 6/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/28/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690703 | 1 | 6/14/2015 | 6/14/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690705 | 1 | 7/22/2015 | 7/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690706 | 1 | 7/27/2015 | 7/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690709 | 1 | 7/2/2015 | 7/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611690710 | 1 | 6/2/2015 | 6/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/27/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611695586 | 1 | 6/4/2015 | 6/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/29/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 1 | 9/22/2015 | 9/22/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 8 | 9/22/2015 | 9/22/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 9 | 9/22/2015 | 9/22/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 11 | 9/22/2015 | 9/22/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 13 | 9/22/2015 | 9/22/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 15 | 9/22/2015 | 9/22/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 16 | 9/22/2015 | 9/22/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 17 | 9/22/2015 | 9/22/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 18 | 9/22/2015 | 9/22/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793643 | 21 | 9/22/2015 | 9/22/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/22/2016 | 5/20/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 1 | 9/27/2015 | 9/27/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 8 | 9/27/2015 | 9/27/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 9 | 9/27/2015 | 9/27/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 11 | 9/27/2015 | 9/27/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 13 | 9/27/2015 | 9/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 15 | 9/27/2015 | 9/27/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 16 | 9/27/2015 | 9/27/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 17 | 9/27/2015 | 9/27/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 18 | 9/27/2015 | 9/27/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611793809 | 21 | 9/27/2015 | 9/27/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/22/2016 | 5/18/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611892632 | 1 | 6/25/2015 | 6/25/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/28/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611893035 | 1 | 6/23/2015 | 6/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/21/2016 | 4/28/2016 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611897609 | 1 | 9/17/2015 | 9/17/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $187 | $0 | $0 | $0 | $0 | $0 | $187 | $0 | $187 | $0 | 4/22/2016 | 4/4/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651611897609 | 13 | 9/17/2015 | 9/17/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/22/2016 | 4/4/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | MCCARTHY HOLDINGS, INC. | 9651704296609 | 1 | 1/31/2017 | 1/31/2017 | 80307 | DRUG TEST(S), PRESUMPTIVE, ANY NUMBER OF DRUG CLASSES, ANY NUMBER OF DEVICES OR PROCEDURES, BY INSTRUMENT CHEMISTRY ANALYZERS (EG, UTILIZING IMMUNOASSAY [EG, EIA, ELISA, EMIT, FPIA, IA, KIMS, RIA]), CHROMATOGRAPHY (EG, GC, HPLC), AND MASS SPECTROMETRY EIT | 1 | $319 | $239 | $0 | $0 | $0 | $239 | $319 | $80 | $0 | $0 | 2/10/2017 | 2/15/2017 | ASO | MO | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651709701450 | 1 | 4/3/2017 | 4/3/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 4/6/2017 | 5/3/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651709701450 | 2 | 4/3/2017 | 4/3/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $436 | $0 | $0 | $0 | $0 | $0 | $436 | $0 | $436 | $0 | 4/6/2017 | 5/3/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651709701450 | 3 | 4/3/2017 | 4/3/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 4/6/2017 | 5/3/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651709895433 | 1 | 4/5/2017 | 4/5/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 4/7/2017 | 5/3/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651709895433 | 2 | 4/5/2017 | 4/5/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $436 | $0 | $0 | $0 | $0 | $0 | $436 | $0 | $436 | $0 | 4/7/2017 | 5/3/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651709895433 | 3 | 4/5/2017 | 4/5/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 4/7/2017 | 5/3/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651711993177 | 1 | 4/25/2017 | 4/25/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 4/28/2017 | 7/11/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651711993177 | 2 | 4/25/2017 | 4/25/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 4/28/2017 | 7/11/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651711993177 | 3 | 4/25/2017 | 4/25/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $436 | $0 | $0 | $0 | $0 | $0 | $436 | $0 | $436 | $0 | 4/28/2017 | 7/11/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651712410573 | 1 | 4/28/2017 | 4/28/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $520 | $0 | $0 | $0 | $0 | $0 | $520 | $0 | $520 | $0 | 5/4/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651712410573 | 2 | 4/28/2017 | 4/28/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/4/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651712410573 | 3 | 4/28/2017 | 4/28/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $297 | $0 | $0 | $0 | $0 | $0 | $297 | $0 | $297 | $0 | 5/4/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651712902339 | 1 | 5/3/2017 | 5/3/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 5/8/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651712902339 | 2 | 5/3/2017 | 5/3/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/8/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651712902339 | 3 | 5/3/2017 | 5/3/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $436 | $0 | $0 | $0 | $0 | $0 | $436 | $0 | $436 | $0 | 5/8/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651713100561 | 1 | 5/5/2017 | 5/5/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 5/10/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651713100561 | 2 | 5/5/2017 | 5/5/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/10/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651713100561 | 3 | 5/5/2017 | 5/5/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $436 | $0 | $0 | $0 | $0 | $0 | $436 | $0 | $436 | $0 | 5/10/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651713802090 | 1 | 5/12/2017 | 5/12/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 5/17/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651713802090 | 2 | 5/12/2017 | 5/12/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/17/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651713802090 | 3 | 5/12/2017 | 5/12/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $436 | $0 | $0 | $0 | $0 | $0 | $436 | $0 | $436 | $0 | 5/17/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651714403128 | 1 | 5/19/2017 | 5/19/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 5/23/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651714403128 | 2 | 5/19/2017 | 5/19/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 5/23/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | THOMSON REUTERS | 9651714403128 | 3 | 5/19/2017 | 5/19/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $436 | $0 | $0 | $0 | $0 | $0 | $436 | $0 | $436 | $0 | 5/23/2017 | 7/5/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LOCKHEED MARTIN | 9651714491841 | 1 | 5/19/2017 | 5/19/2017 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $1,015 | $184 | $0 | $0 | $0 | $184 | $1,015 | $832 | $0 | $0 | 5/23/2017 | 5/30/2017 | ASO | MD | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LOCKHEED MARTIN | 9651714790096 | 1 | 5/23/2017 | 5/23/2017 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $1,015 | $184 | $0 | $0 | $0 | $184 | $1,015 | $832 | $0 | $0 | 5/26/2017 | 6/2/2017 | ASO | MD | Y | | Y | Y |
| EPIC REFERENCE LABS INC | COCA-COLA CONSOLIDATED, INC. | 9651715391736 | 1 | 5/25/2017 | 5/25/2017 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $646 | $0 | $0 | $0 | $0 | $0 | $646 | $0 | $646 | $0 | 6/1/2017 | 6/15/2017 | ASO | NC | Y | | Y | Y |
| EPIC REFERENCE LABS INC | COCA-COLA CONSOLIDATED, INC. | 9651715391736 | 2 | 5/25/2017 | 5/25/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $369 | $0 | $0 | $0 | $0 | $0 | $369 | $0 | $369 | $0 | 6/1/2017 | 6/15/2017 | ASO | NC | Y | | Y | Y |
| EPIC REFERENCE LABS INC | COCA-COLA CONSOLIDATED, INC. | 9651715391736 | 3 | 5/25/2017 | 5/25/2017 | G0483 | DRUG TEST DEF 22+ CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/1/2017 | 6/15/2017 | ASO | NC | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LOCKHEED MARTIN | 9651717900982 | 1 | 5/22/2017 | 5/22/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $381 | $0 | $0 | $0 | $0 | $0 | $381 | $0 | $381 | $0 | 6/27/2017 | 7/27/2017 | ASO | MD | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LOCKHEED MARTIN | 9651717900982 | 2 | 5/22/2017 | 5/22/2017 | G0482 | DRUG TEST DEF 15-21 CLASSES | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 6/27/2017 | 7/27/2017 | ASO | MD | Y | | Y | Y |
| EPIC REFERENCE LABS INC | LOCKHEED MARTIN | 9651717900982 | 3 | 5/22/2017 | 5/22/2017 | G0481 | DRUG TEST DEF 8-14 CLASSES | 1 | $436 | $117 | $0 | $0 | $0 | $117 | $436 | $319 | $0 | $0 | 6/27/2017 | 7/27/2017 | ASO | MD | Y | | Y | Y |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 1 | 9/15/2015 | 9/15/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 2 | 9/15/2015 | 9/15/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 3 | 9/15/2015 | 9/15/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 4 | 9/15/2015 | 9/15/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 5 | 9/15/2015 | 9/15/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 6 | 9/15/2015 | 9/15/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 7 | 9/15/2015 | 9/15/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 8 | 9/15/2015 | 9/15/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 9 | 9/15/2015 | 9/15/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 10 | 9/15/2015 | 9/15/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 11 | 9/15/2015 | 9/15/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 12 | 9/15/2015 | 9/15/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 13 | 9/15/2015 | 9/15/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 14 | 9/15/2015 | 9/15/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 15 | 9/15/2015 | 9/15/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 16 | 9/15/2015 | 9/15/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 17 | 9/15/2015 | 9/15/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | U.S. FIRE INSURANCE CO. | 9651723590081 | 18 | 9/15/2015 | 9/15/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 8/18/2017 | 8/31/2017 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 6 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 9 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 14 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 17 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 19 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418190119 | 21 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/7/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 1 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 5 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 6 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 9 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 11 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 12 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 13 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 14 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 17 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 19 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 20 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | IKEA NORTH AMERICA SERVICES, LLC | 9661418690022 | 21 | 6/25/2014 | 6/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/3/2014 | 7/10/2014 | ASO | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 1 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 2 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 3 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 4 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 5 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 6 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 7 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 8 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 9 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 10 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 11 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 12 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 13 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 14 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 15 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 16 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CBRE SERVICES, INC. | 9671323292093 | 17 | 7/30/2013 | 7/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/20/2013 | 8/31/2013 | ASO | TX | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417483856 | 1 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417483856 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417483856 | 8 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417483856 | 10 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417483856 | 11 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417483856 | 12 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417483856 | 13 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 11/7/2015 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 1 | 6/4/2014 | 6/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 2 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 3 | 6/4/2014 | 6/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 4 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 5 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 6 | 6/4/2014 | 6/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 9 | 6/4/2014 | 6/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 11 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 12 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 13 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 14 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 15 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 16 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 17 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 18 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 19 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 20 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 21 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671417490856 | 22 | 6/4/2014 | 6/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/23/2014 | 9/24/2014 | ASO | FL | Y | Y | Y | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 2 | 6/9/2014 | 6/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 3 | 6/9/2014 | 6/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 4 | 6/9/2014 | 6/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 7 | 6/9/2014 | 6/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 8 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 10 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 11 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 14 | 6/9/2014 | 6/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 15 | 6/9/2014 | 6/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 16 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 17 | 6/9/2014 | 6/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 18 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 19 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 20 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418191050 | 23 | 6/9/2014 | 6/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/8/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 1 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 2 | 6/27/2014 | 6/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 3 | 6/27/2014 | 6/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 4 | 6/27/2014 | 6/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 5 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 6 | 6/27/2014 | 6/27/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 7 | 6/27/2014 | 6/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 8 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 9 | 6/27/2014 | 6/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 10 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 11 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 12 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 13 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 14 | 6/27/2014 | 6/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 15 | 6/27/2014 | 6/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 16 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 17 | 6/27/2014 | 6/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 18 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 19 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 20 | 6/27/2014 | 6/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 21 | 6/27/2014 | 6/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 22 | 6/27/2014 | 6/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 23 | 6/27/2014 | 6/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 24 | 6/27/2014 | 6/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671418690408 | 25 | 6/27/2014 | 6/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 7/3/2014 | 9/27/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 1 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 2 | 7/10/2014 | 7/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 3 | 7/10/2014 | 7/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 4 | 7/10/2014 | 7/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 5 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 7 | 7/10/2014 | 7/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 8 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 9 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 10 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 11 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 12 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 13 | 7/10/2014 | 7/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 14 | 7/10/2014 | 7/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 15 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 16 | 7/10/2014 | 7/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 17 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 18 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 19 | 7/10/2014 | 7/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty |
|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671419692058 | 22 | 7/10/2014 | 7/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 1 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 2 | 7/17/2014 | 7/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 3 | 7/17/2014 | 7/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 4 | 7/17/2014 | 7/17/2014 | 80154 | BENZODIAZEPINES | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 5 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 7 | 7/17/2014 | 7/17/2014 | 82520 | COCAINE OR METABOLITE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 8 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 9 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 10 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 11 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 12 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 13 | 7/17/2014 | 7/17/2014 | 83840 | METHADONE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 14 | 7/17/2014 | 7/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 15 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 16 | 7/17/2014 | 7/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 17 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 18 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 19 | 7/17/2014 | 7/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290105 | 22 | 7/17/2014 | 7/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 1 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 2 | 7/23/2014 | 7/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 3 | 7/23/2014 | 7/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 4 | 7/23/2014 | 7/23/2014 | 80154 | BENZODIAZEPINES | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 5 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 7 | 7/23/2014 | 7/23/2014 | 82520 | COCAINE OR METABOLITE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 8 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 9 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 10 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 11 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 12 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 13 | 7/23/2014 | 7/23/2014 | 83840 | METHADONE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 14 | 7/23/2014 | 7/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 15 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 16 | 7/23/2014 | 7/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 17 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 18 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 19 | 7/23/2014 | 7/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421290106 | 22 | 7/23/2014 | 7/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 1 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 2 | 7/31/2014 | 7/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 3 | 7/31/2014 | 7/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 4 | 7/31/2014 | 7/31/2014 | 80154 | BENZODIAZEPINES | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 5 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 7 | 7/31/2014 | 7/31/2014 | 82520 | COCAINE OR METABOLITE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 8 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 9 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 10 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 11 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 12 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 13 | 7/31/2014 | 7/31/2014 | 83840 | METHADONE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 14 | 7/31/2014 | 7/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 15 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 16 | 7/31/2014 | 7/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 17 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 18 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 19 | 7/31/2014 | 7/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| PB LABS LLC | MARRIOTT VACATIONS WORLDWIDE CORPORATION | 9671421791751 | 22 | 7/31/2014 | 7/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 1 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 5 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 6 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 9 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 10 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 13 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 14 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 17 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 19 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 20 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 21 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193005 | 22 | 9/21/2014 | 9/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 6 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 9 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 13 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 14 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 17 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 19 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 21 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193007 | 22 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 10 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 13 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 17 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 19 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193008 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 |

| Inv DCN | Line Number | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9671419692058 | 22 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2014 | 10/17/2014 | ASO | FL | Y | Y | | |
| 9671421290105 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 2 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 3 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 4 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 5 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 7 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 8 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 9 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 10 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 11 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 12 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 13 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 14 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 15 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 16 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 17 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 18 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 19 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290105 | 22 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 2 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 3 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 4 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 5 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 7 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 8 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 9 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 10 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 11 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 12 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 13 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 14 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 15 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 16 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 17 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 18 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 19 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421290106 | 22 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 2 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 3 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 4 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 5 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 7 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 8 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 9 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 10 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 11 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 12 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 13 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 14 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 15 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 16 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 17 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 18 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 19 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671421791751 | 22 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 9/30/2014 | ASO | FL | Y | Y | Y | |
| 9671428193005 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 5 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 6 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 9 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 10 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 13 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 14 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 17 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 19 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 20 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 21 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193005 | 22 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 5 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 6 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 9 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 10 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 13 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 14 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 17 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 19 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 20 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 21 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193007 | 22 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 5 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 6 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 9 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 10 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 13 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 14 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 17 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 19 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 20 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 21 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193008 | 22 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| 9671428193010 | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 10 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 13 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 17 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 19 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 20 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 21 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193010 | 22 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 1 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 5 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 6 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 9 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 10 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 13 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 14 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 17 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 19 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 20 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 21 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193012 | 22 | 9/6/2014 | 9/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 1 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 6 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 9 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 10 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 13 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 14 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 17 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 19 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 20 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 21 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193014 | 22 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 10 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 13 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 17 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428193016 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/7/2014 | 11/22/2014 | ASO | CO | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS B | 9671428692527 | 4 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2014 | 10/22/2014 | ASO | CO | Y | Y | | |
| EPIC REFERENCE LABS INC | SUTTER MEDICAL GROUP | 9671720793664 | 1 | 2/7/2017 | 2/7/2017 | 80307 | DRUG TEST(S), PRESUMPTIVE, ANY NUMBER OF DRUG CLASSES, ANY NUMBER OF DEVICES OR PROCEDURES, BY INSTRUMENT CHEMISTRY ANALYZERS (EG, UTILIZING IMMUNOASSAY [EG, EIA, ELISA, EMIT, FPIA, IA, KIMS, RIA]), CHROMATOGRAPHY (EG, GC, HPLC), AND MASS SPECTROMETRY EIT | 1 | $319 | $60 | $0 | $0 | $0 | $60 | $319 | $259 | $0 | $0 | 7/25/2017 | 8/2/2017 | Fully Insured | CA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 9681223407051 | 2 | 6/26/2012 | 6/26/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 9681223407051 | 4 | 6/26/2012 | 6/26/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 9681223407051 | 5 | 6/26/2012 | 6/26/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 9681223407051 | 7 | 6/26/2012 | 6/26/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 9681223407055 | 2 | 7/31/2012 | 7/31/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 9681223407055 | 3 | 7/31/2012 | 7/31/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 9681223407055 | 4 | 7/31/2012 | 7/31/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/19/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 9681223407055 | 6 | 7/31/2012 | 7/31/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 9681223407057 | 2 | 7/20/2012 | 7/20/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 9681223407057 | 3 | 7/20/2012 | 7/20/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 9681223407057 | 4 | 7/20/2012 | 7/20/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BUILDING SERVICE 32BJ HEALTH FUND | 9681223407057 | 6 | 7/20/2012 | 7/20/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 9681223407058 | 2 | 7/5/2012 | 7/5/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 9681223407058 | 3 | 7/5/2012 | 7/5/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 9681223407058 | 4 | 7/5/2012 | 7/5/2012 | 80076 | HEPATIC FUNCTION PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) BILIRUBIN, DIRECT (82248) PHOSPHATASE, ALKALINE (84075) PROTEIN, TOTAL (84155) TRANSFERASE, ALANINE AMINO (ALT) (SGPT) (84460) TRANSFERASE, ASPARTATE AM | 1 | $34 | $0 | $0 | $0 | $0 | $0 | $34 | $0 | $34 | $0 | 8/21/2012 | 9/19/2012 | ASO | PA | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | SOUTHEASTERN IRON WORKERS | 9681223407058 | 6 | 7/5/2012 | 7/5/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/21/2012 | 9/19/2012 | ASO | PA | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | HEARTWARE, INC. | 9681224001437 | 2 | 3/24/2012 | 3/24/2012 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/27/2012 | 9/14/2012 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARTWARE, INC. | 9681224001437 | 3 | 3/24/2012 | 3/24/2012 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/27/2012 | 9/14/2012 | Fully Insured | FL | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | HEARTWARE, INC. | 9681224001437 | 4 | 3/24/2012 | 3/24/2012 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/27/2012 | 9/14/2012 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 1 | 9/28/2012 | 9/28/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 3 | 9/28/2012 | 9/28/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 4 | 9/28/2012 | 9/28/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 5 | 9/28/2012 | 9/28/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 6 | 9/28/2012 | 9/28/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 7 | 9/28/2012 | 9/28/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 8 | 9/28/2012 | 9/28/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 9 | 9/28/2012 | 9/28/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 10 | 9/28/2012 | 9/28/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 11 | 9/28/2012 | 9/28/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 12 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 13 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 14 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 15 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 16 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 17 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 18 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 19 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 20 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 21 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 22 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227607375 | 23 | 9/28/2012 | 9/28/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/2/2012 | 10/10/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 1 | 10/1/2012 | 10/1/2012 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 2 | 10/1/2012 | 10/1/2012 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 3 | 10/1/2012 | 10/1/2012 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 4 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 5 | 10/1/2012 | 10/1/2012 | 82520 | COCAINE OR METABOLITE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 6 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 7 | 10/1/2012 | 10/1/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 8 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 9 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 10 | 10/1/2012 | 10/1/2012 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 11 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 12 | 10/1/2012 | 10/1/2012 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 13 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 14 | 10/1/2012 | 10/1/2012 | 83992 | PHENCYCLIDINE (PCP) | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 15 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 16 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 17 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 18 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704777 | 19 | 10/1/2012 | 10/1/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2012 | 10/11/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 1 | 10/1/2012 | 10/1/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 2 | 10/1/2012 | 10/1/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 3 | 10/1/2012 | 10/1/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 4 | 10/1/2012 | 10/1/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 5 | 10/1/2012 | 10/1/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 6 | 10/1/2012 | 10/1/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 7 | 10/1/2012 | 10/1/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 8 | 10/1/2012 | 10/1/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 9 | 10/1/2012 | 10/1/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 10 | 10/1/2012 | 10/1/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 11 | 10/1/2012 | 10/1/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 12 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 13 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 14 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 15 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 16 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 17 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 18 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 19 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 20 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 21 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 22 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681227704778 | 23 | 10/1/2012 | 10/1/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2012 | 10/12/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 1 | 10/10/2012 | 10/10/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 2 | 10/10/2012 | 10/10/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 3 | 10/10/2012 | 10/10/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 4 | 10/10/2012 | 10/10/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 5 | 10/10/2012 | 10/10/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 6 | 10/10/2012 | 10/10/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 7 | 10/10/2012 | 10/10/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 8 | 10/10/2012 | 10/10/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 9 | 10/10/2012 | 10/10/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 10 | 10/10/2012 | 10/10/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 11 | 10/10/2012 | 10/10/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 12 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 13 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 14 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 15 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 16 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 17 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 18 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 19 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 20 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 21 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 22 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603942 | 23 | 10/10/2012 | 10/10/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 1 | 10/10/2012 | 10/10/2012 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 2 | 10/10/2012 | 10/10/2012 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 3 | 10/10/2012 | 10/10/2012 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 4 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 5 | 10/10/2012 | 10/10/2012 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 6 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 7 | 10/10/2012 | 10/10/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 8 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 9 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 10 | 10/10/2012 | 10/10/2012 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 11 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 12 | 10/10/2012 | 10/10/2012 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 13 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 14 | 10/10/2012 | 10/10/2012 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 15 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 16 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 17 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 18 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681228603946 | 19 | 10/10/2012 | 10/10/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/12/2012 | 10/13/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 1 | 10/12/2012 | 10/12/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 2 | 10/12/2012 | 10/12/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 3 | 10/12/2012 | 10/12/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 4 | 10/12/2012 | 10/12/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 5 | 10/12/2012 | 10/12/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 6 | 10/12/2012 | 10/12/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 7 | 10/12/2012 | 10/12/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 8 | 10/12/2012 | 10/12/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 9 | 10/12/2012 | 10/12/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 10 | 10/12/2012 | 10/12/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 11 | 10/12/2012 | 10/12/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 12 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 13 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 14 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 15 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 16 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 17 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 18 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 19 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 20 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 21 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 22 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109382 | 23 | 10/12/2012 | 10/12/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 1 | 10/12/2012 | 10/12/2012 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 2 | 10/12/2012 | 10/12/2012 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 3 | 10/12/2012 | 10/12/2012 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 4 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 5 | 10/12/2012 | 10/12/2012 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 6 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 7 | 10/12/2012 | 10/12/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 8 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 9 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 10 | 10/12/2012 | 10/12/2012 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 11 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 12 | 10/12/2012 | 10/12/2012 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 13 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 14 | 10/12/2012 | 10/12/2012 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 15 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 16 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 17 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 18 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109386 | 19 | 10/12/2012 | 10/12/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 1 | 10/14/2012 | 10/14/2012 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 2 | 10/14/2012 | 10/14/2012 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 3 | 10/14/2012 | 10/14/2012 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 4 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 5 | 10/14/2012 | 10/14/2012 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 6 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 7 | 10/14/2012 | 10/14/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 8 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 9 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 10 | 10/14/2012 | 10/14/2012 | 83840 | METHADONE | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 11 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 12 | 10/14/2012 | 10/14/2012 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 13 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 14 | 10/14/2012 | 10/14/2012 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 15 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 16 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 17 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 18 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109615 | 19 | 10/14/2012 | 10/14/2012 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 1 | 10/14/2012 | 10/14/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 2 | 10/14/2012 | 10/14/2012 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 3 | 10/14/2012 | 10/14/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 4 | 10/14/2012 | 10/14/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 5 | 10/14/2012 | 10/14/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 6 | 10/14/2012 | 10/14/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 7 | 10/14/2012 | 10/14/2012 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 8 | 10/14/2012 | 10/14/2012 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 9 | 10/14/2012 | 10/14/2012 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 10 | 10/14/2012 | 10/14/2012 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 11 | 10/14/2012 | 10/14/2012 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 12 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 13 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 14 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 15 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 16 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 17 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 18 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 19 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 20 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 21 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 22 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | GRIFFIN HOSPITAL | 9681229109626 | 23 | 10/14/2012 | 10/14/2012 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/17/2012 | 10/18/2012 | ASO | CT | Y | | Y | Y |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681319403566 | 1 | 7/4/2013 | 7/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 1/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 1 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 2 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 3 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 4 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 5 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 6 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 7 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 8 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 9 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 10 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 11 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 12 | 6/30/2013 | 6/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 13 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 14 | 6/30/2013 | 6/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 15 | 6/30/2013 | 6/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 16 | 6/30/2013 | 6/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408705 | 17 | 6/30/2013 | 6/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 1 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 2 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 3 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 4 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 5 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 6 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 7 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 8 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 9 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 10 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 11 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 12 | 7/2/2013 | 7/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 13 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 14 | 7/2/2013 | 7/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 15 | 7/2/2013 | 7/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 16 | 7/2/2013 | 7/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408707 | 17 | 7/2/2013 | 7/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 1 | 7/2/2013 | 7/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 2 | 7/2/2013 | 7/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 3 | 7/2/2013 | 7/2/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 4 | 7/2/2013 | 7/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 5 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 6 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 7 | 7/2/2013 | 7/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 8 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 9 | 7/2/2013 | 7/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 10 | 7/2/2013 | 7/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 11 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 12 | 7/2/2013 | 7/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 13 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 14 | 7/2/2013 | 7/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 15 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 16 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 17 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408827 | 18 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 1 | 6/30/2013 | 6/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 2 | 6/30/2013 | 6/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 3 | 6/30/2013 | 6/30/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 4 | 6/30/2013 | 6/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 5 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 6 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 7 | 6/30/2013 | 6/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 8 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 9 | 6/30/2013 | 6/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 10 | 6/30/2013 | 6/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 11 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 12 | 6/30/2013 | 6/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 13 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 14 | 6/30/2013 | 6/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 15 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 16 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 17 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319408859 | 18 | 6/30/2013 | 6/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/13/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 1 | 6/21/2013 | 6/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 2 | 6/21/2013 | 6/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 3 | 6/21/2013 | 6/21/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 4 | 6/21/2013 | 6/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 5 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 6 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 7 | 6/21/2013 | 6/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 8 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 9 | 6/21/2013 | 6/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 10 | 6/21/2013 | 6/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 11 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 12 | 6/21/2013 | 6/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 13 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 14 | 6/21/2013 | 6/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 15 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 16 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 17 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718398 | 18 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 1 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 2 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 3 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 4 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 5 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 6 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 7 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 8 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 9 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 10 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 11 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 12 | 6/21/2013 | 6/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 13 | 6/21/2013 | 6/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 14 | 6/21/2013 | 6/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 15 | 6/21/2013 | 6/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 16 | 6/21/2013 | 6/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681319718399 | 17 | 6/21/2013 | 6/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/15/2013 | 10/1/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | PTC INC. | 9681319795166 | 1 | 7/2/2013 | 7/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 2 | 7/2/2013 | 7/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 3 | 7/2/2013 | 7/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 4 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 5 | 7/2/2013 | 7/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 6 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 7 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 8 | 7/2/2013 | 7/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 9 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 10 | 7/2/2013 | 7/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 11 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 12 | 7/2/2013 | 7/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 13 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 14 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 15 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 16 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795166 | 17 | 7/2/2013 | 7/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2013 | 10/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 1 | 6/27/2013 | 6/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 2 | 6/27/2013 | 6/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 3 | 6/27/2013 | 6/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PTC INC. | 9681319795169 | 4 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 5 | 6/27/2013 | 6/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 6 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 7 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 8 | 6/27/2013 | 6/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 9 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 10 | 6/27/2013 | 6/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 11 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 12 | 6/27/2013 | 6/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 13 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 14 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 15 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 16 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681319795169 | 17 | 6/27/2013 | 6/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/15/2013 | 11/1/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103039 | 1 | 7/9/2013 | 7/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103039 | 2 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103039 | 3 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 1 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 2 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 3 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 4 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 5 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 6 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 7 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 8 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 9 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 10 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 11 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 12 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 13 | 7/9/2013 | 7/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 14 | 7/9/2013 | 7/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 15 | 7/9/2013 | 7/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 16 | 7/9/2013 | 7/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 17 | 7/9/2013 | 7/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 18 | 7/9/2013 | 7/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681320103040 | 19 | 7/9/2013 | 7/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/20/2013 | 10/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 1 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 2 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 3 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 4 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 5 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 6 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 7 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 8 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 9 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 10 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 11 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 12 | 7/5/2013 | 7/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 14 | 7/5/2013 | 7/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 15 | 7/5/2013 | 7/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 16 | 7/5/2013 | 7/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426683 | 17 | 7/5/2013 | 7/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 3 | 7/5/2013 | 7/5/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 4 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 5 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 7 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 8 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 9 | 7/5/2013 | 7/5/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 10 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 11 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 12 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 14 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320426689 | 18 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 1 | 7/8/2013 | 7/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 2 | 7/8/2013 | 7/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 3 | 7/8/2013 | 7/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 4 | 7/8/2013 | 7/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 5 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 6 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 7 | 7/8/2013 | 7/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 8 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 9 | 7/8/2013 | 7/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 10 | 7/8/2013 | 7/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 11 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 12 | 7/8/2013 | 7/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 14 | 7/8/2013 | 7/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 15 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 16 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 17 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428263 | 18 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 1 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 2 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 3 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 4 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 5 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 6 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 7 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 8 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 9 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 10 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 11 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 12 | 7/8/2013 | 7/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 13 | 7/8/2013 | 7/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 14 | 7/8/2013 | 7/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 15 | 7/8/2013 | 7/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 16 | 7/8/2013 | 7/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681320428276 | 17 | 7/8/2013 | 7/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/23/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 1 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 2 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 3 | 5/21/2013 | 5/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 4 | 5/21/2013 | 5/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 5 | 5/21/2013 | 5/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 6 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 7 | 5/21/2013 | 5/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 8 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 9 | 5/21/2013 | 5/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 10 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 11 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 12 | 5/21/2013 | 5/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 13 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 14 | 5/21/2013 | 5/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 15 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 16 | 5/21/2013 | 5/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 17 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 18 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 19 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 20 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 21 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509565 | 22 | 5/21/2013 | 5/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 10/29/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 1 | 5/21/2013 | 5/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 2 | 5/21/2013 | 5/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 3 | 5/21/2013 | 5/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 4 | 5/21/2013 | 5/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 5 | 5/21/2013 | 5/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 6 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 7 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 8 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 9 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 10 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 11 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 12 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 13 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 14 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 15 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 16 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 17 | 5/21/2013 | 5/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681320509887 | 18 | 5/21/2013 | 5/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 7/24/2013 | 10/2/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 1 | 7/3/2013 | 7/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 2 | 7/3/2013 | 7/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 3 | 7/3/2013 | 7/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 4 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 5 | 7/3/2013 | 7/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 6 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 7 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 8 | 7/3/2013 | 7/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 9 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 10 | 7/3/2013 | 7/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 11 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 12 | 7/3/2013 | 7/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 13 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 14 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 15 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 16 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523467 | 17 | 7/3/2013 | 7/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 1 | 7/5/2013 | 7/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 2 | 7/5/2013 | 7/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 3 | 7/5/2013 | 7/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 4 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 5 | 7/5/2013 | 7/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 6 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 7 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 8 | 7/5/2013 | 7/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 9 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 10 | 7/5/2013 | 7/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 11 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 12 | 7/5/2013 | 7/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 13 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 14 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 15 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 16 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681320523492 | 17 | 7/5/2013 | 7/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/24/2013 | 11/21/2013 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708130 | 1 | 7/10/2013 | 7/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708130 | 2 | 7/10/2013 | 7/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708130 | 4 | 7/10/2013 | 7/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 1 | 7/10/2013 | 7/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $71 | $0 | $0 | $0 | $71 | $102 | $30 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 2 | 7/10/2013 | 7/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $72 | $0 | $0 | $0 | $72 | $104 | $31 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 3 | 7/10/2013 | 7/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $73 | $0 | $0 | $0 | $73 | $105 | $31 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 4 | 7/10/2013 | 7/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 5 | 7/10/2013 | 7/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 6 | 7/10/2013 | 7/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $77 | $0 | $0 | $0 | $77 | $111 | $33 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 7 | 7/10/2013 | 7/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $78 | $0 | $0 | $0 | $78 | $112 | $33 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 8 | 7/10/2013 | 7/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $79 | $0 | $0 | $0 | $79 | $113 | $34 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 9 | 7/10/2013 | 7/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $80 | $0 | $0 | $0 | $80 | $115 | $34 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681321708131 | 10 | 7/10/2013 | 7/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 8/5/2013 | 8/15/2013 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 9681321792899 | 1 | 4/11/2013 | 4/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321792926 | 1 | 4/11/2013 | 4/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 3/19/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321792926 | 2 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/2/2013 | 3/19/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321792926 | 3 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/2/2013 | 3/19/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321792926 | 4 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/2/2013 | 3/19/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321792926 | 5 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/2/2013 | 3/19/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321792926 | 6 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 3/19/2014 | ASO | RI | Y | Y | | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321792933 | 1 | 3/19/2013 | 3/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793115 | 1 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/2/2013 | 1/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793115 | 2 | 4/11/2013 | 4/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/2/2013 | 1/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793115 | 3 | 4/11/2013 | 4/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/2/2013 | 1/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793115 | 4 | 4/11/2013 | 4/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/2/2013 | 1/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793115 | 5 | 4/11/2013 | 4/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/2/2013 | 1/25/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793116 | 1 | 4/11/2013 | 4/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793116 | 2 | 4/11/2013 | 4/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793116 | 3 | 4/11/2013 | 4/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793116 | 4 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793116 | 5 | 4/11/2013 | 4/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793116 | 6 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793117 | 1 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793117 | 2 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793117 | 3 | 4/11/2013 | 4/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793117 | 4 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793117 | 5 | 4/11/2013 | 4/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793117 | 6 | 4/11/2013 | 4/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793607 | 3 | 3/19/2013 | 3/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793607 | 5 | 3/19/2013 | 3/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/2/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681321793608 | 1 | 3/19/2013 | 3/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/2/2013 | 10/8/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 1 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 2 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 3 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 4 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 5 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 6 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 7 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 8 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 9 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 10 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 11 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 12 | 7/21/2013 | 7/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 13 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 14 | 7/21/2013 | 7/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 15 | 7/21/2013 | 7/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 16 | 7/21/2013 | 7/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 17 | 7/21/2013 | 7/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628036 | 18 | 7/21/2013 | 7/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 1 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 2 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 3 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 4 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 5 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 6 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 7 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 8 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 9 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 10 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 11 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 12 | 7/28/2013 | 7/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 13 | 7/28/2013 | 7/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 14 | 7/28/2013 | 7/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 15 | 7/28/2013 | 7/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 16 | 7/28/2013 | 7/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 17 | 7/28/2013 | 7/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628060 | 18 | 7/28/2013 | 7/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 1 | 7/12/2013 | 7/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 2 | 7/12/2013 | 7/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 3 | 7/12/2013 | 7/12/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 4 | 7/12/2013 | 7/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 5 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 6 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 7 | 7/12/2013 | 7/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 8 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 9 | 7/12/2013 | 7/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 10 | 7/12/2013 | 7/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 11 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 12 | 7/12/2013 | 7/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 13 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 14 | 7/12/2013 | 7/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 15 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 16 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 17 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322628066 | 18 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 1 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 2 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 3 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 4 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 5 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 6 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 7 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 8 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 9 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 10 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 11 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 12 | 7/12/2013 | 7/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 13 | 7/12/2013 | 7/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 14 | 7/12/2013 | 7/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 15 | 7/12/2013 | 7/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 16 | 7/12/2013 | 7/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 17 | 7/12/2013 | 7/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629886 | 18 | 7/12/2013 | 7/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 1 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 2 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 3 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 4 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 5 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 6 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 7 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 8 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 9 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 10 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 11 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 12 | 7/18/2013 | 7/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 13 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 14 | 7/18/2013 | 7/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 15 | 7/18/2013 | 7/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 16 | 7/18/2013 | 7/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 17 | 7/18/2013 | 7/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629889 | 18 | 7/18/2013 | 7/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 1 | 7/18/2013 | 7/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 2 | 7/18/2013 | 7/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 3 | 7/18/2013 | 7/18/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 4 | 7/18/2013 | 7/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 5 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 6 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 7 | 7/18/2013 | 7/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 8 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 9 | 7/18/2013 | 7/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 10 | 7/18/2013 | 7/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 11 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 12 | 7/18/2013 | 7/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 13 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 14 | 7/18/2013 | 7/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 15 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 16 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 17 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629894 | 18 | 7/18/2013 | 7/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 1 | 7/21/2013 | 7/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 2 | 7/21/2013 | 7/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 3 | 7/21/2013 | 7/21/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 4 | 7/21/2013 | 7/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 5 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 6 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 7 | 7/21/2013 | 7/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 8 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 9 | 7/21/2013 | 7/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 10 | 7/21/2013 | 7/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 11 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 12 | 7/21/2013 | 7/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 13 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 14 | 7/21/2013 | 7/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 15 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 16 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 17 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322629920 | 18 | 7/21/2013 | 7/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322697287 | 1 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322697287 | 2 | 7/29/2013 | 7/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322697287 | 3 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 1 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 2 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 3 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 4 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 5 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 6 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 7 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 8 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 9 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 10 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 11 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 12 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 13 | 7/29/2013 | 7/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 14 | 7/29/2013 | 7/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 15 | 7/29/2013 | 7/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 16 | 7/29/2013 | 7/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 17 | 7/29/2013 | 7/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 18 | 7/29/2013 | 7/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322699142 | 19 | 7/29/2013 | 7/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/13/2013 | 11/1/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322708469 | 1 | 8/5/2013 | 8/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322708469 | 2 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 1 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 2 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 3 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 4 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 5 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 6 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 7 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 8 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 9 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 10 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 11 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 12 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 13 | 8/5/2013 | 8/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 14 | 8/5/2013 | 8/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 15 | 8/5/2013 | 8/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 16 | 8/5/2013 | 8/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 17 | 8/5/2013 | 8/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 18 | 8/5/2013 | 8/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681322709504 | 19 | 8/5/2013 | 8/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2013 | 10/2/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 1 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 2 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 3 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 4 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 5 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 6 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 7 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 8 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 9 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 10 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 11 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 12 | 7/26/2013 | 7/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 14 | 7/26/2013 | 7/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 15 | 7/26/2013 | 7/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 16 | 7/26/2013 | 7/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 17 | 7/26/2013 | 7/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322723912 | 18 | 7/26/2013 | 7/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/15/2013 | 12/27/2013 | Fully Insured | NJ | Y | | Y | Y |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 1 | 7/26/2013 | 7/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 2 | 7/26/2013 | 7/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 3 | 7/26/2013 | 7/26/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 4 | 7/26/2013 | 7/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 5 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 6 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 7 | 7/26/2013 | 7/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 8 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 9 | 7/26/2013 | 7/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 10 | 7/26/2013 | 7/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 11 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 12 | 7/26/2013 | 7/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 13 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 14 | 7/26/2013 | 7/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 15 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 16 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 17 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322724460 | 18 | 7/26/2013 | 7/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/15/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 1 | 8/4/2013 | 8/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 2 | 8/4/2013 | 8/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 3 | 8/4/2013 | 8/4/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 4 | 8/4/2013 | 8/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 5 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 6 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 7 | 8/4/2013 | 8/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 8 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 9 | 8/4/2013 | 8/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 10 | 8/4/2013 | 8/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 11 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 12 | 8/4/2013 | 8/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 13 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 14 | 8/4/2013 | 8/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 15 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 16 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 17 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816133 | 18 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 1 | 8/1/2013 | 8/1/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 2 | 8/1/2013 | 8/1/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 3 | 8/1/2013 | 8/1/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 4 | 8/1/2013 | 8/1/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 5 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 6 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 7 | 8/1/2013 | 8/1/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 8 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 9 | 8/1/2013 | 8/1/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 10 | 8/1/2013 | 8/1/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 11 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 12 | 8/1/2013 | 8/1/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 13 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 14 | 8/1/2013 | 8/1/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 15 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 16 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 17 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816146 | 18 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 1 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 2 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 3 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 4 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 5 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 6 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 7 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 8 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 9 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 10 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 11 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 12 | 8/4/2013 | 8/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 13 | 8/4/2013 | 8/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 14 | 8/4/2013 | 8/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 15 | 8/4/2013 | 8/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 16 | 8/4/2013 | 8/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 17 | 8/4/2013 | 8/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816194 | 18 | 8/4/2013 | 8/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/16/2013 | 12/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 1 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 2 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 3 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 4 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 5 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 6 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 7 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 8 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 9 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 10 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 11 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 12 | 8/1/2013 | 8/1/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 13 | 8/1/2013 | 8/1/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 14 | 8/1/2013 | 8/1/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 15 | 8/1/2013 | 8/1/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 16 | 8/1/2013 | 8/1/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 17 | 8/1/2013 | 8/1/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681322816198 | 18 | 8/1/2013 | 8/1/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/16/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323594932 | 4 | 3/19/2013 | 3/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/23/2013 | 1/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323594932 | 5 | 3/19/2013 | 3/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/23/2013 | 1/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323594932 | 6 | 3/19/2013 | 3/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/23/2013 | 1/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 1 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 2 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 3 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 5 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 6 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 7 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 8 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 9 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 10 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 11 | 8/8/2013 | 8/8/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 12 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 13 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 14 | 8/8/2013 | 8/8/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 15 | 8/8/2013 | 8/8/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 16 | 8/8/2013 | 8/8/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 17 | 8/8/2013 | 8/8/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812394 | 18 | 8/8/2013 | 8/8/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 1 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 2 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 3 | 8/8/2013 | 8/8/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 4 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 5 | 8/8/2013 | 8/8/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 6 | 8/8/2013 | 8/8/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 7 | 8/8/2013 | 8/8/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 8 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 9 | 8/8/2013 | 8/8/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 10 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 11 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 12 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 13 | 8/8/2013 | 8/8/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 14 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 15 | 8/8/2013 | 8/8/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 16 | 8/8/2013 | 8/8/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 17 | 8/8/2013 | 8/8/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812437 | 18 | 8/8/2013 | 8/8/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 1 | 8/11/2013 | 8/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 2 | 8/11/2013 | 8/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 3 | 8/11/2013 | 8/11/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 4 | 8/11/2013 | 8/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 5 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 6 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 7 | 8/11/2013 | 8/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 8 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 9 | 8/11/2013 | 8/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 10 | 8/11/2013 | 8/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 11 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 12 | 8/11/2013 | 8/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 13 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 14 | 8/11/2013 | 8/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 15 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 16 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 17 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812457 | 18 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 1 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 2 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 3 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 4 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 5 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 6 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 7 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 8 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 9 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 10 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 11 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 12 | 8/11/2013 | 8/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 13 | 8/11/2013 | 8/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 14 | 8/11/2013 | 8/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 15 | 8/11/2013 | 8/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 16 | 8/11/2013 | 8/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 17 | 8/11/2013 | 8/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681323812459 | 18 | 8/11/2013 | 8/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 8/24/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 1 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 2 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 3 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 4 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 5 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 6 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 7 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 8 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 9 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 10 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 11 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 12 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 13 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 14 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 15 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 16 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 17 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 18 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898297 | 19 | 8/2/2013 | 8/2/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898298 | 1 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898298 | 2 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898298 | 3 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898298 | 4 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898298 | 5 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898298 | 6 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | BROOKHAVEN SCIENCE ASSOCIATES, LLC. | 9681323898307 | 1 | 7/8/2013 | 7/8/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/24/2013 | 1/25/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BROOKHAVEN SCIENCE ASSOCIATES, LLC. | 9681323898307 | 2 | 7/8/2013 | 7/8/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/24/2013 | 1/25/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BROOKHAVEN SCIENCE ASSOCIATES, LLC. | 9681323898307 | 3 | 7/8/2013 | 7/8/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 8/24/2013 | 1/25/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | BROOKHAVEN SCIENCE ASSOCIATES, LLC. | 9681323898307 | 4 | 7/8/2013 | 7/8/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 8/24/2013 | 1/25/2014 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 1 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 2 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 3 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 4 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 5 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 6 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 7 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 8 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 9 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 10 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 11 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 12 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 13 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 14 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 15 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 16 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 17 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 18 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681323898314 | 19 | 8/6/2013 | 8/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BROOKHAVEN SCIENCE ASSOCIATES, LLC. | 9681323898379 | 1 | 7/8/2013 | 7/8/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 8/24/2013 | 2/22/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 1 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 2 | 8/12/2013 | 8/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 3 | 8/12/2013 | 8/12/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 4 | 8/12/2013 | 8/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 5 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 7 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 8 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 9 | 8/12/2013 | 8/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 10 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 11 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 12 | 8/12/2013 | 8/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 13 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 14 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 16 | 8/12/2013 | 8/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 17 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 18 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 19 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 20 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 21 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 22 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. | 9681323898383 | 23 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/24/2013 | 8/29/2013 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992195 | 1 | 4/16/2013 | 4/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992195 | 2 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992195 | 3 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992195 | 4 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992195 | 5 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992195 | 6 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992196 | 1 | 4/16/2013 | 4/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992277 | 1 | 4/29/2013 | 4/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992277 | 2 | 4/29/2013 | 4/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992277 | 3 | 4/29/2013 | 4/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992277 | 4 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992277 | 5 | 4/29/2013 | 4/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992277 | 6 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992278 | 1 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/26/2013 | 11/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992278 | 2 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/26/2013 | 11/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992278 | 3 | 4/29/2013 | 4/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 11/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992278 | 4 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 11/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992278 | 5 | 4/29/2013 | 4/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/26/2013 | 11/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992278 | 6 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/26/2013 | 11/26/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992279 | 1 | 4/29/2013 | 4/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992279 | 2 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992279 | 3 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992279 | 4 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992279 | 5 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992279 | 6 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992280 | 1 | 4/29/2013 | 4/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 1 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/25/2014 | ASO | RI | Y | | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 1 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/26/2013 | 1/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 2 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/26/2013 | 1/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 2 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/25/2014 | ASO | RI | Y | | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 3 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 1/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 3 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/25/2014 | ASO | RI | Y | | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 4 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/25/2014 | ASO | RI | Y | | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 4 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 1/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 5 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/25/2014 | ASO | RI | Y | | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 5 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/26/2013 | 1/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 6 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/26/2013 | 1/29/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992281 | 6 | 3/19/2013 | 3/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 8/26/2013 | 1/25/2014 | ASO | RI | Y | | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992295 | 1 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992295 | 2 | 4/26/2013 | 4/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992295 | 3 | 4/26/2013 | 4/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992295 | 4 | 4/26/2013 | 4/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992295 | 5 | 4/26/2013 | 4/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992296 | 1 | 4/26/2013 | 4/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992296 | 2 | 4/26/2013 | 4/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992296 | 3 | 4/26/2013 | 4/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992296 | 4 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992296 | 5 | 4/26/2013 | 4/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992296 | 6 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992297 | 1 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992297 | 2 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992297 | 3 | 4/26/2013 | 4/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992297 | 4 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992297 | 5 | 4/26/2013 | 4/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992297 | 6 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992298 | 1 | 4/26/2013 | 4/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992298 | 2 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992298 | 3 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992298 | 4 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992298 | 5 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992298 | 6 | 4/26/2013 | 4/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992304 | 1 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992304 | 2 | 4/16/2013 | 4/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992304 | 3 | 4/16/2013 | 4/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992304 | 4 | 4/16/2013 | 4/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992304 | 5 | 4/16/2013 | 4/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992305 | 1 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992305 | 2 | 4/19/2013 | 4/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992305 | 3 | 4/19/2013 | 4/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992305 | 4 | 4/19/2013 | 4/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992305 | 5 | 4/19/2013 | 4/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992307 | 1 | 4/12/2013 | 4/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992307 | 2 | 4/12/2013 | 4/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992307 | 3 | 4/12/2013 | 4/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992307 | 4 | 4/12/2013 | 4/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992307 | 5 | 4/12/2013 | 4/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992307 | 6 | 4/12/2013 | 4/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | CFG HEALTHPLAN | 9681323992308 | 1 | 4/12/2013 | 4/12/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992319 | 1 | 3/19/2013 | 3/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992319 | 2 | 3/19/2013 | 3/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992319 | 3 | 3/19/2013 | 3/19/2013 | 80154 | BENZODIAZEPINES | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992319 | 4 | 3/19/2013 | 3/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992319 | 5 | 3/19/2013 | 3/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992319 | 6 | 3/19/2013 | 3/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992322 | 1 | 4/12/2013 | 4/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992322 | 2 | 4/12/2013 | 4/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992322 | 3 | 4/12/2013 | 4/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992322 | 4 | 4/12/2013 | 4/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992338 | 1 | 4/12/2013 | 4/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992338 | 2 | 4/12/2013 | 4/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992338 | 3 | 4/12/2013 | 4/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992338 | 4 | 4/12/2013 | 4/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992338 | 5 | 4/12/2013 | 4/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992338 | 6 | 4/12/2013 | 4/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992339 | 1 | 4/16/2013 | 4/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992339 | 2 | 4/16/2013 | 4/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992339 | 3 | 4/16/2013 | 4/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992339 | 4 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992339 | 5 | 4/16/2013 | 4/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681323992339 | 6 | 4/16/2013 | 4/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 1 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 2 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 3 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 4 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 5 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 6 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 7 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 8 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 9 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 10 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 11 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 12 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 13 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 14 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 15 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 16 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 17 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 18 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324021790 | 19 | 8/12/2013 | 8/12/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/28/2013 | 9/9/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091188 | 1 | 4/19/2013 | 4/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/26/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091188 | 2 | 4/19/2013 | 4/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091188 | 3 | 4/19/2013 | 4/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091188 | 4 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/26/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091188 | 5 | 4/19/2013 | 4/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091188 | 6 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/26/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091189 | 1 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/26/2013 | 10/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091189 | 2 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/26/2013 | 10/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091189 | 3 | 4/19/2013 | 4/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091189 | 4 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/26/2013 | 10/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091189 | 5 | 4/19/2013 | 4/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/26/2013 | 10/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091189 | 6 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/26/2013 | 10/18/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091190 | 1 | 4/19/2013 | 4/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091190 | 2 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091190 | 3 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091190 | 4 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091190 | 5 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091190 | 6 | 4/19/2013 | 4/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/26/2013 | 10/2/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091191 | 1 | 4/19/2013 | 4/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/26/2013 | 10/1/2013 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091192 | 1 | 4/29/2013 | 4/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/26/2013 | 3/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091192 | 2 | 4/29/2013 | 4/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/26/2013 | 3/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091192 | 3 | 4/29/2013 | 4/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/26/2013 | 3/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091192 | 4 | 4/29/2013 | 4/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 8/26/2013 | 3/17/2014 | ASO | RI | Y | Y | Y | |
| PB LABS LLC | CFG HEALTHPLAN | 9681324091192 | 5 | 4/29/2013 | 4/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 8/26/2013 | 3/17/2014 | ASO | RI | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 1 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 2 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 3 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 4 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 5 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 6 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 7 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 8 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 9 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 10 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 11 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 12 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 13 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 14 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 15 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 16 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 17 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 18 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324391035 | 19 | 8/9/2013 | 8/9/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 8/30/2013 | 9/12/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 1 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 2 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 3 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 4 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 5 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 6 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 7 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 8 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 9 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 10 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 11 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 12 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 13 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 14 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 15 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 16 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 17 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 18 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 19 | 8/16/2013 | 8/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681324811954 | 25 | 8/16/2013 | 8/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,700 | $0 | $0 | $0 | $0 | $0 | $1,700 | $0 | $1,700 | $0 | 9/5/2013 | 12/27/2013 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 7 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 8 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 9 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 10 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 11 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 12 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 13 | 8/26/2013 | 8/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 14 | 8/26/2013 | 8/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 15 | 8/26/2013 | 8/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 16 | 8/26/2013 | 8/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 17 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408078 | 18 | 8/26/2013 | 8/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 1 | 8/26/2013 | 8/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 2 | 8/26/2013 | 8/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 3 | 8/26/2013 | 8/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 4 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 5 | 8/26/2013 | 8/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 6 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 7 | 8/26/2013 | 8/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 8 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 9 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 10 | 8/26/2013 | 8/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 11 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 12 | 8/26/2013 | 8/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 13 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 14 | 8/26/2013 | 8/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 15 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 16 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 17 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 18 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 19 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 20 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408089 | 21 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 1 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 2 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 3 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 4 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 5 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 6 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 7 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 8 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 9 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 10 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 11 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 12 | 8/26/2013 | 8/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 13 | 8/26/2013 | 8/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 14 | 8/26/2013 | 8/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 15 | 8/26/2013 | 8/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 16 | 8/26/2013 | 8/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 17 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325408095 | 18 | 8/26/2013 | 8/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325409039 | 1 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 11/6/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325409039 | 2 | 8/12/2013 | 8/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 11/6/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325409039 | 3 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 11/6/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325409039 | 4 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 11/6/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325409039 | 5 | 8/12/2013 | 8/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/6/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325409039 | 6 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 11/6/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325409039 | 7 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 11/6/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325409039 | 8 | 8/12/2013 | 8/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 11/6/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 1 | 8/20/2013 | 8/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 2 | 8/20/2013 | 8/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 3 | 8/20/2013 | 8/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 4 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 5 | 8/20/2013 | 8/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 6 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 7 | 8/20/2013 | 8/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 8 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 9 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 10 | 8/20/2013 | 8/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 11 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 12 | 8/20/2013 | 8/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 13 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 14 | 8/20/2013 | 8/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 15 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 16 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 18 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 19 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 20 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409043 | 21 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 1 | 8/28/2013 | 8/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 2 | 8/28/2013 | 8/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 3 | 8/28/2013 | 8/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 4 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 5 | 8/28/2013 | 8/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 6 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 7 | 8/28/2013 | 8/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 8 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 9 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 10 | 8/28/2013 | 8/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 11 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 12 | 8/28/2013 | 8/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 13 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 14 | 8/28/2013 | 8/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 15 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 16 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 18 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 19 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 20 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409054 | 21 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 1 | 8/16/2013 | 8/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 2 | 8/16/2013 | 8/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 3 | 8/16/2013 | 8/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 4 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 5 | 8/16/2013 | 8/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 6 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 7 | 8/16/2013 | 8/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 8 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 9 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 10 | 8/16/2013 | 8/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 11 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 12 | 8/16/2013 | 8/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 13 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 14 | 8/16/2013 | 8/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 15 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 16 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 17 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 18 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 19 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 20 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409065 | 21 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 1 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 2 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 3 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 4 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 5 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 6 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 7 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 8 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 9 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 10 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 11 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 12 | 8/16/2013 | 8/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 13 | 8/16/2013 | 8/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 14 | 8/16/2013 | 8/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 15 | 8/16/2013 | 8/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 16 | 8/16/2013 | 8/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 17 | 8/16/2013 | 8/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409070 | 18 | 8/16/2013 | 8/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 1 | 8/28/2013 | 8/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 2 | 8/28/2013 | 8/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 3 | 8/28/2013 | 8/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 4 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 5 | 8/28/2013 | 8/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 6 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 7 | 8/28/2013 | 8/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 8 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 9 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 10 | 8/28/2013 | 8/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 11 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 12 | 8/28/2013 | 8/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 13 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 14 | 8/28/2013 | 8/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 15 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 16 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 18 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 19 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 20 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409119 | 21 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 3 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 4 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 5 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 6 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 7 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 8 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 9 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 10 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 11 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 12 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 14 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 19 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 20 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409146 | 21 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 1 | 8/26/2013 | 8/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 2 | 8/26/2013 | 8/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 3 | 8/26/2013 | 8/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 4 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 5 | 8/26/2013 | 8/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 6 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 7 | 8/26/2013 | 8/26/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 8 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 9 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 10 | 8/26/2013 | 8/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 11 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 12 | 8/26/2013 | 8/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 13 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 14 | 8/26/2013 | 8/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 15 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 16 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 17 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 18 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 19 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 20 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409217 | 21 | 8/26/2013 | 8/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 1 | 8/23/2013 | 8/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 2 | 8/23/2013 | 8/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 3 | 8/23/2013 | 8/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 4 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 5 | 8/23/2013 | 8/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 6 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 7 | 8/23/2013 | 8/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 8 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 9 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 10 | 8/23/2013 | 8/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 11 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 12 | 8/23/2013 | 8/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 13 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 14 | 8/23/2013 | 8/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 16 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 18 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 19 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 20 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409523 | 21 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 13 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 14 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 15 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 16 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409571 | 18 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 1 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 2 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 3 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 4 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 7 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 10 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 13 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 14 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 15 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 16 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409671 | 18 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 12 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 13 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 14 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 15 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 16 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409728 | 18 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 1 | 8/23/2013 | 8/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 2 | 8/23/2013 | 8/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 3 | 8/23/2013 | 8/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 4 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 5 | 8/23/2013 | 8/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 6 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 7 | 8/23/2013 | 8/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 8 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 9 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 10 | 8/23/2013 | 8/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 11 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 12 | 8/23/2013 | 8/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 13 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 14 | 8/23/2013 | 8/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 16 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 18 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 19 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 20 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409732 | 21 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 1 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 2 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 3 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 4 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 5 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 6 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 7 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 8 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 9 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 10 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 11 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 12 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 13 | 8/23/2013 | 8/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 14 | 8/23/2013 | 8/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 15 | 8/23/2013 | 8/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 16 | 8/23/2013 | 8/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325409735 | 18 | 8/23/2013 | 8/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 1 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 2 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 3 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 4 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 5 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 6 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 7 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 8 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 9 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 10 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 11 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 12 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 13 | 8/28/2013 | 8/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 14 | 8/28/2013 | 8/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 15 | 8/28/2013 | 8/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 16 | 8/28/2013 | 8/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410362 | 18 | 8/28/2013 | 8/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 1 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 2 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 3 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 4 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 5 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 6 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 7 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 8 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 9 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 10 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 11 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 12 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 13 | 8/12/2013 | 8/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 14 | 8/12/2013 | 8/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 15 | 8/12/2013 | 8/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 16 | 8/12/2013 | 8/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 17 | 8/12/2013 | 8/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 18 | 8/12/2013 | 8/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681325410366 | 19 | 8/12/2013 | 8/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/17/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 7 | 8/21/2013 | 8/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 8 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 9 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 10 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 11 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 12 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 13 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 14 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 15 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 16 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 18 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 19 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 20 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410373 | 21 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 1 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 2 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 3 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 4 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 5 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 6 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 7 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 8 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 9 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 10 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 11 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 12 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 13 | 8/23/2013 | 8/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 14 | 8/23/2013 | 8/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 15 | 8/23/2013 | 8/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 16 | 8/23/2013 | 8/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410375 | 18 | 8/23/2013 | 8/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 3 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 4 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 5 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 7 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 9 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 10 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 11 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 12 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 13 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 14 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 16 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 18 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 19 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 20 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410387 | 21 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 1 | 8/13/2013 | 8/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 2 | 8/13/2013 | 8/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 3 | 8/13/2013 | 8/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 4 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 5 | 8/13/2013 | 8/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 6 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 7 | 8/13/2013 | 8/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 8 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 9 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 10 | 8/13/2013 | 8/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 11 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 12 | 8/13/2013 | 8/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 13 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 14 | 8/13/2013 | 8/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 15 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 16 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 18 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 19 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 20 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410393 | 21 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 1 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 2 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 3 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 4 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 5 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 6 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 7 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 8 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 9 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 10 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 11 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 12 | 8/13/2013 | 8/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 13 | 8/13/2013 | 8/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 14 | 8/13/2013 | 8/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 15 | 8/13/2013 | 8/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 16 | 8/13/2013 | 8/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 17 | 8/13/2013 | 8/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410396 | 18 | 8/13/2013 | 8/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 1 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 2 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 3 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 4 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 5 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 6 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 7 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 8 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 9 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 10 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 11 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 12 | 8/21/2013 | 8/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 13 | 8/21/2013 | 8/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 14 | 8/21/2013 | 8/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 15 | 8/21/2013 | 8/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 16 | 8/21/2013 | 8/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410401 | 18 | 8/21/2013 | 8/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 1 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 2 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 3 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 4 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 5 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 6 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 7 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 8 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 9 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 10 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 11 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 12 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 13 | 8/28/2013 | 8/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 14 | 8/28/2013 | 8/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 15 | 8/28/2013 | 8/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 16 | 8/28/2013 | 8/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410403 | 18 | 8/28/2013 | 8/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 1 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 2 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 3 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 4 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 5 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 6 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 7 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 8 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 9 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 10 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 11 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 12 | 8/20/2013 | 8/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 13 | 8/20/2013 | 8/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 14 | 8/20/2013 | 8/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 15 | 8/20/2013 | 8/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 16 | 8/20/2013 | 8/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 17 | 8/20/2013 | 8/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410472 | 18 | 8/20/2013 | 8/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 3 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 4 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 5 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 7 | 8/19/2013 | 8/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 9 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 10 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 11 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 12 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 13 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 14 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 16 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 19 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 20 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410767 | 21 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 12 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 13 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 14 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 15 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 16 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410925 | 18 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 1 | 8/21/2013 | 8/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 2 | 8/21/2013 | 8/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 3 | 8/21/2013 | 8/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 4 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 5 | 8/21/2013 | 8/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 6 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 7 | 8/21/2013 | 8/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 8 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 9 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 10 | 8/21/2013 | 8/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 11 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 12 | 8/21/2013 | 8/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 13 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 14 | 8/21/2013 | 8/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 15 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 16 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 17 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 18 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 19 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 20 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681325410929 | 21 | 8/21/2013 | 8/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/14/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 1 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 2 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 3 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 4 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 5 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 6 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 7 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 8 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 9 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 10 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 11 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 12 | 8/15/2013 | 8/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 13 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 14 | 8/15/2013 | 8/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 15 | 8/15/2013 | 8/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 16 | 8/15/2013 | 8/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 17 | 8/15/2013 | 8/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325421752 | 18 | 8/15/2013 | 8/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/11/2013 | 10/2/2013 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BUILDING SERVICE 32BJ HEALTH FUND | 9681325421942 | 1 | 7/27/2013 | 7/27/2013 | 87070 | CULTURE, BACTERIAL; ANY OTHER SOURCE EXCEPT URINE, BLOOD OR STOOL, AEROBIC, WITH ISOLATION AND PRESUMPTIVE IDENTIFICATION OF ISOLATES | 1 | $49 | $0 | $0 | $0 | $0 | $0 | $49 | $0 | $49 | $0 | 9/11/2013 | 10/16/2013 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 1 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 2 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 3 | 8/23/2013 | 8/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 4 | 8/23/2013 | 8/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 5 | 8/23/2013 | 8/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 6 | 8/23/2013 | 8/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 7 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 8 | 8/23/2013 | 8/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 9 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 10 | 8/23/2013 | 8/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 11 | 8/23/2013 | 8/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 12 | 8/23/2013 | 8/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 13 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 14 | 8/23/2013 | 8/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 15 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 16 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 17 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422056 | 18 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 1 | 8/23/2013 | 8/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 2 | 8/23/2013 | 8/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 3 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 4 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 5 | 8/23/2013 | 8/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 6 | 8/23/2013 | 8/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 7 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 8 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 9 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 10 | 8/23/2013 | 8/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 11 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 12 | 8/23/2013 | 8/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 13 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 14 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 15 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 16 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 17 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422059 | 18 | 8/23/2013 | 8/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 1 | 8/15/2013 | 8/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 2 | 8/15/2013 | 8/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 3 | 8/15/2013 | 8/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 4 | 8/15/2013 | 8/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 5 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 6 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 7 | 8/15/2013 | 8/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 8 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 9 | 8/15/2013 | 8/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 10 | 8/15/2013 | 8/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 11 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 12 | 8/15/2013 | 8/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 13 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 14 | 8/15/2013 | 8/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 15 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 16 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 17 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681325422306 | 18 | 8/15/2013 | 8/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/11/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 1 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 2 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 3 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 4 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 5 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 6 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 7 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 8 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 9 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 10 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 11 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 12 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 13 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 14 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 15 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 16 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 17 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 18 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509255 | 19 | 8/25/2013 | 8/25/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 1 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 2 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 3 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 4 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 5 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 6 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 7 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 8 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 9 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 10 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 11 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 12 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 13 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 14 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 15 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 16 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 17 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 18 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681325509265 | 19 | 8/27/2013 | 8/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/12/2013 | 9/25/2013 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | PTC INC. | 9681326207494 | 1 | 9/17/2013 | 9/17/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 9/19/2013 | 12/18/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681326207494 | 2 | 9/17/2013 | 9/17/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 12/18/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681326207494 | 3 | 9/17/2013 | 9/17/2013 | 87591 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); NEISSERIA GONORRHOEAE, AMPLIFIED PROBE TECHNIQUE | 1 | $269 | $0 | $0 | $0 | $0 | $0 | $269 | $0 | $269 | $0 | 9/19/2013 | 12/18/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681326207494 | 4 | 9/17/2013 | 9/17/2013 | 86706 | HEPATITIS B SURFACE ANTIBODY (HBSAB) | 1 | $61 | $0 | $0 | $0 | $0 | $0 | $61 | $0 | $61 | $0 | 9/19/2013 | 12/18/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681326207494 | 5 | 9/17/2013 | 9/17/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/19/2013 | 12/18/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681326207494 | 6 | 9/17/2013 | 9/17/2013 | P9604 | ONE-WAY ALLOW PRORATED TRIP | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 12/18/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 13 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 14 | 8/30/2013 | 8/30/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 15 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 16 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207495 | 18 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 3 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 4 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 5 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 6 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 7 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 8 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 9 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 10 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 11 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 12 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 14 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 19 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 20 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207499 | 21 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 13 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 14 | 9/6/2013 | 9/6/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 15 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 16 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207500 | 18 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 1 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 2 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 3 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 4 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 5 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 6 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 7 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 8 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 9 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 10 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 11 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 12 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 13 | 9/4/2013 | 9/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 14 | 9/4/2013 | 9/4/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 15 | 9/4/2013 | 9/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 16 | 9/4/2013 | 9/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207501 | 18 | 9/4/2013 | 9/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207649 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 1 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 2 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 3 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 4 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 5 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 6 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 7 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 8 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 9 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 10 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 11 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 12 | 9/4/2013 | 9/4/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 13 | 9/4/2013 | 9/4/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 14 | 9/4/2013 | 9/4/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 15 | 9/4/2013 | 9/4/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 16 | 9/4/2013 | 9/4/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326207664 | 18 | 9/4/2013 | 9/4/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681326211000 | 1 | 9/17/2013 | 9/17/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 1/4/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 8 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 20 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211002 | 21 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 4 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 7 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 8 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 9 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 10 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 12 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 14 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 18 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 19 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 20 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211010 | 21 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 1 | 9/4/2013 | 9/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 2 | 9/4/2013 | 9/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 3 | 9/4/2013 | 9/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 4 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 5 | 9/4/2013 | 9/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 6 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 7 | 9/4/2013 | 9/4/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 8 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 9 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 10 | 9/4/2013 | 9/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 11 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 12 | 9/4/2013 | 9/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 13 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 14 | 9/4/2013 | 9/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 15 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 16 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 18 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 19 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 20 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211012 | 21 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | PTC INC. | 9681326211718 | 1 | 9/17/2013 | 9/17/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/19/2013 | 12/7/2013 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 13 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 14 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 15 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 16 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211730 | 18 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/19/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 1 | 9/4/2013 | 9/4/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 2 | 9/4/2013 | 9/4/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 3 | 9/4/2013 | 9/4/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 4 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 5 | 9/4/2013 | 9/4/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 6 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 8 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 9 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 10 | 9/4/2013 | 9/4/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 11 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 12 | 9/4/2013 | 9/4/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 13 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 14 | 9/4/2013 | 9/4/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 15 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 16 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 17 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 18 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 19 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 20 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211883 | 21 | 9/4/2013 | 9/4/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 4/29/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 3 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 4 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 5 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 7 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 8 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 9 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 10 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 12 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 14 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 18 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 19 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 20 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326211886 | 21 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/11/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 1 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 2 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 3 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 4 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 5 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 6 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 7 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 8 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 9 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 10 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 11 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 12 | 8/19/2013 | 8/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 13 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 14 | 8/19/2013 | 8/19/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 15 | 8/19/2013 | 8/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 16 | 8/19/2013 | 8/19/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 17 | 8/19/2013 | 8/19/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326222733 | 18 | 8/19/2013 | 8/19/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 1 | 8/28/2013 | 8/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 2 | 8/28/2013 | 8/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 3 | 8/28/2013 | 8/28/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 4 | 8/28/2013 | 8/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 5 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 6 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 7 | 8/28/2013 | 8/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 8 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 9 | 8/28/2013 | 8/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 10 | 8/28/2013 | 8/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 11 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 12 | 8/28/2013 | 8/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 13 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 14 | 8/28/2013 | 8/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 15 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 16 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 17 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223081 | 18 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 1 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 2 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 3 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 4 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 5 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 6 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 7 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 8 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 9 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 10 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 11 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 12 | 8/28/2013 | 8/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 13 | 8/28/2013 | 8/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 14 | 8/28/2013 | 8/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 15 | 8/28/2013 | 8/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 16 | 8/28/2013 | 8/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 17 | 8/28/2013 | 8/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223142 | 18 | 8/28/2013 | 8/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/19/2013 | 10/15/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 1 | 8/19/2013 | 8/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 2 | 8/19/2013 | 8/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 3 | 8/19/2013 | 8/19/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 4 | 8/19/2013 | 8/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 5 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 6 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 7 | 8/19/2013 | 8/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 8 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 9 | 8/19/2013 | 8/19/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 10 | 8/19/2013 | 8/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 11 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 12 | 8/19/2013 | 8/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 13 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 14 | 8/19/2013 | 8/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 15 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 16 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 17 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681326223143 | 18 | 8/19/2013 | 8/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/19/2013 | 10/12/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | NEWSDAY, LLC | 9681326311422 | 1 | 8/23/2013 | 8/23/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/20/2013 | 10/11/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NEWSDAY, LLC | 9681326311422 | 2 | 8/23/2013 | 8/23/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/20/2013 | 10/11/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NEWSDAY, LLC | 9681326311422 | 3 | 8/23/2013 | 8/23/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 9/20/2013 | 10/11/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NEWSDAY, LLC | 9681326312114 | 1 | 8/23/2013 | 8/23/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/20/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708810 | 1 | 8/16/2013 | 8/16/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708811 | 1 | 8/23/2013 | 8/23/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 1 | 9/3/2013 | 9/3/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 2 | 9/3/2013 | 9/3/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 3 | 9/3/2013 | 9/3/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 4 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 5 | 9/3/2013 | 9/3/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 6 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 7 | 9/3/2013 | 9/3/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 8 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 9 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 10 | 9/3/2013 | 9/3/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 11 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 12 | 9/3/2013 | 9/3/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 13 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 14 | 9/3/2013 | 9/3/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 15 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 16 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 18 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 19 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 20 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326708814 | 21 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 1 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 2 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 3 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 4 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 5 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 6 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 7 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 8 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 9 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 10 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 11 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 12 | 9/3/2013 | 9/3/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 13 | 9/3/2013 | 9/3/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 14 | 9/3/2013 | 9/3/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 15 | 9/3/2013 | 9/3/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 16 | 9/3/2013 | 9/3/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 17 | 9/3/2013 | 9/3/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709502 | 18 | 9/3/2013 | 9/3/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/24/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709521 | 1 | 8/16/2013 | 8/16/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709521 | 2 | 8/16/2013 | 8/16/2013 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709521 | 3 | 8/16/2013 | 8/16/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709521 | 4 | 8/16/2013 | 8/16/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709521 | 5 | 8/16/2013 | 8/16/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 25 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709521 | 6 | 8/16/2013 | 8/16/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709522 | 1 | 8/23/2013 | 8/23/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709522 | 2 | 8/23/2013 | 8/23/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709522 | 3 | 8/23/2013 | 8/23/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709522 | 4 | 8/23/2013 | 8/23/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 25 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681326709522 | 5 | 8/23/2013 | 8/23/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $1 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $1 | $0 | 9/24/2013 | 10/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 9 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 11 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 13 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 14 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 15 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 16 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008150 | 18 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 4 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 6 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 7 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 8 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 10 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 11 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 12 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 13 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 14 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 15 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 16 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 18 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 19 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 20 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008156 | 21 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 3 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 4 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 5 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 6 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 7 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 8 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 9 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 10 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 11 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 12 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 13 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 14 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 16 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 18 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 19 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 20 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008168 | 21 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/16/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 9 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 11 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 13 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 14 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 15 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 16 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008209 | 18 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 3 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 4 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 5 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 6 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 7 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 8 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 9 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 10 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 11 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 12 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 13 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 14 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 16 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 18 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 19 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 20 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008244 | 21 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 13 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 15 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 16 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327008247 | 18 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 9/27/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 1 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 2 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 3 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 4 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 5 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 6 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 7 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 8 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 9 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 10 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 11 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 12 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 13 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 14 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 15 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 16 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 17 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 18 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008616 | 19 | 9/4/2013 | 9/4/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 1 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 2 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 3 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 4 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 5 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 6 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 7 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 8 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 9 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 10 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 11 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 12 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 13 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 14 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 15 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 16 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 17 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 18 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327008623 | 19 | 9/1/2013 | 9/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/9/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 1 | 8/30/2013 | 8/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 2 | 8/30/2013 | 8/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 3 | 8/30/2013 | 8/30/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 4 | 8/30/2013 | 8/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 5 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 6 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 7 | 8/30/2013 | 8/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 8 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 9 | 8/30/2013 | 8/30/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 10 | 8/30/2013 | 8/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 11 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 12 | 8/30/2013 | 8/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 14 | 8/30/2013 | 8/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 15 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 16 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 17 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022511 | 18 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 1 | 9/2/2013 | 9/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 2 | 9/2/2013 | 9/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 3 | 9/2/2013 | 9/2/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 4 | 9/2/2013 | 9/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 5 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 6 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 7 | 9/2/2013 | 9/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 8 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 9 | 9/2/2013 | 9/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 10 | 9/2/2013 | 9/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 11 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 12 | 9/2/2013 | 9/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 13 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 14 | 9/2/2013 | 9/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 15 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 16 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 17 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022539 | 18 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/16/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 1 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 2 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 3 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 4 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 5 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 6 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 7 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 8 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 9 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 10 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 11 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 12 | 8/30/2013 | 8/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 13 | 8/30/2013 | 8/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 14 | 8/30/2013 | 8/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 15 | 8/30/2013 | 8/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 16 | 8/30/2013 | 8/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 17 | 8/30/2013 | 8/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327022929 | 18 | 8/30/2013 | 8/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/27/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 1 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 2 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 3 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 4 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 5 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 6 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 7 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 8 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 9 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 10 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 11 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 12 | 9/2/2013 | 9/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 13 | 9/2/2013 | 9/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 14 | 9/2/2013 | 9/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 15 | 9/2/2013 | 9/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 16 | 9/2/2013 | 9/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 17 | 9/2/2013 | 9/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327023015 | 18 | 9/2/2013 | 9/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 9/27/2013 | 11/21/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 1 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 2 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 3 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 4 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 5 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 6 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 7 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 8 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 9 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 10 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 11 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 12 | 9/20/2013 | 9/20/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 13 | 9/20/2013 | 9/20/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 14 | 9/20/2013 | 9/20/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 15 | 9/20/2013 | 9/20/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 16 | 9/20/2013 | 9/20/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327413629 | 18 | 9/20/2013 | 9/20/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 1 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 2 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 3 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 4 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 5 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 6 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 7 | 9/18/2013 | 9/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 8 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 9 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 10 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 11 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 12 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 13 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 14 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 16 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 18 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 19 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 20 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414286 | 21 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/18/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 13 | 9/18/2013 | 9/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 14 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 15 | 9/18/2013 | 9/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 16 | 9/18/2013 | 9/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414317 | 18 | 9/18/2013 | 9/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 1 | 9/20/2013 | 9/20/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 2 | 9/20/2013 | 9/20/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 3 | 9/20/2013 | 9/20/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 4 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 5 | 9/20/2013 | 9/20/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 6 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 7 | 9/20/2013 | 9/20/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 8 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 9 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 10 | 9/20/2013 | 9/20/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 11 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 12 | 9/20/2013 | 9/20/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 13 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 14 | 9/20/2013 | 9/20/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 15 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 16 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 17 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 18 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 19 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 20 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414382 | 21 | 9/20/2013 | 9/20/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 3 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 4 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 5 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 7 | 9/16/2013 | 9/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 8 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 9 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 10 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 11 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 12 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 13 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 14 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 16 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 18 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 19 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 20 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414747 | 21 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 7 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 8 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 9 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 10 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 11 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 12 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 13 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 14 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 15 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 16 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414809 | 18 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 13 | 9/18/2013 | 9/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 14 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 15 | 9/18/2013 | 9/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 16 | 9/18/2013 | 9/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414812 | 18 | 9/18/2013 | 9/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 7 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 8 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 9 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 10 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 11 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 12 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 13 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 14 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 15 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 16 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414825 | 18 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 1 | 9/16/2013 | 9/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 2 | 9/16/2013 | 9/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 3 | 9/16/2013 | 9/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 4 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 5 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 6 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 7 | 9/16/2013 | 9/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 8 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 9 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 10 | 9/16/2013 | 9/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 11 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 12 | 9/16/2013 | 9/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 13 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 14 | 9/16/2013 | 9/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 16 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 17 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 18 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 19 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 20 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414827 | 21 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 1 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 2 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 3 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 4 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 5 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 6 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 7 | 9/18/2013 | 9/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 8 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 9 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 10 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 11 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 12 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 13 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 14 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 15 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 16 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 18 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 19 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 20 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681327414829 | 21 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 1 | 9/6/2013 | 9/6/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 2 | 9/6/2013 | 9/6/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 3 | 9/6/2013 | 9/6/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 4 | 9/6/2013 | 9/6/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 5 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 6 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 7 | 9/6/2013 | 9/6/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 8 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 9 | 9/6/2013 | 9/6/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 10 | 9/6/2013 | 9/6/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 11 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 12 | 9/6/2013 | 9/6/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 14 | 9/6/2013 | 9/6/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 15 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 16 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 17 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429504 | 18 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/17/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 1 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 2 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 3 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 4 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 5 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 6 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 7 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 8 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 9 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 10 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 11 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 12 | 9/6/2013 | 9/6/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 13 | 9/6/2013 | 9/6/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 14 | 9/6/2013 | 9/6/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 15 | 9/6/2013 | 9/6/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 16 | 9/6/2013 | 9/6/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 17 | 9/6/2013 | 9/6/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327429571 | 18 | 9/6/2013 | 9/6/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/1/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 1 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 2 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 3 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 4 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 5 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 6 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 7 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 8 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 9 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 10 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 11 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 12 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 13 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 14 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 15 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 16 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 17 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 18 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610541 | 19 | 9/10/2013 | 9/10/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 1 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 2 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 3 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 4 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 5 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 6 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 7 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 8 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 9 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 10 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 11 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 12 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 13 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 14 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 15 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 16 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 17 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 18 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681327610917 | 19 | 9/13/2013 | 9/13/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2013 | 10/17/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 1 | 9/10/2013 | 9/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 2 | 9/10/2013 | 9/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 3 | 9/10/2013 | 9/10/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 4 | 9/10/2013 | 9/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 5 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 6 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 7 | 9/10/2013 | 9/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 8 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 9 | 9/10/2013 | 9/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 10 | 9/10/2013 | 9/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 11 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 12 | 9/10/2013 | 9/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 13 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 14 | 9/10/2013 | 9/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 15 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 16 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 17 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626594 | 18 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 1 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 1 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 2 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 2 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 3 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 3 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 4 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 4 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 5 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 5 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 6 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 6 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 7 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 7 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 8 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 8 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 9 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 9 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 10 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 10 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 11 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 11 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 12 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 12 | 9/10/2013 | 9/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 13 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 13 | 9/10/2013 | 9/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 14 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 14 | 9/10/2013 | 9/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 15 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 15 | 9/10/2013 | 9/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 16 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 16 | 9/10/2013 | 9/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 17 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 17 | 9/10/2013 | 9/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 18 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681327626727 | 18 | 9/10/2013 | 9/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/3/2013 | 2/4/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 1 | 9/9/2013 | 9/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 2 | 9/9/2013 | 9/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 3 | 9/9/2013 | 9/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 5 | 9/9/2013 | 9/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 7 | 9/9/2013 | 9/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 8 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 9 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 10 | 9/9/2013 | 9/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 11 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 12 | 9/9/2013 | 9/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 13 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 14 | 9/9/2013 | 9/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 15 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 16 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 18 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 19 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 20 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230790 | 21 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 1 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 2 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 3 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 4 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 5 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 6 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 7 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 8 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 9 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 10 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 11 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 12 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 13 | 9/9/2013 | 9/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 14 | 9/9/2013 | 9/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 15 | 9/9/2013 | 9/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 16 | 9/9/2013 | 9/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230797 | 18 | 9/9/2013 | 9/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328230798 | 1 | 9/16/2013 | 9/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/23/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328230798 | 2 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/23/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 1 | 9/11/2013 | 9/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 2 | 9/11/2013 | 9/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 3 | 9/11/2013 | 9/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 4 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 5 | 9/11/2013 | 9/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 6 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 7 | 9/11/2013 | 9/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 8 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 9 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 10 | 9/11/2013 | 9/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 11 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 12 | 9/11/2013 | 9/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 13 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 14 | 9/11/2013 | 9/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 15 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 16 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 18 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 19 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 20 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230802 | 21 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/5/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 1 | 9/23/2013 | 9/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 2 | 9/23/2013 | 9/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 3 | 9/23/2013 | 9/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 4 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 5 | 9/23/2013 | 9/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 6 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 7 | 9/23/2013 | 9/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 8 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 9 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 10 | 9/23/2013 | 9/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 11 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 12 | 9/23/2013 | 9/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 13 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 14 | 9/23/2013 | 9/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 15 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 16 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 18 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 19 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 20 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230877 | 21 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 1 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 2 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 3 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 4 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 5 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 6 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 7 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 8 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 9 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 10 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 11 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 12 | 9/27/2013 | 9/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 13 | 9/27/2013 | 9/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 14 | 9/27/2013 | 9/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 15 | 9/27/2013 | 9/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 16 | 9/27/2013 | 9/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230881 | 18 | 9/27/2013 | 9/27/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 1 | 9/25/2013 | 9/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 2 | 9/25/2013 | 9/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 3 | 9/25/2013 | 9/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 4 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 5 | 9/25/2013 | 9/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 6 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 7 | 9/25/2013 | 9/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 8 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 9 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 10 | 9/25/2013 | 9/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 11 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 12 | 9/25/2013 | 9/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 13 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 14 | 9/25/2013 | 9/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 15 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 16 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 18 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 19 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 20 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328230886 | 21 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 1 | 9/9/2013 | 9/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 2 | 9/9/2013 | 9/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 3 | 9/9/2013 | 9/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 4 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 5 | 9/9/2013 | 9/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 6 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 7 | 9/9/2013 | 9/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 8 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 9 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 10 | 9/9/2013 | 9/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 11 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 12 | 9/9/2013 | 9/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 13 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 14 | 9/9/2013 | 9/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 15 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 16 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 18 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 19 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 20 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328231218 | 21 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/21/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 1 | 9/13/2013 | 9/13/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 2 | 9/13/2013 | 9/13/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 3 | 9/13/2013 | 9/13/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 4 | 9/13/2013 | 9/13/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 5 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 6 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 7 | 9/13/2013 | 9/13/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 8 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 9 | 9/13/2013 | 9/13/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 10 | 9/13/2013 | 9/13/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 11 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 12 | 9/13/2013 | 9/13/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 13 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 14 | 9/13/2013 | 9/13/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 15 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 16 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 17 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328246315 | 18 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 1 | 9/17/2013 | 9/17/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 2 | 9/17/2013 | 9/17/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 3 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 4 | 9/17/2013 | 9/17/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 5 | 9/17/2013 | 9/17/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 6 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 7 | 9/17/2013 | 9/17/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 8 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 9 | 9/17/2013 | 9/17/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 10 | 9/17/2013 | 9/17/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 11 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 12 | 9/17/2013 | 9/17/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 14 | 9/17/2013 | 9/17/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 15 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 16 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 17 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327767 | 18 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 1 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 2 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 3 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 4 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 5 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 6 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 7 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 8 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 9 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 10 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 11 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 12 | 9/13/2013 | 9/13/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 13 | 9/13/2013 | 9/13/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 14 | 9/13/2013 | 9/13/2013 | 82570 | CREATININE: OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 15 | 9/13/2013 | 9/13/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 16 | 9/13/2013 | 9/13/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 17 | 9/13/2013 | 9/13/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327792 | 18 | 9/13/2013 | 9/13/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 1 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 2 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 3 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 4 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 5 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 6 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 7 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 8 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 9 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 10 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 11 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 12 | 9/17/2013 | 9/17/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 13 | 9/17/2013 | 9/17/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 14 | 9/17/2013 | 9/17/2013 | 82570 | CREATININE: OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 15 | 9/17/2013 | 9/17/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 16 | 9/17/2013 | 9/17/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 17 | 9/17/2013 | 9/17/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681328327963 | 18 | 9/17/2013 | 9/17/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/9/2013 | 10/26/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 1 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 2 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 3 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 4 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 5 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 6 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 7 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 8 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 9 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 10 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 11 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 12 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 13 | 9/16/2013 | 9/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 14 | 9/16/2013 | 9/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $500 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 15 | 9/16/2013 | 9/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 16 | 9/16/2013 | 9/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 17 | 9/16/2013 | 9/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 18 | 9/16/2013 | 9/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | KENNEDY HEALTH SYSTEM, INC. | 9681328396501 | 19 | 9/16/2013 | 9/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 1 | 9/27/2013 | 9/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 2 | 9/27/2013 | 9/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 3 | 9/27/2013 | 9/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 4 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 5 | 9/27/2013 | 9/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 6 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 7 | 9/27/2013 | 9/27/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 8 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 9 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 10 | 9/27/2013 | 9/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 11 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 12 | 9/27/2013 | 9/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 13 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 14 | 9/27/2013 | 9/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 15 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 16 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 17 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 18 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 19 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 20 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396676 | 21 | 9/27/2013 | 9/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 1 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 2 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 3 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 4 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 5 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 6 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 7 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 8 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 9 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 10 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 11 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 12 | 9/11/2013 | 9/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 13 | 9/11/2013 | 9/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 14 | 9/11/2013 | 9/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 15 | 9/11/2013 | 9/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 16 | 9/11/2013 | 9/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 17 | 9/11/2013 | 9/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396847 | 18 | 9/11/2013 | 9/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 10/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 1 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 2 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 3 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 4 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 5 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 6 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 7 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 8 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 9 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 10 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 11 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 12 | 9/23/2013 | 9/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 13 | 9/23/2013 | 9/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 14 | 9/23/2013 | 9/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 15 | 9/23/2013 | 9/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 16 | 9/23/2013 | 9/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 17 | 9/23/2013 | 9/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328396851 | 18 | 9/23/2013 | 9/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 1 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 2 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 3 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 4 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 5 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 6 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 7 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 8 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 9 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 10 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 11 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 12 | 9/9/2013 | 9/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 13 | 9/9/2013 | 9/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 14 | 9/9/2013 | 9/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 15 | 9/9/2013 | 9/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 16 | 9/9/2013 | 9/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 17 | 9/9/2013 | 9/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397091 | 18 | 9/9/2013 | 9/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 1 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 2 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 3 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 4 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 5 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 6 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 7 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 8 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 9 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 10 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 11 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 12 | 9/25/2013 | 9/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 13 | 9/25/2013 | 9/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 14 | 9/25/2013 | 9/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 15 | 9/25/2013 | 9/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 16 | 9/25/2013 | 9/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 17 | 9/25/2013 | 9/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681328397099 | 18 | 9/25/2013 | 9/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 10/9/2013 | 11/26/2013 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 1 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 2 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 3 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 4 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 5 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 6 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 7 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 8 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 9 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 10 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 11 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 12 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 13 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 14 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 15 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 16 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 17 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 18 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909284 | 19 | 9/7/2013 | 9/7/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 1 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 2 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 3 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 4 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 5 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 6 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 7 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 8 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 9 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 10 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 11 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 12 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 13 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 14 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 15 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 16 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 17 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 18 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328909757 | 19 | 9/6/2013 | 9/6/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 1 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 2 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 3 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 4 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 5 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 6 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 7 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 8 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 9 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 10 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 11 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 12 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 13 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 14 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 15 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 16 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 17 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 18 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681328913373 | 19 | 9/16/2013 | 9/16/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/16/2013 | 10/30/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 1 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 2 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 3 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 4 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 5 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 6 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 7 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 8 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 9 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 10 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 11 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 12 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 13 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 14 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 15 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 16 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 17 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 18 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605890 | 19 | 9/22/2013 | 9/22/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 1 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 2 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 3 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 4 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 5 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 6 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 7 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 8 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 9 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 10 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 11 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 12 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 13 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 14 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 15 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 16 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 17 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 18 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681329605899 | 19 | 9/21/2013 | 9/21/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/23/2013 | 11/11/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 1 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 2 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 3 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 4 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 5 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 6 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 7 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 8 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 9 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 10 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 11 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 12 | 9/21/2013 | 9/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 13 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 14 | 9/21/2013 | 9/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 15 | 9/21/2013 | 9/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 16 | 9/21/2013 | 9/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 17 | 9/21/2013 | 9/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 18 | 9/21/2013 | 9/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 19 | 9/21/2013 | 9/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 20 | 9/21/2013 | 9/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 21 | 9/21/2013 | 9/21/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 22 | 9/21/2013 | 9/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 23 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 24 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 25 | 9/21/2013 | 9/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 26 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 27 | 9/21/2013 | 9/21/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 28 | 9/21/2013 | 9/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 29 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 30 | 9/21/2013 | 9/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 31 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 32 | 9/21/2013 | 9/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 33 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 34 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 35 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681330292506 | 36 | 9/21/2013 | 9/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/25/2013 | 11/25/2013 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 1 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 2 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 3 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 4 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 5 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 6 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 7 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 8 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 9 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 10 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 11 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 12 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 13 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 14 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 15 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 16 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 17 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 18 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681330306661 | 19 | 9/30/2013 | 9/30/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/30/2013 | 11/12/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | GENESIS ADMINISTRATIVE SERVICES LLC | 9681330891300 | 1 | 10/14/2013 | 10/14/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/1/2013 | 11/11/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | GENESIS ADMINISTRATIVE SERVICES LLC | 9681330891300 | 2 | 10/14/2013 | 10/14/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/1/2013 | 11/11/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | GENESIS ADMINISTRATIVE SERVICES LLC | 9681330891300 | 3 | 10/14/2013 | 10/14/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 143 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 11/1/2013 | 11/11/2013 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | GENESIS ADMINISTRATIVE SERVICES LLC | 9681330892249 | 1 | 10/14/2013 | 10/14/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/1/2013 | 12/18/2013 | ASO | PA | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 1 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 2 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 3 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 4 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 5 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 6 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 7 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 8 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 9 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 10 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 11 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 12 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 13 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 14 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 15 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 16 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 17 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 18 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | CRYSTAL & COMPANY | 9681331711312 | 19 | 10/1/2013 | 10/1/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/13/2013 | 11/23/2013 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332090306 | 1 | 10/11/2013 | 10/11/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332090306 | 2 | 10/11/2013 | 10/11/2013 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 11/14/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332090306 | 3 | 10/11/2013 | 10/11/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332090306 | 4 | 10/11/2013 | 10/11/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 11/14/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332090307 | 1 | 10/11/2013 | 10/11/2013 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332090307 | 2 | 10/11/2013 | 10/11/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/14/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292003 | 1 | 10/14/2013 | 10/14/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292003 | 2 | 10/14/2013 | 10/14/2013 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292003 | 3 | 10/14/2013 | 10/14/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292003 | 4 | 10/14/2013 | 10/14/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 1 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 1 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 2 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 2 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 3 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 3 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 4 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 4 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 5 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 5 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 6 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 6 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 7 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 7 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 8 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 8 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 9 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 9 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 10 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 10 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 11 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 11 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 12 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 12 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 13 | 10/16/2013 | 10/16/2013 | 82570 | CREATININE; OTHER SOURCE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 13 | 10/16/2013 | 10/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 14 | 10/16/2013 | 10/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 14 | 10/16/2013 | 10/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 15 | 10/16/2013 | 10/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 15 | 10/16/2013 | 10/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 16 | 10/16/2013 | 10/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 16 | 10/16/2013 | 10/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 18 | 10/16/2013 | 10/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292005 | 18 | 10/16/2013 | 10/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 1 | 10/16/2013 | 10/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 1 | 10/16/2013 | 10/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 2 | 10/16/2013 | 10/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 2 | 10/16/2013 | 10/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 3 | 10/16/2013 | 10/16/2013 | 80154 | BENZODIAZEPINES | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 3 | 10/16/2013 | 10/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 4 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 4 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 5 | 10/16/2013 | 10/16/2013 | 82520 | COCAINE OR METABOLITE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 5 | 10/16/2013 | 10/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 6 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 6 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 7 | 10/16/2013 | 10/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 7 | 10/16/2013 | 10/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 8 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 8 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 9 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 9 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 10 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 10 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 11 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 11 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 12 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 12 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 13 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 13 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 14 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 14 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 15 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 15 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 16 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 16 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 18 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 18 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 19 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 19 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 20 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 20 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 21 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292007 | 21 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292008 | 13 | 10/18/2013 | 10/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/14/2013 | 11/21/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292008 | 14 | 10/18/2013 | 10/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/14/2013 | 11/21/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292008 | 15 | 10/18/2013 | 10/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/14/2013 | 11/21/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292008 | 16 | 10/18/2013 | 10/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 11/21/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292008 | 18 | 10/18/2013 | 10/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/14/2013 | 11/21/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292009 | 1 | 10/14/2013 | 10/14/2013 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332292009 | 2 | 10/14/2013 | 10/14/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/14/2013 | 12/6/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 1 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 2 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 3 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 4 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 5 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 6 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 7 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 8 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 9 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 10 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 11 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 12 | 10/25/2013 | 10/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 13 | 10/25/2013 | 10/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 14 | 10/25/2013 | 10/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 15 | 10/25/2013 | 10/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 16 | 10/25/2013 | 10/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 17 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310324 | 18 | 10/25/2013 | 10/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 1 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 2 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 3 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 4 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 5 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 6 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 7 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 8 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 9 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 10 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 11 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 12 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 13 | 10/23/2013 | 10/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 14 | 10/23/2013 | 10/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 15 | 10/23/2013 | 10/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 16 | 10/23/2013 | 10/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 17 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310325 | 18 | 10/23/2013 | 10/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 1 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 2 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 3 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 4 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 5 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 6 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 7 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 8 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 9 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 10 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 11 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 12 | 10/28/2013 | 10/28/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 13 | 10/28/2013 | 10/28/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 14 | 10/28/2013 | 10/28/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 15 | 10/28/2013 | 10/28/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 16 | 10/28/2013 | 10/28/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 17 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332310383 | 18 | 10/28/2013 | 10/28/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 1 | 10/25/2013 | 10/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 2 | 10/25/2013 | 10/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 3 | 10/25/2013 | 10/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 4 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 5 | 10/25/2013 | 10/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 6 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 7 | 10/25/2013 | 10/25/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 8 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 9 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 10 | 10/25/2013 | 10/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 11 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 12 | 10/25/2013 | 10/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 13 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 14 | 10/25/2013 | 10/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 15 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 16 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 17 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 18 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 19 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 20 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311711 | 21 | 10/25/2013 | 10/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 1 | 10/23/2013 | 10/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 2 | 10/23/2013 | 10/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 3 | 10/23/2013 | 10/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 4 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 5 | 10/23/2013 | 10/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 6 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 7 | 10/23/2013 | 10/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 8 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 9 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 10 | 10/23/2013 | 10/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 11 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 12 | 10/23/2013 | 10/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 13 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 14 | 10/23/2013 | 10/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 15 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 16 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 17 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 18 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 19 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 20 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311841 | 21 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 1 | 10/28/2013 | 10/28/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 2 | 10/28/2013 | 10/28/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 3 | 10/28/2013 | 10/28/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 4 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 5 | 10/28/2013 | 10/28/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 6 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 7 | 10/28/2013 | 10/28/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 8 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 9 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 10 | 10/28/2013 | 10/28/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 11 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 12 | 10/28/2013 | 10/28/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 13 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 14 | 10/28/2013 | 10/28/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 15 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 16 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 17 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 18 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 19 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 20 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332311911 | 21 | 10/28/2013 | 10/28/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/19/2013 | 12/17/2013 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | GENESIS ADMINISTRATIVE SERVICES LLC | 9681332591086 | 1 | 10/22/2013 | 10/22/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/20/2013 | 7/1/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | GENESIS ADMINISTRATIVE SERVICES LLC | 9681332591086 | 2 | 10/22/2013 | 10/22/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 11/20/2013 | 7/1/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | GENESIS ADMINISTRATIVE SERVICES LLC | 9681332591086 | 3 | 10/22/2013 | 10/22/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 1 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 11/20/2013 | 7/1/2014 | ASO | PA | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332592164 | 2 | 10/23/2013 | 10/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332592164 | 3 | 10/23/2013 | 10/23/2013 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332592164 | 4 | 10/23/2013 | 10/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/20/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332592164 | 5 | 10/23/2013 | 10/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/20/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332592164 | 6 | 10/23/2013 | 10/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/20/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332592165 | 2 | 10/23/2013 | 10/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/20/2013 | 11/23/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 1 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 2 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 3 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 4 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 5 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 6 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 7 | 10/10/2013 | 10/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 8 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 9 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 10 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 11 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 12 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 13 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 14 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 15 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 16 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 17 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 18 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 19 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 20 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681332691444 | 21 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/23/2013 | ASO | KS | Y | | Y | Y |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 1 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 2 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 3 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 4 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 5 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 6 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 7 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 8 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 9 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 10 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 11 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 12 | 10/16/2013 | 10/16/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 13 | 10/16/2013 | 10/16/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 14 | 10/16/2013 | 10/16/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 15 | 10/16/2013 | 10/16/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 16 | 10/16/2013 | 10/16/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993368 | 18 | 10/16/2013 | 10/16/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/21/2013 | 1/28/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 1 | 10/16/2013 | 10/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 2 | 10/16/2013 | 10/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 3 | 10/16/2013 | 10/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 4 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 5 | 10/16/2013 | 10/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 6 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 7 | 10/16/2013 | 10/16/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 8 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 9 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 10 | 10/16/2013 | 10/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 11 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 12 | 10/16/2013 | 10/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 13 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 14 | 10/16/2013 | 10/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 15 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 16 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 17 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 18 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 19 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 20 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993369 | 21 | 10/16/2013 | 10/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/21/2013 | 12/6/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993372 | 13 | 10/11/2013 | 10/11/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/21/2013 | 12/10/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993372 | 14 | 10/11/2013 | 10/11/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/21/2013 | 12/10/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993372 | 15 | 10/11/2013 | 10/11/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/21/2013 | 12/10/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993372 | 16 | 10/11/2013 | 10/11/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/21/2013 | 12/10/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681332993372 | 18 | 10/11/2013 | 10/11/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/21/2013 | 12/10/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994484 | 1 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994484 | 2 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994484 | 3 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994484 | 4 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994484 | 5 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994484 | 6 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994485 | 1 | 10/23/2013 | 10/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994485 | 2 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994485 | 3 | 10/23/2013 | 10/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994485 | 4 | 10/23/2013 | 10/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994485 | 5 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994485 | 6 | 10/23/2013 | 10/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994486 | 1 | 10/23/2013 | 10/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994486 | 2 | 10/23/2013 | 10/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994486 | 3 | 10/23/2013 | 10/23/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED. QUALITATIVE OR QUANTITATIVE. EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994486 | 4 | 10/23/2013 | 10/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994486 | 5 | 10/23/2013 | 10/23/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994486 | 6 | 10/23/2013 | 10/23/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE. EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 1 | 11/2/2013 | 11/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 2 | 11/2/2013 | 11/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 3 | 11/2/2013 | 11/2/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 4 | 11/2/2013 | 11/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 5 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 6 | 11/2/2013 | 11/2/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE. EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 7 | 11/2/2013 | 11/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 8 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 9 | 11/2/2013 | 11/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 10 | 11/2/2013 | 11/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 11 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 12 | 11/2/2013 | 11/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 13 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 14 | 11/2/2013 | 11/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 15 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 16 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 17 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994580 | 18 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 1 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 2 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 3 | 10/10/2013 | 10/10/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED. QUALITATIVE OR QUANTITATIVE. EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 4 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 6 | 10/10/2013 | 10/10/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 7 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 8 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 9 | 10/10/2013 | 10/10/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 10 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 11 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 12 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 13 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 14 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 15 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 16 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 17 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994581 | 18 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 11/27/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 1 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 2 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 3 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 4 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 5 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 6 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 7 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 8 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 9 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 10 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 11 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 12 | 11/2/2013 | 11/2/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 13 | 11/2/2013 | 11/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 14 | 11/2/2013 | 11/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 15 | 11/2/2013 | 11/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 16 | 11/2/2013 | 11/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 17 | 11/2/2013 | 11/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994948 | 18 | 11/2/2013 | 11/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 1 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 2 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 3 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 4 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 5 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 6 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 7 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 8 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 9 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 10 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 11 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 12 | 10/10/2013 | 10/10/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 13 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total # of Claims with ERISA Plans* **9,108** | | | | | | | | | | |
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 14 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 15 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 16 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 17 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994949 | 18 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/18/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994984 | 1 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994984 | 2 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994984 | 3 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994984 | 4 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994984 | 5 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681332994984 | 6 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/22/2013 | 11/29/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 1 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 2 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 3 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 4 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 5 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 6 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 7 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 8 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 9 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 10 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 11 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 12 | 10/23/2013 | 10/23/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 13 | 10/23/2013 | 10/23/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 14 | 10/23/2013 | 10/23/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 15 | 10/23/2013 | 10/23/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 16 | 10/23/2013 | 10/23/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 17 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 18 | 10/23/2013 | 10/23/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 19 | 10/23/2013 | 10/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 20 | 10/23/2013 | 10/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 21 | 10/23/2013 | 10/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 22 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 23 | 10/23/2013 | 10/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 24 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 25 | 10/23/2013 | 10/23/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 26 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 27 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 28 | 10/23/2013 | 10/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 29 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 30 | 10/23/2013 | 10/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 31 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 32 | 10/23/2013 | 10/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 33 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 34 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 35 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 36 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 37 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 38 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681333692981 | 39 | 10/23/2013 | 10/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/29/2013 | 12/18/2013 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694191 | 1 | 11/12/2013 | 11/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 5/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694191 | 2 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 5/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694191 | 4 | 11/12/2013 | 11/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 5/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694191 | 5 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/29/2013 | 5/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694191 | 6 | 11/12/2013 | 11/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/29/2013 | 5/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694195 | 1 | 11/12/2013 | 11/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 6/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694195 | 2 | 11/12/2013 | 11/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 6/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694195 | 4 | 11/12/2013 | 11/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 6/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694195 | 5 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/29/2013 | 6/26/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694207 | 1 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694207 | 2 | 11/12/2013 | 11/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694207 | 3 | 11/12/2013 | 11/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694207 | 4 | 11/12/2013 | 11/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694207 | 5 | 11/12/2013 | 11/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694207 | 6 | 11/12/2013 | 11/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 1 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 2 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 3 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 4 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 5 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 6 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 7 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 8 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 9 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 10 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 11 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694260 | 12 | 11/12/2013 | 11/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/29/2013 | 12/10/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694762 | 1 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/29/2013 | 5/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694762 | 2 | 11/12/2013 | 11/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 11/29/2013 | 5/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694762 | 3 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/29/2013 | 5/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694762 | 4 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/29/2013 | 5/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694762 | 5 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/29/2013 | 5/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681333694762 | 6 | 11/12/2013 | 11/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/29/2013 | 5/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791447 | 2 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2013 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791447 | 3 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2013 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791447 | 4 | 10/18/2013 | 10/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2013 | 5/2/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791447 | 5 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2013 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791447 | 6 | 10/18/2013 | 10/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/2/2013 | 5/2/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791448 | 1 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2013 | 3/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791448 | 2 | 10/18/2013 | 10/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/2/2013 | 3/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791448 | 3 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/2/2013 | 3/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791448 | 4 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/2/2013 | 3/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791448 | 5 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2013 | 3/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791448 | 6 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2013 | 3/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791449 | 1 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/2/2013 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791449 | 2 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2013 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791449 | 3 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/2/2013 | 1/24/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791454 | 1 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791454 | 2 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791454 | 3 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791454 | 4 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791454 | 5 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791454 | 6 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791455 | 1 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791455 | 2 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791455 | 3 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791455 | 4 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791455 | 5 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791455 | 6 | 10/18/2013 | 10/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791456 | 1 | 10/18/2013 | 10/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791456 | 2 | 10/18/2013 | 10/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791456 | 3 | 10/18/2013 | 10/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791456 | 4 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791456 | 5 | 10/18/2013 | 10/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681333791456 | 6 | 10/18/2013 | 10/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2013 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924128 | 1 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 7/1/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924128 | 2 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 7/1/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924128 | 3 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 7/1/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924128 | 4 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 7/1/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924128 | 5 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 7/1/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 9681333924838 | 1 | 11/13/2013 | 11/13/2013 | 80061 | LIPID PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: CHOLESTEROL, SERUM, TOTAL (82465) LIPOPROTEIN, DIRECT MEASUREMENT, HIGH DENSITY CHOLESTEROL (HDL CHOLESTEROL) (83718) TRIGLYCERIDES (84478) | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 12/4/2013 | 7/9/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 9681333924839 | 1 | 11/13/2013 | 11/13/2013 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $95 | $67 | $0 | $0 | $0 | $67 | $95 | $29 | $0 | $0 | 12/4/2013 | 7/9/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 9681333924840 | 1 | 11/13/2013 | 11/13/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 12/4/2013 | 7/9/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 9681333924841 | 1 | 11/13/2013 | 11/13/2013 | 83036 | HEMOGLOBIN; GLYCOSYLATED (A1C) | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 12/4/2013 | 7/9/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 9681333924841 | 2 | 11/13/2013 | 11/13/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/4/2013 | 7/9/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 9681333924841 | 3 | 11/13/2013 | 11/13/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $18 | $0 | $0 | $0 | $18 | $25 | $8 | $0 | $0 | 12/4/2013 | 7/9/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | RTX - SAL/HMR ACTIVE | 9681333924841 | 4 | 11/13/2013 | 11/13/2013 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $45 | $32 | $0 | $0 | $0 | $32 | $45 | $14 | $0 | $0 | 12/4/2013 | 7/9/2014 | ASO | DE | Y | | Y | Y |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924849 | 1 | 10/2/2013 | 10/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/31/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924849 | 2 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 1/31/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924849 | 3 | 10/2/2013 | 10/2/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 1/31/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924849 | 4 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 1/31/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924849 | 5 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 1/31/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924849 | 6 | 10/2/2013 | 10/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 1/31/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924850 | 5 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 7/16/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924857 | 1 | 10/10/2013 | 10/10/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/4/2013 | 7/22/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924857 | 2 | 10/10/2013 | 10/10/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 7/22/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924857 | 4 | 10/10/2013 | 10/10/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 7/22/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924857 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/4/2013 | 7/22/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924858 | 1 | 10/10/2013 | 10/10/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 7/22/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924858 | 2 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/4/2013 | 7/22/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924858 | 4 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/4/2013 | 7/22/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924858 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/4/2013 | 7/22/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924858 | 6 | 10/10/2013 | 10/10/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 7/22/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924859 | 1 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/4/2013 | 7/11/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924859 | 2 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/4/2013 | 7/11/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924859 | 3 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/4/2013 | 7/11/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924859 | 4 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/4/2013 | 7/11/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924859 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/4/2013 | 7/11/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924860 | 1 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 4/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924860 | 2 | 10/10/2013 | 10/10/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 4/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924860 | 3 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 4/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924860 | 4 | 10/10/2013 | 10/10/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 4/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924860 | 5 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 4/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924860 | 6 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 4/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924935 | 1 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/4/2013 | 2/14/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924935 | 2 | 10/2/2013 | 10/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/4/2013 | 2/14/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924935 | 3 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/4/2013 | 2/14/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924935 | 4 | 10/2/2013 | 10/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/4/2013 | 2/14/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924935 | 5 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/4/2013 | 2/14/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924935 | 6 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/4/2013 | 2/14/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924937 | 1 | 10/10/2013 | 10/10/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924937 | 2 | 10/10/2013 | 10/10/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924937 | 3 | 10/10/2013 | 10/10/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924937 | 4 | 10/10/2013 | 10/10/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924937 | 5 | 10/10/2013 | 10/10/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924937 | 6 | 10/10/2013 | 10/10/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924938 | 1 | 10/2/2013 | 10/2/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,900 | $0 | $0 | $0 | $0 | $0 | $1,900 | $0 | $1,900 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924938 | 2 | 10/2/2013 | 10/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924938 | 3 | 10/2/2013 | 10/2/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924938 | 4 | 10/2/2013 | 10/2/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924938 | 5 | 10/2/2013 | 10/2/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | DIALOGIC (US) INC. | 9681333924938 | 6 | 10/2/2013 | 10/2/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/4/2013 | 1/29/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 1 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 2 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 3 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 4 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 5 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 6 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 7 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 8 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 9 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 10 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 11 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 12 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 13 | 10/7/2013 | 10/7/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 15 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 17 | 10/7/2013 | 10/7/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 20 | 10/7/2013 | 10/7/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 21 | 10/7/2013 | 10/7/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 22 | 10/7/2013 | 10/7/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 23 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 24 | 10/7/2013 | 10/7/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 25 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 27 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 28 | 10/7/2013 | 10/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 29 | 10/7/2013 | 10/7/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 30 | 10/7/2013 | 10/7/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 31 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 32 | 10/7/2013 | 10/7/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 33 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 34 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 35 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 36 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 37 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 38 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681334704414 | 39 | 10/7/2013 | 10/7/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/10/2013 | 5/28/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 1 | 11/14/2013 | 11/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 2 | 11/14/2013 | 11/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 3 | 11/14/2013 | 11/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 4 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 5 | 11/14/2013 | 11/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 6 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 7 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 8 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 9 | 11/14/2013 | 11/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 10 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 11 | 11/14/2013 | 11/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 12 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 13 | 11/14/2013 | 11/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 14 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 15 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 16 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 17 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 18 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 19 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712111 | 20 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 1 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 2 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 3 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 4 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 5 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 6 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 7 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 8 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 9 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 10 | 11/14/2013 | 11/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 11 | 11/14/2013 | 11/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 12 | 11/14/2013 | 11/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 13 | 11/14/2013 | 11/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 14 | 11/14/2013 | 11/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 15 | 11/14/2013 | 11/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681334712201 | 16 | 11/14/2013 | 11/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/13/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 1 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 2 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 3 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 4 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 5 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 6 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 7 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 8 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 9 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 10 | 11/21/2013 | 11/21/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 11 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 12 | 11/21/2013 | 11/21/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 13 | 11/21/2013 | 11/21/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 14 | 11/21/2013 | 11/21/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 15 | 11/21/2013 | 11/21/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106720 | 16 | 11/21/2013 | 11/21/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 1 | 11/21/2013 | 11/21/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 2 | 11/21/2013 | 11/21/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 3 | 11/21/2013 | 11/21/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 4 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 5 | 11/21/2013 | 11/21/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 6 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 7 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 8 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 9 | 11/21/2013 | 11/21/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 10 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 11 | 11/21/2013 | 11/21/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 12 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 13 | 11/21/2013 | 11/21/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 14 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 15 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 16 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 17 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 18 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 19 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335106721 | 20 | 11/21/2013 | 11/21/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 1 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 2 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 3 | 11/18/2013 | 11/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 4 | 11/18/2013 | 11/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 5 | 11/18/2013 | 11/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 6 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 7 | 11/18/2013 | 11/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 8 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 9 | 11/18/2013 | 11/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 10 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 11 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 12 | 11/18/2013 | 11/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 13 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 14 | 11/18/2013 | 11/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 15 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 16 | 11/18/2013 | 11/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 18 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 19 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 20 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 21 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109319 | 22 | 11/18/2013 | 11/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/17/2013 | 2/25/2014 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109324 | 1 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/17/2013 | 12/27/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109324 | 2 | 11/18/2013 | 11/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/17/2013 | 12/27/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109324 | 3 | 11/18/2013 | 11/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/17/2013 | 12/27/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109324 | 4 | 11/18/2013 | 11/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/17/2013 | 12/27/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109324 | 5 | 11/18/2013 | 11/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/17/2013 | 12/27/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | W.R. BERKLEY CORPORATION | 9681335109324 | 6 | 11/18/2013 | 11/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/17/2013 | 12/27/2013 | ASO | CT | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 1 | 11/18/2013 | 11/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 2 | 11/18/2013 | 11/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 3 | 11/18/2013 | 11/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 4 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 5 | 11/18/2013 | 11/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 6 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 7 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 8 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 9 | 11/18/2013 | 11/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 10 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 11 | 11/18/2013 | 11/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 12 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 13 | 11/18/2013 | 11/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 14 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 15 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 16 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 17 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 18 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 19 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335308502 | 20 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 1 | 11/25/2013 | 11/25/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 2 | 11/25/2013 | 11/25/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 3 | 11/25/2013 | 11/25/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 4 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 5 | 11/25/2013 | 11/25/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 6 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 7 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 8 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 9 | 11/25/2013 | 11/25/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 10 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 11 | 11/25/2013 | 11/25/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 12 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 13 | 11/25/2013 | 11/25/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 14 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 15 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 16 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 17 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 18 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 19 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309407 | 20 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 1 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 2 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 3 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 4 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 5 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 6 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 7 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 8 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 9 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 10 | 11/25/2013 | 11/25/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 11 | 11/25/2013 | 11/25/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 12 | 11/25/2013 | 11/25/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 13 | 11/25/2013 | 11/25/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 14 | 11/25/2013 | 11/25/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 15 | 11/25/2013 | 11/25/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309413 | 16 | 11/25/2013 | 11/25/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 1 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 2 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 3 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 4 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 5 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 6 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 7 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 8 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 9 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 10 | 11/18/2013 | 11/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 11 | 11/18/2013 | 11/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 12 | 11/18/2013 | 11/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 13 | 11/18/2013 | 11/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 14 | 11/18/2013 | 11/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 15 | 11/18/2013 | 11/18/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681335309494 | 16 | 11/18/2013 | 11/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/19/2013 | 1/28/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 1 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 2 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 3 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 4 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 5 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 6 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 7 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 8 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 9 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 10 | 12/12/2013 | 12/12/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 11 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 12 | 12/12/2013 | 12/12/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 13 | 12/12/2013 | 12/12/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 14 | 12/12/2013 | 12/12/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 15 | 12/12/2013 | 12/12/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004399 | 16 | 12/12/2013 | 12/12/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 1 | 12/5/2013 | 12/5/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 2 | 12/5/2013 | 12/5/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 3 | 12/5/2013 | 12/5/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 4 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 5 | 12/5/2013 | 12/5/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 6 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 7 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 8 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 9 | 12/5/2013 | 12/5/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 10 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 11 | 12/5/2013 | 12/5/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 12 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 13 | 12/5/2013 | 12/5/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 14 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 15 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 16 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 17 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 18 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 19 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004401 | 20 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004526 | 11 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 1 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 2 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 3 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 4 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 5 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 6 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 7 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 8 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 9 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 10 | 11/27/2013 | 11/27/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 11 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336004528 | 13 | 11/27/2013 | 11/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 12 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 13 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 14 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 15 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005157 | 16 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 1 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 2 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 3 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 4 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 5 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 6 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 7 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 8 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 9 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 10 | 12/5/2013 | 12/5/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 11 | 12/5/2013 | 12/5/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 12 | 12/5/2013 | 12/5/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 13 | 12/5/2013 | 12/5/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 14 | 12/5/2013 | 12/5/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 15 | 12/5/2013 | 12/5/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005160 | 16 | 12/5/2013 | 12/5/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 3 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 4 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 5 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 6 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 7 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 9 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 10 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 11 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 12 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 13 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 14 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 16 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 19 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005163 | 20 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 1 | 12/12/2013 | 12/12/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 2 | 12/12/2013 | 12/12/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 3 | 12/12/2013 | 12/12/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 4 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 5 | 12/12/2013 | 12/12/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 6 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 7 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 8 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 9 | 12/12/2013 | 12/12/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 10 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 11 | 12/12/2013 | 12/12/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 12 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 13 | 12/12/2013 | 12/12/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 14 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 15 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 16 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 17 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 18 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 19 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005167 | 20 | 12/12/2013 | 12/12/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 1 | 12/2/2013 | 12/2/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 2 | 12/2/2013 | 12/2/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 3 | 12/2/2013 | 12/2/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 4 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 5 | 12/2/2013 | 12/2/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 6 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 7 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 8 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 9 | 12/2/2013 | 12/2/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 10 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 11 | 12/2/2013 | 12/2/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 12 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 13 | 12/2/2013 | 12/2/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 14 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 15 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 16 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 17 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 18 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 19 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005289 | 20 | 12/2/2013 | 12/2/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 1 | 11/27/2013 | 11/27/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 2 | 11/27/2013 | 11/27/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 3 | 11/27/2013 | 11/27/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 4 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 5 | 11/27/2013 | 11/27/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 6 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 7 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 8 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 9 | 11/27/2013 | 11/27/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 10 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 11 | 11/27/2013 | 11/27/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 12 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 13 | 11/27/2013 | 11/27/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 14 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 15 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 16 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 17 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 18 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 19 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681336005296 | 20 | 11/27/2013 | 11/27/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 1 | 12/9/2013 | 12/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 2 | 12/9/2013 | 12/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 3 | 12/9/2013 | 12/9/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 4 | 12/9/2013 | 12/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 5 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 6 | 12/9/2013 | 12/9/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 7 | 12/9/2013 | 12/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 8 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 9 | 12/9/2013 | 12/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 10 | 12/9/2013 | 12/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 11 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 12 | 12/9/2013 | 12/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 14 | 12/9/2013 | 12/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 15 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 16 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 17 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012223 | 18 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 1/21/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 1 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 2 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 3 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 4 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 5 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 6 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 7 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 8 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 9 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 10 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 11 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 12 | 12/9/2013 | 12/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 13 | 12/9/2013 | 12/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 14 | 12/9/2013 | 12/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 15 | 12/9/2013 | 12/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 16 | 12/9/2013 | 12/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 17 | 12/9/2013 | 12/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681336012623 | 18 | 12/9/2013 | 12/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 12/25/2013 | 12/31/2013 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 1 | 12/16/2013 | 12/16/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 2 | 12/16/2013 | 12/16/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 3 | 12/16/2013 | 12/16/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 4 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 5 | 12/16/2013 | 12/16/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 6 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 7 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 8 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 9 | 12/16/2013 | 12/16/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 10 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 11 | 12/16/2013 | 12/16/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 12 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 13 | 12/16/2013 | 12/16/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 14 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 15 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 16 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 17 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 18 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 19 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400201881 | 20 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/1/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400209770 | 11 | 12/16/2013 | 12/16/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/1/2014 | 5/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | ALLEGIANT CARE | 9681400691832 | 1 | 12/9/2013 | 12/9/2013 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/2/2014 | 1/27/2014 | ASO | NH | Y | Y | Y | |
| PB LABS LLC | ALLEGIANT CARE | 9681400691832 | 2 | 12/9/2013 | 12/9/2013 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 1/2/2014 | 1/27/2014 | ASO | NH | Y | Y | Y | |
| PB LABS LLC | ALLEGIANT CARE | 9681400694967 | 1 | 12/9/2013 | 12/9/2013 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 1/2/2014 | 1/27/2014 | ASO | NH | Y | Y | Y | |
| PB LABS LLC | ALLEGIANT CARE | 9681400694967 | 2 | 12/9/2013 | 12/9/2013 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 1/2/2014 | 1/27/2014 | ASO | NH | Y | Y | Y | |
| PB LABS LLC | ALLEGIANT CARE | 9681400694967 | 3 | 12/9/2013 | 12/9/2013 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 1/2/2014 | 1/27/2014 | ASO | NH | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 1 | 12/19/2013 | 12/19/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 2 | 12/19/2013 | 12/19/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 3 | 12/19/2013 | 12/19/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 4 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 5 | 12/19/2013 | 12/19/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 6 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 7 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 8 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 9 | 12/19/2013 | 12/19/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 10 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 11 | 12/19/2013 | 12/19/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 12 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 13 | 12/19/2013 | 12/19/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 14 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 15 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 16 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 17 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 18 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 19 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708090 | 20 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 1 | 12/23/2013 | 12/23/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 2 | 12/23/2013 | 12/23/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 3 | 12/23/2013 | 12/23/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 4 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 5 | 12/23/2013 | 12/23/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 6 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 7 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 8 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 9 | 12/23/2013 | 12/23/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 10 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 11 | 12/23/2013 | 12/23/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 12 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 13 | 12/23/2013 | 12/23/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 14 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 15 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 16 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 17 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 18 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 19 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708157 | 20 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/30/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708486 | 11 | 12/23/2013 | 12/23/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 5/8/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 1 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 2 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 3 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 4 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 5 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 6 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 7 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 8 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 9 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 10 | 12/19/2013 | 12/19/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 11 | 12/19/2013 | 12/19/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400708490 | 13 | 12/19/2013 | 12/19/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 5/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 1 | 12/15/2013 | 12/15/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 2 | 12/15/2013 | 12/15/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 3 | 12/15/2013 | 12/15/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 4 | 12/15/2013 | 12/15/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 5 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 6 | 12/15/2013 | 12/15/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 7 | 12/15/2013 | 12/15/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 8 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 9 | 12/15/2013 | 12/15/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 10 | 12/15/2013 | 12/15/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 11 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 12 | 12/15/2013 | 12/15/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 13 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 14 | 12/15/2013 | 12/15/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 15 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 16 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 17 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721792 | 18 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 1 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 2 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 3 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 4 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 5 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 6 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 7 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 8 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 9 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 10 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 11 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 12 | 12/15/2013 | 12/15/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 13 | 12/15/2013 | 12/15/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 14 | 12/15/2013 | 12/15/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 15 | 12/15/2013 | 12/15/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 16 | 12/15/2013 | 12/15/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 17 | 12/15/2013 | 12/15/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681400721827 | 18 | 12/15/2013 | 12/15/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/7/2014 | 1/10/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 1 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 2 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 3 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 4 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 5 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 6 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 7 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 8 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 9 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 10 | 12/26/2013 | 12/26/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 11 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 12 | 12/26/2013 | 12/26/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 13 | 12/26/2013 | 12/26/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 14 | 12/26/2013 | 12/26/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 15 | 12/26/2013 | 12/26/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805072 | 16 | 12/26/2013 | 12/26/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/8/2014 | 1/29/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 1 | 12/26/2013 | 12/26/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 2 | 12/26/2013 | 12/26/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 3 | 12/26/2013 | 12/26/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 4 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 5 | 12/26/2013 | 12/26/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 6 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 7 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 8 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 9 | 12/26/2013 | 12/26/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 10 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 11 | 12/26/2013 | 12/26/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 12 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 13 | 12/26/2013 | 12/26/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 14 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 15 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 16 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 17 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 18 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 19 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681400805075 | 20 | 12/26/2013 | 12/26/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/8/2014 | 4/26/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 1 | 12/30/2013 | 12/30/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 2 | 12/30/2013 | 12/30/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 3 | 12/30/2013 | 12/30/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 4 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 5 | 12/30/2013 | 12/30/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 6 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 7 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 8 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 9 | 12/30/2013 | 12/30/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 10 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 11 | 12/30/2013 | 12/30/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 12 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 13 | 12/30/2013 | 12/30/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 14 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 15 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 16 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 17 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 18 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 19 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401704804 | 20 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/5/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 1 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 2 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 3 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 4 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 5 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 6 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 7 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 8 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 9 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 10 | 12/30/2013 | 12/30/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 11 | 12/30/2013 | 12/30/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 12 | 12/30/2013 | 12/30/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 13 | 12/30/2013 | 12/30/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 14 | 12/30/2013 | 12/30/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 15 | 12/30/2013 | 12/30/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681401705071 | 16 | 12/30/2013 | 12/30/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/17/2014 | 2/4/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 1 | 12/29/2013 | 12/29/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 2 | 12/29/2013 | 12/29/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 3 | 12/29/2013 | 12/29/2013 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 4 | 12/29/2013 | 12/29/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 5 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 6 | 12/29/2013 | 12/29/2013 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $325 | $0 | $0 | $0 | $0 | $0 | $325 | $0 | $325 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 7 | 12/29/2013 | 12/29/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 8 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 9 | 12/29/2013 | 12/29/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 10 | 12/29/2013 | 12/29/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 11 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 12 | 12/29/2013 | 12/29/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 14 | 12/29/2013 | 12/29/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 15 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 16 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 17 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716215 | 18 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/23/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 1 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 2 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 3 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 4 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 5 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 6 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 7 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 8 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 9 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 10 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 11 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 12 | 12/29/2013 | 12/29/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 13 | 12/29/2013 | 12/29/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 14 | 12/29/2013 | 12/29/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 15 | 12/29/2013 | 12/29/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 16 | 12/29/2013 | 12/29/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 17 | 12/29/2013 | 12/29/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ONE CALL MEDICAL, INC. | 9681401716262 | 18 | 12/29/2013 | 12/29/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 1/17/2014 | 1/28/2014 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | ALLEGIANT CARE | 9681403603347 | 1 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403603347 | 2 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403603347 | 3 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403603347 | 4 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403603347 | 5 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403603347 | 6 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403612275 | 1 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/3/2014 | 3/1/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403612275 | 2 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/3/2014 | 3/1/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403612275 | 3 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/3/2014 | 3/1/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403612275 | 4 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/3/2014 | 3/1/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403612275 | 5 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/3/2014 | 3/1/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403612275 | 6 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/3/2014 | 3/1/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403612435 | 1 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403612435 | 2 | 12/27/2013 | 12/27/2013 | 80101 | DRUG SCREEN, QUALITATIVE; SINGLE DRUG CLASS METHOD (EG, IMMUNOASSAY, ENZYME ASSAY), EACH DRUG CLASS | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | | Y | Y |
| PB LABS LLC | ALLEGIANT CARE | 9681403612435 | 3 | 12/27/2013 | 12/27/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | Y | Y | |
| PB LABS LLC | ALLEGIANT CARE | 9681403612435 | 4 | 12/27/2013 | 12/27/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | Y | Y | |
| PB LABS LLC | ALLEGIANT CARE | 9681403612435 | 5 | 12/27/2013 | 12/27/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | Y | Y | |
| PB LABS LLC | ALLEGIANT CARE | 9681403612435 | 6 | 12/27/2013 | 12/27/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/3/2014 | 3/4/2014 | ASO | NH | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 1 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 2 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 3 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 4 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 5 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 6 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 7 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 8 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 9 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 10 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 11 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 12 | 10/14/2013 | 10/14/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 13 | 10/14/2013 | 10/14/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 14 | 10/14/2013 | 10/14/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 15 | 10/14/2013 | 10/14/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 16 | 10/14/2013 | 10/14/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 17 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 18 | 10/14/2013 | 10/14/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 19 | 10/14/2013 | 10/14/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 20 | 10/14/2013 | 10/14/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 21 | 10/14/2013 | 10/14/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 22 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 23 | 10/14/2013 | 10/14/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 24 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 25 | 10/14/2013 | 10/14/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 26 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 27 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 28 | 10/14/2013 | 10/14/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 29 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 30 | 10/14/2013 | 10/14/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 31 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 32 | 10/14/2013 | 10/14/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 33 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 34 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 35 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 36 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 37 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 38 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404300334 | 39 | 10/14/2013 | 10/14/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305753 | 1 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305753 | 2 | 10/11/2013 | 10/11/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305753 | 3 | 10/11/2013 | 10/11/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305753 | 4 | 10/11/2013 | 10/11/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305753 | 5 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305753 | 6 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 1 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 2 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 3 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 4 | 10/11/2013 | 10/11/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 5 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 6 | 10/11/2013 | 10/11/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 7 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 8 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 9 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 10 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 11 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 12 | 10/11/2013 | 10/11/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 13 | 10/11/2013 | 10/11/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 14 | 10/11/2013 | 10/11/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404305754 | 15 | 10/11/2013 | 10/11/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 2/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404494938 | 1 | 10/11/2013 | 10/11/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 7/24/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 1 | 10/9/2013 | 10/9/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 2 | 10/9/2013 | 10/9/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 3 | 10/9/2013 | 10/9/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 4 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 5 | 10/9/2013 | 10/9/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 6 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 7 | 10/9/2013 | 10/9/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 8 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 9 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 10 | 10/9/2013 | 10/9/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 11 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 12 | 10/9/2013 | 10/9/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 13 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 14 | 10/9/2013 | 10/9/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 15 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 16 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 17 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 18 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 19 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 20 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404496368 | 21 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 4/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 1 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 2 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 3 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 4 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 5 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 6 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 7 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 8 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 9 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 10 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 11 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 12 | 10/9/2013 | 10/9/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 13 | 10/9/2013 | 10/9/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 14 | 10/9/2013 | 10/9/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 15 | 10/9/2013 | 10/9/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 16 | 10/9/2013 | 10/9/2013 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 17 | 10/9/2013 | 10/9/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | WELFARE FUND OF LOCAL 1 IATSE | 9681404593292 | 18 | 10/9/2013 | 10/9/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/7/2014 | 3/20/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 1 | 2/1/2014 | 2/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 2 | 2/1/2014 | 2/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 3 | 2/1/2014 | 2/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 4 | 2/1/2014 | 2/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 5 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 6 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 7 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 8 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 9 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 10 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 11 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 12 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 13 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 14 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 15 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191290 | 16 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 1 | 2/1/2014 | 2/1/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 2 | 2/1/2014 | 2/1/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 3 | 2/1/2014 | 2/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 4 | 2/1/2014 | 2/1/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 5 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 6 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 7 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 8 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 9 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 10 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 11 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 12 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 13 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 14 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 15 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405191303 | 16 | 2/1/2014 | 2/1/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/18/2014 | 3/5/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681405794372 | 1 | 2/1/2014 | 2/1/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 2/25/2014 | 3/22/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 1 | 2/14/2014 | 2/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 2 | 2/14/2014 | 2/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 3 | 2/14/2014 | 2/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 4 | 2/14/2014 | 2/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 5 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 6 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 7 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 8 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 9 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 10 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 11 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 12 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 13 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 14 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 15 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 16 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 17 | 2/14/2014 | 2/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906069 | 18 | 2/14/2014 | 2/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/28/2014 | 4/29/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 3 | 2/17/2014 | 2/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 5 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 6 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 7 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 8 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 9 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 10 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 11 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 12 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 13 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 14 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 15 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 16 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906122 | 17 | 2/17/2014 | 2/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 4/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 3 | 2/19/2014 | 2/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 5 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 6 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 7 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 8 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 9 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 10 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 11 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 12 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 13 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 14 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 15 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 16 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906196 | 17 | 2/19/2014 | 2/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 1 | 2/10/2014 | 2/10/2014 | 82570 | CREATININE: OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 2 | 2/10/2014 | 2/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 3 | 2/10/2014 | 2/10/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 4 | 2/10/2014 | 2/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 5 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 6 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 7 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 8 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 9 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 10 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 11 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 12 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 13 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 14 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 15 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 16 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 17 | 2/10/2014 | 2/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405906204 | 18 | 2/10/2014 | 2/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 2/28/2014 | 3/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 3 | 2/12/2014 | 2/12/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 5 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 6 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 7 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 8 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 9 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 10 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 11 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 12 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 13 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 14 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 15 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 16 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681405907855 | 17 | 2/12/2014 | 2/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/28/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290972 | 1 | 1/22/2014 | 1/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290973 | 1 | 1/24/2014 | 1/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290976 | 1 | 1/20/2014 | 1/20/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290977 | 1 | 1/27/2014 | 1/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290978 | 1 | 1/31/2014 | 1/31/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 3 | 1/24/2014 | 1/24/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 5 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 6 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 7 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 8 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 9 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 10 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 11 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 12 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 13 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 14 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 15 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 16 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290980 | 17 | 1/24/2014 | 1/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 3 | 1/31/2014 | 1/31/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 5 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 6 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 7 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 8 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 9 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 10 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 11 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 12 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 13 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 14 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 15 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 16 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290982 | 17 | 1/31/2014 | 1/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 1 | 2/5/2014 | 2/5/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 2 | 2/5/2014 | 2/5/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 3 | 2/5/2014 | 2/5/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 4 | 2/5/2014 | 2/5/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 5 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 6 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 7 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 8 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 9 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 10 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 11 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 12 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 13 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 14 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 15 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 16 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290985 | 17 | 2/5/2014 | 2/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 1 | 1/20/2014 | 1/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 2 | 1/20/2014 | 1/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 3 | 1/20/2014 | 1/20/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 4 | 1/20/2014 | 1/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 5 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 6 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 7 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 8 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 9 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 10 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 11 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 12 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 13 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 14 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 15 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 16 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290989 | 17 | 1/20/2014 | 1/20/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 5/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 1 | 1/27/2014 | 1/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 2 | 1/27/2014 | 1/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 3 | 1/27/2014 | 1/27/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 4 | 1/27/2014 | 1/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 5 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 6 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 7 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 8 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 9 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 10 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 11 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 12 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 13 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 14 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 15 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 16 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406290990 | 17 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 1 | 1/9/2014 | 1/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 2 | 1/9/2014 | 1/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 3 | 1/9/2014 | 1/9/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 4 | 1/9/2014 | 1/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 5 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 6 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 7 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 8 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 9 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 10 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 11 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 12 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 13 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 14 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 15 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290992 | 16 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 1 | 1/13/2014 | 1/13/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 2 | 1/13/2014 | 1/13/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 3 | 1/13/2014 | 1/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 4 | 1/13/2014 | 1/13/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 5 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 6 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 7 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 8 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 9 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 10 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 11 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 12 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 13 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 14 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 15 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290993 | 16 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 1 | 1/10/2014 | 1/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 2 | 1/10/2014 | 1/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 3 | 1/10/2014 | 1/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 4 | 1/10/2014 | 1/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 5 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 6 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 7 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 8 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 9 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 10 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 11 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 12 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 13 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 14 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 15 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290994 | 16 | 1/10/2014 | 1/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/25/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 1 | 1/6/2014 | 1/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 2 | 1/6/2014 | 1/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 3 | 1/6/2014 | 1/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 4 | 1/6/2014 | 1/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 5 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 6 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 7 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 8 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 9 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 10 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 11 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 12 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 13 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 14 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 15 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406290995 | 16 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 3/18/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406290999 | 1 | 1/9/2014 | 1/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291000 | 1 | 1/30/2014 | 1/30/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/1/2014 | 3/6/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 3 | 1/27/2014 | 1/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 5 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 6 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 7 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 8 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 9 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 10 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 11 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 12 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 13 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 14 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 15 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291003 | 16 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/15/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 3 | 1/23/2014 | 1/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 5 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 6 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 7 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 8 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 9 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 10 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 11 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 12 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 13 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 14 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 15 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291006 | 16 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 3 | 1/6/2014 | 1/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 5 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 6 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 7 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 8 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 9 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 10 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 11 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 12 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 13 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 14 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 15 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291007 | 16 | 1/6/2014 | 1/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 1 | 1/9/2014 | 1/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 2 | 1/9/2014 | 1/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 3 | 1/9/2014 | 1/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 4 | 1/9/2014 | 1/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 5 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 6 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 7 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 8 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 9 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 10 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 11 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 12 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 13 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 14 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 15 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291008 | 16 | 1/9/2014 | 1/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 5/23/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 3 | 1/2/2014 | 1/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 5 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 6 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 7 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 8 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 9 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 10 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 11 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 12 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 13 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 14 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 15 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291010 | 16 | 1/2/2014 | 1/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 3 | 1/30/2014 | 1/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 5 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 6 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 7 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 8 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 9 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 10 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 11 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 12 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 13 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 14 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 15 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291012 | 16 | 1/30/2014 | 1/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 3 | 1/13/2014 | 1/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 5 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 6 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 7 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 8 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 9 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 10 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 11 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 12 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 13 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 14 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 15 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291015 | 16 | 1/13/2014 | 1/13/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 3 | 1/16/2014 | 1/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 5 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 6 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 7 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 8 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 9 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 10 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 11 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 12 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 13 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 14 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 15 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406291016 | 16 | 1/16/2014 | 1/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/1/2014 | 4/18/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 1 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 2 | 1/29/2014 | 1/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 3 | 1/29/2014 | 1/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 4 | 1/29/2014 | 1/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 5 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 6 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 7 | 1/29/2014 | 1/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 8 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 10 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 11 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 12 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 13 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 14 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 15 | 1/29/2014 | 1/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 16 | 1/29/2014 | 1/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 17 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 18 | 1/29/2014 | 1/29/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 19 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 20 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 21 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509342 | 22 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 12/6/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509348 | 2 | 1/17/2014 | 1/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509348 | 3 | 1/17/2014 | 1/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509348 | 4 | 1/17/2014 | 1/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509348 | 7 | 1/17/2014 | 1/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509348 | 15 | 1/17/2014 | 1/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509348 | 16 | 1/17/2014 | 1/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509348 | 18 | 1/17/2014 | 1/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509354 | 18 | 2/21/2014 | 2/21/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 1 | 1/29/2014 | 1/29/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 2 | 1/29/2014 | 1/29/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 3 | 1/29/2014 | 1/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 4 | 1/29/2014 | 1/29/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 5 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 6 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 7 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 8 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 9 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 10 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 11 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 12 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 13 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 14 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 15 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 16 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 17 | 1/29/2014 | 1/29/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509355 | 18 | 1/29/2014 | 1/29/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509356 | 18 | 1/17/2014 | 1/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 5/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 1 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 2 | 1/31/2014 | 1/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 3 | 1/31/2014 | 1/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 4 | 1/31/2014 | 1/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 5 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 6 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 7 | 1/31/2014 | 1/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 8 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 10 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 11 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 12 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 13 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 14 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 15 | 1/31/2014 | 1/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 16 | 1/31/2014 | 1/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 17 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 18 | 1/31/2014 | 1/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 19 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 20 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 21 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509358 | 22 | 1/31/2014 | 1/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 12/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 2 | 1/20/2014 | 1/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 3 | 1/20/2014 | 1/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 7 | 1/20/2014 | 1/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 8 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 10 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 11 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 12 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 13 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 14 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 15 | 1/20/2014 | 1/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 16 | 1/20/2014 | 1/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 17 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 18 | 1/20/2014 | 1/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 19 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 20 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 21 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509360 | 22 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 8/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509361 | 2 | 2/5/2014 | 2/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509361 | 3 | 2/5/2014 | 2/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509361 | 4 | 2/5/2014 | 2/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509361 | 7 | 2/5/2014 | 2/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509361 | 15 | 2/5/2014 | 2/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509361 | 16 | 2/5/2014 | 2/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509361 | 18 | 2/5/2014 | 2/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 1 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 2 | 2/19/2014 | 2/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 3 | 2/19/2014 | 2/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 4 | 2/19/2014 | 2/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 5 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 6 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 7 | 2/19/2014 | 2/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 8 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 9 | 2/19/2014 | 2/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 10 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 11 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 12 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 13 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 14 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 15 | 2/19/2014 | 2/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 16 | 2/19/2014 | 2/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 17 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 18 | 2/19/2014 | 2/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 19 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 20 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 21 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509362 | 22 | 2/19/2014 | 2/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 1/9/2016 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 1 | 1/13/2014 | 1/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 2 | 1/13/2014 | 1/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 3 | 1/13/2014 | 1/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 4 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 5 | 1/13/2014 | 1/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 6 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 7 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 8 | 1/13/2014 | 1/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 9 | 1/13/2014 | 1/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 10 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509366 | 11 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509368 | 2 | 2/17/2014 | 2/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509368 | 3 | 2/17/2014 | 2/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509368 | 4 | 2/17/2014 | 2/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509368 | 7 | 2/17/2014 | 2/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509368 | 15 | 2/17/2014 | 2/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509368 | 16 | 2/17/2014 | 2/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509368 | 18 | 2/17/2014 | 2/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509369 | 2 | 2/21/2014 | 2/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509369 | 3 | 2/21/2014 | 2/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509369 | 4 | 2/21/2014 | 2/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509369 | 7 | 2/21/2014 | 2/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509369 | 16 | 2/21/2014 | 2/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509369 | 17 | 2/21/2014 | 2/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 5/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509369 | 19 | 2/21/2014 | 2/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 5/2/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 1 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 2 | 1/15/2014 | 1/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 3 | 1/15/2014 | 1/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 4 | 1/15/2014 | 1/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 5 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 6 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 7 | 1/15/2014 | 1/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 8 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 10 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 11 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 12 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 13 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 14 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 15 | 1/15/2014 | 1/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 16 | 1/15/2014 | 1/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 17 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 18 | 1/15/2014 | 1/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 19 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 20 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 21 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509370 | 22 | 1/15/2014 | 1/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 12/4/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 1 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 2 | 1/22/2014 | 1/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 3 | 1/22/2014 | 1/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 4 | 1/22/2014 | 1/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 5 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 6 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 7 | 1/22/2014 | 1/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 8 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 10 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 11 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 12 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 13 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 14 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 15 | 1/22/2014 | 1/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 16 | 1/22/2014 | 1/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 17 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 18 | 1/22/2014 | 1/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 19 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 20 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 21 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509371 | 22 | 1/22/2014 | 1/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 10/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 2 | 1/27/2014 | 1/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 3 | 1/27/2014 | 1/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 4 | 1/27/2014 | 1/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 6 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 7 | 1/27/2014 | 1/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 8 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 12 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 13 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 14 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 15 | 1/27/2014 | 1/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 16 | 1/27/2014 | 1/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 17 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 18 | 1/27/2014 | 1/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 19 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 20 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 21 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509372 | 22 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509373 | 2 | 2/26/2014 | 2/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509373 | 3 | 2/26/2014 | 2/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509373 | 4 | 2/26/2014 | 2/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509373 | 15 | 2/26/2014 | 2/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509373 | 16 | 2/26/2014 | 2/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509373 | 18 | 2/26/2014 | 2/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 3 | 2/24/2014 | 2/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 5 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 6 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 7 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 8 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 9 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 10 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 11 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 12 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 13 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 14 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 15 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 16 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509376 | 17 | 2/24/2014 | 2/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509378 | 2 | 2/12/2014 | 2/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509378 | 3 | 2/12/2014 | 2/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509378 | 4 | 2/12/2014 | 2/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509378 | 7 | 2/12/2014 | 2/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509378 | 15 | 2/12/2014 | 2/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509378 | 16 | 2/12/2014 | 2/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509378 | 18 | 2/12/2014 | 2/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 1 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 2 | 1/24/2014 | 1/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 3 | 1/24/2014 | 1/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 4 | 1/24/2014 | 1/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 5 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 6 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 7 | 1/24/2014 | 1/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 8 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 11 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 12 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 13 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 14 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 15 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 16 | 1/24/2014 | 1/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 17 | 1/24/2014 | 1/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 18 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 19 | 1/24/2014 | 1/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 20 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 21 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 22 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509379 | 23 | 1/24/2014 | 1/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/16/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 1 | 1/9/2014 | 1/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 2 | 1/9/2014 | 1/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 3 | 1/9/2014 | 1/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 4 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 5 | 1/9/2014 | 1/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 6 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 7 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 8 | 1/9/2014 | 1/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 9 | 1/9/2014 | 1/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 10 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509380 | 11 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 1 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 2 | 2/6/2014 | 2/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 3 | 2/6/2014 | 2/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 4 | 2/6/2014 | 2/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 5 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 6 | 2/6/2014 | 2/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 7 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 8 | 2/6/2014 | 2/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 9 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 10 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 11 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 12 | 2/6/2014 | 2/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 13 | 2/6/2014 | 2/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 14 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 15 | 2/6/2014 | 2/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 16 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509391 | 17 | 2/6/2014 | 2/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 3 | 2/26/2014 | 2/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 5 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 6 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 7 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 8 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 9 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 10 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 11 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 12 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 13 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 14 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 15 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 16 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509393 | 17 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 5/3/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509394 | 2 | 2/24/2014 | 2/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509394 | 3 | 2/24/2014 | 2/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509394 | 4 | 2/24/2014 | 2/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509394 | 7 | 2/24/2014 | 2/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509394 | 15 | 2/24/2014 | 2/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509394 | 16 | 2/24/2014 | 2/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681406509394 | 18 | 2/24/2014 | 2/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 5/6/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 1 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 2 | 1/9/2014 | 1/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 3 | 1/9/2014 | 1/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 4 | 1/9/2014 | 1/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 5 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 6 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 7 | 1/9/2014 | 1/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 8 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 10 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 11 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 12 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 13 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 14 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 15 | 1/9/2014 | 1/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 16 | 1/9/2014 | 1/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 17 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 18 | 1/9/2014 | 1/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 19 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 20 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 21 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509395 | 22 | 1/9/2014 | 1/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 1 | 1/6/2014 | 1/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 2 | 1/6/2014 | 1/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 3 | 1/6/2014 | 1/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 4 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 5 | 1/6/2014 | 1/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 6 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 7 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 8 | 1/6/2014 | 1/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 9 | 1/6/2014 | 1/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 10 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509396 | 11 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 1 | 1/10/2014 | 1/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 2 | 1/10/2014 | 1/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 3 | 1/10/2014 | 1/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 4 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 5 | 1/10/2014 | 1/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 6 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 7 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 8 | 1/10/2014 | 1/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 9 | 1/10/2014 | 1/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 10 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | CRYSTAL & COMPANY | 9681406509397 | 11 | 1/10/2014 | 1/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 1 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 2 | 2/1/2014 | 2/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 3 | 2/1/2014 | 2/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 4 | 2/1/2014 | 2/1/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 5 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 6 | 2/1/2014 | 2/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 7 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 8 | 2/1/2014 | 2/1/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 9 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 10 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 11 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 12 | 2/1/2014 | 2/1/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 13 | 2/1/2014 | 2/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 14 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 15 | 2/1/2014 | 2/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 16 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509398 | 17 | 2/1/2014 | 2/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 10/1/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 1 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 2 | 1/27/2014 | 1/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 3 | 1/27/2014 | 1/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 4 | 1/27/2014 | 1/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 5 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 6 | 1/27/2014 | 1/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 7 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 8 | 1/27/2014 | 1/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 9 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 10 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 11 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 12 | 1/27/2014 | 1/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 13 | 1/27/2014 | 1/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 14 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 15 | 1/27/2014 | 1/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 16 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509401 | 17 | 1/27/2014 | 1/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | Fully Insured | FL | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 1 | 2/6/2014 | 2/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 2 | 2/6/2014 | 2/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 3 | 2/6/2014 | 2/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 4 | 2/6/2014 | 2/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 5 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 6 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 7 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 8 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 9 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 10 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 11 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 12 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 13 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 14 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 15 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 16 | 2/6/2014 | 2/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 17 | 2/6/2014 | 2/6/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509402 | 18 | 2/6/2014 | 2/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 1 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 2 | 1/30/2014 | 1/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 3 | 1/30/2014 | 1/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 4 | 1/30/2014 | 1/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 5 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 6 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 7 | 1/30/2014 | 1/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 8 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 10 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 11 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 12 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 13 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 14 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 15 | 1/30/2014 | 1/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 16 | 1/30/2014 | 1/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 17 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 18 | 1/30/2014 | 1/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 19 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 20 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 21 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509408 | 22 | 1/30/2014 | 1/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 1 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 2 | 1/16/2014 | 1/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 3 | 1/16/2014 | 1/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 4 | 1/16/2014 | 1/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 5 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 6 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 7 | 1/16/2014 | 1/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 8 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 10 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 11 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 12 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 13 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 14 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 15 | 1/16/2014 | 1/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 16 | 1/16/2014 | 1/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 17 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 18 | 1/16/2014 | 1/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 19 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 20 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 21 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509409 | 22 | 1/16/2014 | 1/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 1 | 1/27/2014 | 1/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 2 | 1/27/2014 | 1/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 3 | 1/27/2014 | 1/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 4 | 1/27/2014 | 1/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 5 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 6 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 7 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 8 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 9 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 10 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 11 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 12 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 13 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 14 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 15 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 16 | 1/27/2014 | 1/27/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 17 | 1/27/2014 | 1/27/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509417 | 18 | 1/27/2014 | 1/27/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 1 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 2 | 2/9/2014 | 2/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 3 | 2/9/2014 | 2/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 4 | 2/9/2014 | 2/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 5 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 6 | 2/9/2014 | 2/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 7 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 8 | 2/9/2014 | 2/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 9 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 10 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 11 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 12 | 2/9/2014 | 2/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 13 | 2/9/2014 | 2/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 14 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 15 | 2/9/2014 | 2/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 16 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509418 | 17 | 2/9/2014 | 2/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/1/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 1 | 1/23/2014 | 1/23/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 2 | 1/23/2014 | 1/23/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 3 | 1/23/2014 | 1/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 4 | 1/23/2014 | 1/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 5 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 6 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 7 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 8 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 9 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 10 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 11 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 12 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 13 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 14 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 15 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 16 | 1/23/2014 | 1/23/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 17 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509419 | 18 | 1/23/2014 | 1/23/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 1 | 2/9/2014 | 2/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 2 | 2/9/2014 | 2/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 3 | 2/9/2014 | 2/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 4 | 2/9/2014 | 2/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 5 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 6 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 7 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 8 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 9 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 10 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 11 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 12 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 13 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 14 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 15 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 16 | 2/9/2014 | 2/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 17 | 2/9/2014 | 2/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509421 | 18 | 2/9/2014 | 2/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/6/2014 | 3/27/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509423 | 18 | 1/6/2014 | 1/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 1 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 2 | 1/20/2014 | 1/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 3 | 1/20/2014 | 1/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 4 | 1/20/2014 | 1/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 5 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 6 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 7 | 1/20/2014 | 1/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 8 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 10 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 11 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 12 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 13 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 14 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 15 | 1/20/2014 | 1/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 16 | 1/20/2014 | 1/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 17 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 18 | 1/20/2014 | 1/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 19 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 20 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 21 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509426 | 22 | 1/20/2014 | 1/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 3/11/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 2 | 1/23/2014 | 1/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 3 | 1/23/2014 | 1/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 4 | 1/23/2014 | 1/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 6 | 1/23/2014 | 1/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 7 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 8 | 1/23/2014 | 1/23/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 9 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 12 | 1/23/2014 | 1/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 13 | 1/23/2014 | 1/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 15 | 1/23/2014 | 1/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | Y | Y | |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 16 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | EAST COAST MECHANICAL, INC. | 9681406509428 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 3/26/2014 | Fully Insured | FL | Y | | Y | Y |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 1 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 2 | 1/13/2014 | 1/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 3 | 1/13/2014 | 1/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 4 | 1/13/2014 | 1/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 5 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 6 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 7 | 1/13/2014 | 1/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 8 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 10 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 11 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 12 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 13 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 14 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 15 | 1/13/2014 | 1/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 16 | 1/13/2014 | 1/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 17 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 18 | 1/13/2014 | 1/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 19 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 20 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 21 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509429 | 22 | 1/13/2014 | 1/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 1 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 2 | 1/2/2014 | 1/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 3 | 1/2/2014 | 1/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 4 | 1/2/2014 | 1/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 5 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 6 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 7 | 1/2/2014 | 1/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 8 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 10 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 11 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 12 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 13 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 14 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 15 | 1/2/2014 | 1/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 16 | 1/2/2014 | 1/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 17 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 18 | 1/2/2014 | 1/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 19 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 20 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 21 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509430 | 22 | 1/2/2014 | 1/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509434 | 2 | 1/27/2014 | 1/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 8/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509434 | 3 | 1/27/2014 | 1/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 8/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509434 | 7 | 1/27/2014 | 1/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 8/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509434 | 15 | 1/27/2014 | 1/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 8/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509434 | 16 | 1/27/2014 | 1/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 8/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509434 | 18 | 1/27/2014 | 1/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 8/12/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 1 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 2 | 1/6/2014 | 1/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 3 | 1/6/2014 | 1/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 4 | 1/6/2014 | 1/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 5 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 6 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 7 | 1/6/2014 | 1/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 8 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 10 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 11 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 12 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 13 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 14 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 15 | 1/6/2014 | 1/6/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 16 | 1/6/2014 | 1/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 17 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 18 | 1/6/2014 | 1/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 19 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 20 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 21 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509435 | 22 | 1/6/2014 | 1/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 1 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 2 | 1/23/2014 | 1/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 3 | 1/23/2014 | 1/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 4 | 1/23/2014 | 1/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 5 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 6 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 7 | 1/23/2014 | 1/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 8 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 10 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 11 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 12 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 13 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 14 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 15 | 1/23/2014 | 1/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 16 | 1/23/2014 | 1/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 17 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 18 | 1/23/2014 | 1/23/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 19 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 20 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 21 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406509437 | 22 | 1/23/2014 | 1/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/6/2014 | 4/17/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 1 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 5 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 6 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 8 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 10 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 11 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 12 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 13 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 14 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 17 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 19 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 20 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 21 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606817 | 22 | 2/14/2014 | 2/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 1 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** **9,108**

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 5 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 6 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 8 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 10 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 11 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 12 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 13 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 14 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 17 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 19 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 20 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 21 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606820 | 22 | 2/7/2014 | 2/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 1 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 5 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 6 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 8 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 10 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 11 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 12 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 13 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 14 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 17 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 19 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 20 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 21 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606841 | 22 | 1/29/2014 | 1/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/18/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 1 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 6 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 8 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 10 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 11 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 12 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 13 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 14 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 17 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 19 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 20 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 21 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606852 | 22 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 1 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 5 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 6 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 8 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 10 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 11 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 12 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 13 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 14 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 17 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 19 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 20 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 21 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406606871 | 22 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/7/2014 | 3/14/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 1 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 2 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 3 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 4 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 5 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 6 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 7 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 8 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 9 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 10 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 11 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 12 | 9/18/2013 | 9/18/2013 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 13 | 9/18/2013 | 9/18/2013 | 82570 | CREATININE; OTHER SOURCE | 1 | $750 | $0 | $0 | $0 | $0 | $0 | $750 | $0 | $750 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 14 | 9/18/2013 | 9/18/2013 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 15 | 9/18/2013 | 9/18/2013 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 16 | 9/18/2013 | 9/18/2013 | 84311 | SPECTROPHOTOMETRY. ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 17 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 18 | 9/18/2013 | 9/18/2013 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 19 | 9/18/2013 | 9/18/2013 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 20 | 9/18/2013 | 9/18/2013 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 21 | 9/18/2013 | 9/18/2013 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 22 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 23 | 9/18/2013 | 9/18/2013 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 24 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 25 | 9/18/2013 | 9/18/2013 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 26 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 27 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 28 | 9/18/2013 | 9/18/2013 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 29 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 30 | 9/18/2013 | 9/18/2013 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 31 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 32 | 9/18/2013 | 9/18/2013 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 33 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 34 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 35 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 36 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 37 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681406611298 | 38 | 9/18/2013 | 9/18/2013 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 1/27/2014 | 5/21/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619513 | 2 | 2/26/2014 | 2/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619513 | 3 | 2/26/2014 | 2/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619513 | 4 | 2/26/2014 | 2/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619513 | 6 | 2/26/2014 | 2/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 1 | 2/22/2014 | 2/22/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 2 | 2/22/2014 | 2/22/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 3 | 2/22/2014 | 2/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 4 | 2/22/2014 | 2/22/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 5 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 6 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 7 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 8 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 9 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 10 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 11 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 12 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 13 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 14 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 15 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 16 | 2/22/2014 | 2/22/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619515 | 17 | 2/22/2014 | 2/22/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 1 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 2 | 2/22/2014 | 2/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 3 | 2/22/2014 | 2/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 4 | 2/22/2014 | 2/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 5 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 6 | 2/22/2014 | 2/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 7 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 8 | 2/22/2014 | 2/22/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 9 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 10 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 11 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 12 | 2/22/2014 | 2/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 13 | 2/22/2014 | 2/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 14 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 15 | 2/22/2014 | 2/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 16 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 17 | 2/22/2014 | 2/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681406619516 | 18 | 2/22/2014 | 2/22/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 3/7/2014 | 3/27/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681407025038 | 1 | 2/22/2014 | 2/22/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/11/2014 | 3/14/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112230 | 2 | 3/5/2014 | 3/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112230 | 3 | 3/5/2014 | 3/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112230 | 4 | 3/5/2014 | 3/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112230 | 7 | 3/5/2014 | 3/5/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112230 | 15 | 3/5/2014 | 3/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 7/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112230 | 16 | 3/5/2014 | 3/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 7/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112230 | 18 | 3/5/2014 | 3/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 7/29/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 3 | 2/28/2014 | 2/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 5 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 6 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 7 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 8 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 9 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 10 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 11 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 12 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 13 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 14 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 15 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 16 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112232 | 17 | 2/28/2014 | 2/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 3 | 3/3/2014 | 3/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 5 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 6 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 7 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 8 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 9 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 10 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 11 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 12 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 13 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 14 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 15 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 16 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112233 | 17 | 3/3/2014 | 3/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 1 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 2 | 3/3/2014 | 3/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 3 | 3/3/2014 | 3/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 4 | 3/3/2014 | 3/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 5 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 6 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 7 | 3/3/2014 | 3/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 8 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 9 | 3/3/2014 | 3/3/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 10 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 11 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 12 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 13 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 14 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 15 | 3/3/2014 | 3/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 16 | 3/3/2014 | 3/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 17 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 18 | 3/3/2014 | 3/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 19 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 20 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 21 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112234 | 22 | 3/3/2014 | 3/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/12/2014 | 3/18/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 3 | 3/5/2014 | 3/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 5 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 6 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 7 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 8 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 9 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 10 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 11 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 12 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 13 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 14 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 15 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 16 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681407112235 | 17 | 3/5/2014 | 3/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/12/2014 | 7/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 1 | 2/3/2014 | 2/3/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | | Y | Y |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 2 | 2/3/2014 | 2/3/2014 | 82150 | AMYLASE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 3 | 2/3/2014 | 2/3/2014 | 83690 | LIPASE | 1 | $51 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 4 | 2/3/2014 | 2/3/2014 | 83735 | MAGNESIUM | 1 | $38 | $0 | $0 | $0 | $0 | $0 | $38 | $0 | $38 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 5 | 2/3/2014 | 2/3/2014 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | | Y | Y |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 6 | 2/3/2014 | 2/3/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | | Y | Y |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 7 | 2/3/2014 | 2/3/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 8 | 2/3/2014 | 2/3/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 9 | 2/3/2014 | 2/3/2014 | 86709 | HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY | 1 | $64 | $0 | $0 | $0 | $0 | $0 | $64 | $0 | $64 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 10 | 2/3/2014 | 2/3/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 11 | 2/3/2014 | 2/3/2014 | 87340 | INFECTIOUS AGENT ANTIGEN DETECTION BY IMMUNOASSAY TECHNIQUE, (EG, ENZYME IMMUNOASSAY [EIA], ENZYME-LINKED IMMUNOSORBENT ASSAY [ELISA], IMMUNOCHEMILUMINOMETRIC ASSAY [IMCA]) QUALITATIVE OR SEMIQUANTITATIVE, MULTIPLE-STEP METHOD; HEPATITIS B SURFACE ANTIGEN | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 12 | 2/3/2014 | 2/3/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 13 | 2/3/2014 | 2/3/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 31 | $31 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $31 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | AMTRAK MANAGEMENT | 9681407112237 | 14 | 2/3/2014 | 2/3/2014 | 80050 | GENERAL HEALTH PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: COMPREHENSIVE METABOLIC PANEL (80053) BLOOD COUNT, COMPLETE (CBC), AUTOMATED AND AUTOMATED DIFFERENTIAL WBC COUNT (85025 OR 85027 AND 85004) OR BLOOD COUNT, COMPLETE (CBC), AUTOMATED (85027) AND | 1 | $200 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $200 | $0 | 3/12/2014 | 3/15/2014 | ASO | DC | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 1 | 3/12/2014 | 3/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 2 | 3/12/2014 | 3/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 3 | 3/12/2014 | 3/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 4 | 3/12/2014 | 3/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 5 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 6 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 7 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 8 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 9 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 10 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 11 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 12 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 13 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 14 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 15 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 16 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 17 | 3/12/2014 | 3/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417575 | 18 | 3/12/2014 | 3/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 1 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 2 | 3/12/2014 | 3/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 3 | 3/12/2014 | 3/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 4 | 3/12/2014 | 3/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 5 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 6 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 7 | 3/12/2014 | 3/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 8 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 9 | 3/12/2014 | 3/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 10 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 11 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 12 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 13 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 14 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 15 | 3/12/2014 | 3/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 16 | 3/12/2014 | 3/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 17 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 18 | 3/12/2014 | 3/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 19 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 20 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 21 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417576 | 22 | 3/12/2014 | 3/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 1 | 3/10/2014 | 3/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 2 | 3/10/2014 | 3/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 3 | 3/10/2014 | 3/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 4 | 3/10/2014 | 3/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 5 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 6 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 7 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 8 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 9 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 10 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 11 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 12 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 13 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 14 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 15 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 16 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 17 | 3/10/2014 | 3/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417578 | 18 | 3/10/2014 | 3/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 1 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 2 | 3/14/2014 | 3/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 3 | 3/14/2014 | 3/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 4 | 3/14/2014 | 3/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 5 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 6 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 7 | 3/14/2014 | 3/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 8 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 9 | 3/14/2014 | 3/14/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 10 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 11 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 12 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 13 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 14 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 15 | 3/14/2014 | 3/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 16 | 3/14/2014 | 3/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 17 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 18 | 3/14/2014 | 3/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 19 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 20 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 21 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417579 | 22 | 3/14/2014 | 3/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 1 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 2 | 3/10/2014 | 3/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 3 | 3/10/2014 | 3/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 4 | 3/10/2014 | 3/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 5 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 6 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 7 | 3/10/2014 | 3/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 8 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 9 | 3/10/2014 | 3/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 10 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 11 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 12 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 13 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 14 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 15 | 3/10/2014 | 3/10/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 16 | 3/10/2014 | 3/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 17 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 18 | 3/10/2014 | 3/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 19 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 20 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 21 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417582 | 22 | 3/10/2014 | 3/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 1 | 3/14/2014 | 3/14/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 2 | 3/14/2014 | 3/14/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 3 | 3/14/2014 | 3/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 4 | 3/14/2014 | 3/14/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 5 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 6 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 7 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 8 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 9 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 10 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 11 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 12 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 13 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 14 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 15 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 16 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 17 | 3/14/2014 | 3/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417587 | 18 | 3/14/2014 | 3/14/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 1 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 2 | 3/7/2014 | 3/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 3 | 3/7/2014 | 3/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 4 | 3/7/2014 | 3/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 5 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 6 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 7 | 3/7/2014 | 3/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 8 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 9 | 3/7/2014 | 3/7/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 10 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 11 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 12 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 13 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 14 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 15 | 3/7/2014 | 3/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 16 | 3/7/2014 | 3/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 17 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 18 | 3/7/2014 | 3/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 19 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 20 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 21 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417589 | 22 | 3/7/2014 | 3/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 1 | 3/7/2014 | 3/7/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 2 | 3/7/2014 | 3/7/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 3 | 3/7/2014 | 3/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 4 | 3/7/2014 | 3/7/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 5 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 6 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 7 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 8 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 9 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 10 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 11 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 12 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 13 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 14 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 15 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 16 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 17 | 3/7/2014 | 3/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408417592 | 18 | 3/7/2014 | 3/7/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 3/25/2014 | 3/28/2014 | ASO | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 1 | 3/6/2014 | 3/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 2 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 3 | 3/6/2014 | 3/6/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 4 | 3/6/2014 | 3/6/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 5 | 3/6/2014 | 3/6/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 6 | 3/6/2014 | 3/6/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 7 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $73 | $0 | $0 | $0 | $73 | $104 | $31 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 8 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 9 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 10 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $71 | $0 | $0 | $0 | $71 | $102 | $31 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 11 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 12 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 13 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 14 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $72 | $0 | $0 | $0 | $72 | $103 | $31 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 15 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $79 | $0 | $0 | $0 | $79 | $112 | $34 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 16 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 17 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 18 | 3/6/2014 | 3/6/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417726 | 19 | 3/6/2014 | 3/6/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $350 | $0 | $0 | $0 | $350 | $500 | $150 | $0 | $0 | 3/25/2014 | 4/4/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417729 | 1 | 3/6/2014 | 3/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 3/25/2014 | 4/2/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417729 | 2 | 3/6/2014 | 3/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 3/25/2014 | 4/2/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681408417729 | 3 | 3/6/2014 | 3/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/25/2014 | 4/2/2014 | Fully Insured | CT | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 3 | 3/19/2014 | 3/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 5 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 6 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 7 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 8 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 9 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 10 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 11 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 12 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 13 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 14 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 15 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 16 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804332 | 17 | 3/19/2014 | 3/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804336 | 2 | 3/17/2014 | 3/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804336 | 3 | 3/17/2014 | 3/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804336 | 4 | 3/17/2014 | 3/17/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804336 | 7 | 3/17/2014 | 3/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804336 | 15 | 3/17/2014 | 3/17/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804336 | 16 | 3/17/2014 | 3/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804336 | 18 | 3/17/2014 | 3/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 5 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 6 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 7 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 8 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 9 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 10 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 11 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 12 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 13 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 14 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 15 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 16 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804338 | 17 | 3/17/2014 | 3/17/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804342 | 2 | 3/19/2014 | 3/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804342 | 3 | 3/19/2014 | 3/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804342 | 4 | 3/19/2014 | 3/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804342 | 7 | 3/19/2014 | 3/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804342 | 15 | 3/19/2014 | 3/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804342 | 16 | 3/19/2014 | 3/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681408804342 | 18 | 3/19/2014 | 3/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/29/2014 | 8/14/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 1 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 5 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 6 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 8 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 10 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 11 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 12 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 13 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 14 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 17 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 19 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 20 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO. | 9681408809889 | 21 | 2/20/2014 | 2/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 3/29/2014 | 4/12/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 3 | 3/24/2014 | 3/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 5 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 6 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 7 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 8 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 9 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 10 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 11 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 12 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 13 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 14 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 15 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 16 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791150 | 17 | 3/24/2014 | 3/24/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791151 | 2 | 3/24/2014 | 3/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791151 | 3 | 3/24/2014 | 3/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791151 | 4 | 3/24/2014 | 3/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791151 | 7 | 3/24/2014 | 3/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791151 | 15 | 3/24/2014 | 3/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791151 | 16 | 3/24/2014 | 3/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 4/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791151 | 18 | 3/24/2014 | 3/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/5/2014 | 4/17/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791152 | 2 | 3/21/2014 | 3/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791152 | 3 | 3/21/2014 | 3/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791152 | 4 | 3/21/2014 | 3/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791152 | 7 | 3/21/2014 | 3/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791152 | 15 | 3/21/2014 | 3/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791152 | 16 | 3/21/2014 | 3/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791152 | 18 | 3/21/2014 | 3/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 3 | 3/21/2014 | 3/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 5 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 6 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 7 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 8 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 9 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 10 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 11 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 12 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 13 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 14 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 15 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 16 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681409791153 | 17 | 3/21/2014 | 3/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/5/2014 | 4/18/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 1 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 5 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 6 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 9 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 11 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 12 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 13 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 14 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 15 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 18 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 20 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 21 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 22 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681409791155 | 23 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/5/2014 | 4/12/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 9 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 11 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 12 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 13 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 14 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 17 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 19 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 20 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681410509802 | 21 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/24/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 1 | 4/3/2014 | 4/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 2 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 3 | 4/3/2014 | 4/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 4 | 4/3/2014 | 4/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 5 | 4/3/2014 | 4/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 6 | 4/3/2014 | 4/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 7 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $73 | $0 | $0 | $0 | $73 | $104 | $31 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 8 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 9 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 10 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $71 | $0 | $0 | $0 | $71 | $102 | $31 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 11 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 12 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO ., LLC | 9681410509805 | 13 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO., LLC | 9681410509805 | 14 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $72 | $0 | $0 | $0 | $72 | $103 | $31 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO., LLC | 9681410509805 | 15 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $79 | $0 | $0 | $0 | $79 | $112 | $34 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO., LLC | 9681410509805 | 16 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO., LLC | 9681410509805 | 17 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO., LLC | 9681410509805 | 18 | 4/3/2014 | 4/3/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO., LLC | 9681410509805 | 19 | 4/3/2014 | 4/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $500 | $350 | $0 | $0 | $0 | $350 | $500 | $150 | $0 | $0 | 4/15/2014 | 4/26/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 1 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 5 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 6 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 8 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 10 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 11 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 12 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 13 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 14 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 17 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 19 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 20 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 21 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509808 | 22 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO., LLC | 9681410509809 | 1 | 4/3/2014 | 4/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO., LLC | 9681410509809 | 2 | 4/3/2014 | 4/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | CT | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | WATERWORKS OPERATING CO., LLC | 9681410509809 | 3 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/24/2014 | Fully Insured | CT | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 1 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 5 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 6 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 9 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 11 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 12 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 13 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 14 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 15 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 18 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 20 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 21 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 22 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509810 | 23 | 4/1/2014 | 4/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 1 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 5 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 6 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 8 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 10 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 11 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 12 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 13 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 14 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 17 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 19 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 20 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 21 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509813 | 22 | 4/3/2014 | 4/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/19/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 1 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 5 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 6 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 9 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 11 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 12 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 13 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 14 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 15 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 18 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 20 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 21 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 22 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681410509817 | 23 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/22/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 5 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 6 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 7 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 8 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 9 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 10 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 11 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 12 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 13 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 14 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 15 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 16 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509819 | 17 | 3/26/2014 | 3/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 1 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 2 | 3/28/2014 | 3/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 3 | 3/28/2014 | 3/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 4 | 3/28/2014 | 3/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 5 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 6 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 7 | 3/28/2014 | 3/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 8 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 9 | 3/28/2014 | 3/28/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 10 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 11 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 12 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 13 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 14 | 3/28/2014 | 3/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 15 | 3/28/2014 | 3/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 16 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 17 | 3/28/2014 | 3/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 18 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 19 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 20 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 21 | 3/28/2014 | 3/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 22 | 3/28/2014 | 3/28/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 23 | 3/28/2014 | 3/28/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 24 | 3/28/2014 | 3/28/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 25 | 3/28/2014 | 3/28/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 26 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 27 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 28 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 29 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 30 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 31 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 32 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 33 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 34 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 35 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 36 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 37 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 38 | 3/28/2014 | 3/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509820 | 39 | 3/28/2014 | 3/28/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509821 | 2 | 3/26/2014 | 3/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509821 | 3 | 3/26/2014 | 3/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509821 | 4 | 3/26/2014 | 3/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509821 | 7 | 3/26/2014 | 3/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509821 | 15 | 3/26/2014 | 3/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509821 | 16 | 3/26/2014 | 3/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509821 | 18 | 3/26/2014 | 3/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 1 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 2 | 4/2/2014 | 4/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 3 | 4/2/2014 | 4/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 4 | 4/2/2014 | 4/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 5 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 6 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 7 | 4/2/2014 | 4/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 8 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 9 | 4/2/2014 | 4/2/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 10 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 11 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 12 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 13 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 14 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 15 | 4/2/2014 | 4/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 16 | 4/2/2014 | 4/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 17 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 18 | 4/2/2014 | 4/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 19 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 20 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 21 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 22 | 4/2/2014 | 4/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 23 | 4/2/2014 | 4/2/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 24 | 4/2/2014 | 4/2/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 25 | 4/2/2014 | 4/2/2014 | 83986 | PH: BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 26 | 4/2/2014 | 4/2/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 27 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 28 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 29 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 30 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 31 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 32 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 33 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 34 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 35 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 36 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 37 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 38 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 39 | 4/2/2014 | 4/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509822 | 40 | 4/2/2014 | 4/2/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 4/15/2014 | 4/18/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 1 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 2 | 4/4/2014 | 4/4/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 3 | 4/4/2014 | 4/4/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 4 | 4/4/2014 | 4/4/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 5 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 6 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 7 | 4/4/2014 | 4/4/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 8 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 10 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 11 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 12 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 13 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 14 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 15 | 4/4/2014 | 4/4/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 16 | 4/4/2014 | 4/4/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 17 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 18 | 4/4/2014 | 4/4/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 19 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 20 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 21 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 22 | 4/4/2014 | 4/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 25 | 4/4/2014 | 4/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 27 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 28 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 29 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 30 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 31 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 32 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 33 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 34 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 35 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 36 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 37 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 38 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509824 | 39 | 4/4/2014 | 4/4/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 2 | 4/7/2014 | 4/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 3 | 4/7/2014 | 4/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 4 | 4/7/2014 | 4/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 7 | 4/7/2014 | 4/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 15 | 4/7/2014 | 4/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 16 | 4/7/2014 | 4/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 18 | 4/7/2014 | 4/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 25 | 4/7/2014 | 4/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 27 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 28 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 29 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 30 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 31 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 32 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 33 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 34 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 35 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 36 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 37 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 38 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509832 | 39 | 4/7/2014 | 4/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 2 | 3/31/2014 | 3/31/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 3 | 3/31/2014 | 3/31/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 4 | 3/31/2014 | 3/31/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 7 | 3/31/2014 | 3/31/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 15 | 3/31/2014 | 3/31/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 16 | 3/31/2014 | 3/31/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 18 | 3/31/2014 | 3/31/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 25 | 3/31/2014 | 3/31/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 27 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 28 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 29 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 30 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 31 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 32 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 33 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 34 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 35 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 36 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 37 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 38 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410509835 | 39 | 3/31/2014 | 3/31/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/15/2014 | 5/19/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 2 | 4/9/2014 | 4/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 3 | 4/9/2014 | 4/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 4 | 4/9/2014 | 4/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 7 | 4/9/2014 | 4/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 8 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 10 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 11 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 12 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 13 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 14 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 15 | 4/9/2014 | 4/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 16 | 4/9/2014 | 4/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 17 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 18 | 4/9/2014 | 4/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 19 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 20 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 21 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 22 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 25 | 4/9/2014 | 4/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 27 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 28 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 29 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 30 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 31 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 32 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 33 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 34 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 35 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 36 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 37 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 38 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681410808783 | 39 | 4/9/2014 | 4/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/18/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 5 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 6 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| *Total # of Claims with ERISA Plans* | *9,108* |
|---|---|

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 9 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 11 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 12 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 13 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 14 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 17 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 19 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 20 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681411510157 | 21 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/3/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 1 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 5 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 6 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 8 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 10 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 11 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 12 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 13 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 14 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 17 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 19 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 20 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 21 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510169 | 22 | 4/11/2014 | 4/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 5/1/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510200 | 1 | 4/7/2014 | 4/7/2014 | 80048 | BASIC METABOLIC PANEL (CALCIUM, TOTAL) THIS PANEL MUST INCLUDE THE FOLLOWING: CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) POTASSIUM (84132) SODIUM (84295) UREA NITROGEN (BUN) (84520) | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 4/25/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510200 | 2 | 4/7/2014 | 4/7/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 4/25/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510200 | 3 | 4/7/2014 | 4/7/2014 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 4/25/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510200 | 4 | 4/7/2014 | 4/7/2014 | 86803 | HEPATITIS C ANTIBODY; | 1 | $81 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $81 | $0 | 4/25/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510200 | 5 | 4/7/2014 | 4/7/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 4/25/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681411510200 | 6 | 4/7/2014 | 4/7/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 4/25/2014 | 8/22/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 2 | 4/14/2014 | 4/14/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 3 | 4/14/2014 | 4/14/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 4 | 4/14/2014 | 4/14/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 5 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 6 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 7 | 4/14/2014 | 4/14/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 8 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 10 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 11 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 12 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 13 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 14 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 15 | 4/14/2014 | 4/14/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 16 | 4/14/2014 | 4/14/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 17 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 18 | 4/14/2014 | 4/14/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 19 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 20 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 21 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 22 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 25 | 4/14/2014 | 4/14/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 27 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 28 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 29 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 30 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 31 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 32 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 33 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 34 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 35 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 36 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 37 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 38 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510201 | 39 | 4/14/2014 | 4/14/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 2 | 4/16/2014 | 4/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 3 | 4/16/2014 | 4/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 4 | 4/16/2014 | 4/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 7 | 4/16/2014 | 4/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 8 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 10 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 11 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 12 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 13 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 14 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 15 | 4/16/2014 | 4/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 16 | 4/16/2014 | 4/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 17 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 18 | 4/16/2014 | 4/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 19 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 20 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 21 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 22 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 25 | 4/16/2014 | 4/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 27 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 28 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 29 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 30 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 31 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 32 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 33 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 34 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 35 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 36 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 37 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 38 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681411510202 | 39 | 4/16/2014 | 4/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/25/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 1 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 5 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 6 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 9 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 11 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 12 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 13 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 14 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 17 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 19 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 20 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681412012017 | 21 | 4/24/2014 | 4/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/19/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 1 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 5 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 6 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 9 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 11 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 12 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 13 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 14 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 15 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 18 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 20 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 21 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 22 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012044 | 23 | 4/14/2014 | 4/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 1 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 5 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 6 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 9 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 11 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 12 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 13 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 14 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 15 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 18 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 20 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 21 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 22 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012045 | 23 | 4/16/2014 | 4/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 1 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 9 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 11 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 12 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 13 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 14 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 15 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 18 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 20 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 21 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 22 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012046 | 23 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 1 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 5 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 6 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 9 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 11 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 12 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 13 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 14 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 15 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 18 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 20 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 21 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 22 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681412012047 | 23 | 4/23/2014 | 4/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 5/7/2014 | ASO | KS | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 1 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 2 | 4/21/2014 | 4/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 3 | 4/21/2014 | 4/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 4 | 4/21/2014 | 4/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 5 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 6 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 7 | 4/21/2014 | 4/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 8 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 10 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 11 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 12 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 13 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 14 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 15 | 4/21/2014 | 4/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 16 | 4/21/2014 | 4/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 17 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 18 | 4/21/2014 | 4/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 19 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 20 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 21 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 22 | 4/21/2014 | 4/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 25 | 4/21/2014 | 4/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 27 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 28 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 29 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 30 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 31 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 32 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 33 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 34 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 35 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 36 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 37 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 38 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012049 | 39 | 4/21/2014 | 4/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 1 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 2 | 4/18/2014 | 4/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 3 | 4/18/2014 | 4/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 4 | 4/18/2014 | 4/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 5 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 6 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 7 | 4/18/2014 | 4/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 8 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 10 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 11 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 12 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 13 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 14 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 15 | 4/18/2014 | 4/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 16 | 4/18/2014 | 4/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 17 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 18 | 4/18/2014 | 4/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 19 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 20 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 21 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 22 | 4/18/2014 | 4/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 25 | 4/18/2014 | 4/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 27 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 28 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 29 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 30 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 31 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 32 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 33 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 34 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 35 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 36 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 37 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 38 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412012051 | 39 | 4/18/2014 | 4/18/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 4/30/2014 | 7/12/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 1 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 2 | 4/28/2014 | 4/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 3 | 4/28/2014 | 4/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 4 | 4/28/2014 | 4/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 5 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 6 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 7 | 4/28/2014 | 4/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 8 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 10 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 11 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 12 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 13 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 14 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 15 | 4/28/2014 | 4/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 16 | 4/28/2014 | 4/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 17 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 18 | 4/28/2014 | 4/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 19 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 20 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 21 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 22 | 4/28/2014 | 4/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 25 | 4/28/2014 | 4/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 27 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 28 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 29 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 30 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 31 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 32 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 33 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 34 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 35 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 36 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 37 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 38 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803699 | 39 | 4/28/2014 | 4/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/8/2014 | 8/20/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 1 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 2 | 4/25/2014 | 4/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 3 | 4/25/2014 | 4/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 4 | 4/25/2014 | 4/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 6 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 7 | 4/25/2014 | 4/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 8 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 9 | 4/25/2014 | 4/25/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 10 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 11 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 12 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 13 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 14 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 15 | 4/25/2014 | 4/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 16 | 4/25/2014 | 4/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 17 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 18 | 4/25/2014 | 4/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 19 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 20 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 21 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 22 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 23 | 4/25/2014 | 4/25/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 24 | 4/25/2014 | 4/25/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 25 | 4/25/2014 | 4/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 26 | 4/25/2014 | 4/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 27 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 28 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 29 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 30 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 31 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 32 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 33 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 34 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 35 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 36 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 37 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 38 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 39 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681412803715 | 40 | 4/25/2014 | 4/25/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 5/8/2014 | 5/13/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 1 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 2 | 4/25/2014 | 4/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 3 | 4/25/2014 | 4/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 4 | 4/25/2014 | 4/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 5 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 7 | 4/25/2014 | 4/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 8 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 10 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 11 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 12 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 13 | 4/25/2014 | 4/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 14 | 4/25/2014 | 4/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 15 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 16 | 4/25/2014 | 4/25/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 17 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 18 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 19 | 4/25/2014 | 4/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 22 | 4/25/2014 | 4/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 24 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 25 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 26 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 27 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 28 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 29 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 30 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 31 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 32 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 33 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 34 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | FUJIFILM HOLDINGS AMERICA CORP | 9681412803720 | 35 | 4/25/2014 | 4/25/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/8/2014 | 6/19/2014 | ASO | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413094924 | 4 | 4/27/2014 | 4/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/8/2014 | 5/20/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413094924 | 7 | 4/27/2014 | 4/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2014 | 5/20/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413094924 | 9 | 4/27/2014 | 4/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2014 | 5/20/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413094924 | 10 | 4/27/2014 | 4/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/8/2014 | 5/20/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413094924 | 11 | 4/27/2014 | 4/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2014 | 5/20/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413094924 | 14 | 4/27/2014 | 4/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2014 | 5/20/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413094924 | 16 | 4/27/2014 | 4/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2014 | 5/20/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413094924 | 17 | 4/27/2014 | 4/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2014 | 5/20/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413094924 | 18 | 4/27/2014 | 4/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2014 | 5/20/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 1 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 5 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 6 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 9 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 11 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 12 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 13 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 14 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 17 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 19 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 20 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505086 | 21 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505095 | 1 | 4/9/2014 | 4/9/2014 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/15/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505095 | 2 | 4/9/2014 | 4/9/2014 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $287 | $0 | $0 | $0 | $0 | $0 | $287 | $0 | $287 | $0 | 5/15/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505095 | 3 | 4/9/2014 | 4/9/2014 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $45 | $0 | $0 | $0 | $0 | $0 | $45 | $0 | $45 | $0 | 5/15/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505095 | 4 | 4/9/2014 | 4/9/2014 | 86703 | ANTIBODY; HIV-1 AND HIV-2, SINGLE RESULT | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/15/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | MCALLISTER TOWING & TRANSPORTATION CO. | 9681413505095 | 5 | 4/9/2014 | 4/9/2014 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $25 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $25 | $0 | 5/15/2014 | 6/17/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 1 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 5 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 6 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 9 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 11 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 12 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 13 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 14 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 17 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 19 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606289 | 20 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 6 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 9 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 11 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 12 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 13 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 14 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 17 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 19 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606296 | 20 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 6/19/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 1 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 5 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 6 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 9 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 11 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 12 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 13 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 14 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 15 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 18 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 20 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 21 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 22 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681413606298 | 23 | 5/1/2014 | 5/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 1 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 5 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 6 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 9 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 11 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 12 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 13 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 14 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 17 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 19 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413606299 | 20 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 6/16/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 2 | 5/5/2014 | 5/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 3 | 5/5/2014 | 5/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 4 | 5/5/2014 | 5/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 15 | 5/5/2014 | 5/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 16 | 5/5/2014 | 5/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 18 | 5/5/2014 | 5/5/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 25 | 5/5/2014 | 5/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 27 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 28 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 29 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 30 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 31 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 32 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 33 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 34 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 35 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 36 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 37 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 38 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606305 | 39 | 5/5/2014 | 5/5/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 1 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 2 | 5/9/2014 | 5/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 3 | 5/9/2014 | 5/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 4 | 5/9/2014 | 5/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 5 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 6 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 7 | 5/9/2014 | 5/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 8 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 10 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 11 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 12 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 13 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 14 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 15 | 5/9/2014 | 5/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 16 | 5/9/2014 | 5/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 17 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 18 | 5/9/2014 | 5/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 19 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 20 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 21 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 22 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 25 | 5/9/2014 | 5/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 27 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 28 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 29 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 30 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 31 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 32 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 33 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 34 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 35 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 36 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 37 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 38 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606306 | 39 | 5/9/2014 | 5/9/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 1 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 2 | 5/7/2014 | 5/7/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 3 | 5/7/2014 | 5/7/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 4 | 5/7/2014 | 5/7/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 5 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 6 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 7 | 5/7/2014 | 5/7/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 8 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 10 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 11 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 12 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 13 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 14 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 15 | 5/7/2014 | 5/7/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 16 | 5/7/2014 | 5/7/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 17 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 18 | 5/7/2014 | 5/7/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 19 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 20 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 21 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 22 | 5/7/2014 | 5/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 25 | 5/7/2014 | 5/7/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 27 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 28 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 29 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 30 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 31 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 32 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 33 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 34 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 35 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 36 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 37 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 38 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606307 | 39 | 5/7/2014 | 5/7/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 2 | 4/30/2014 | 4/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 3 | 4/30/2014 | 4/30/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 4 | 4/30/2014 | 4/30/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 7 | 4/30/2014 | 4/30/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 8 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 10 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 14 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 15 | 4/30/2014 | 4/30/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 16 | 4/30/2014 | 4/30/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 17 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 18 | 4/30/2014 | 4/30/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 19 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 22 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 25 | 4/30/2014 | 4/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 27 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 28 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 29 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 30 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 31 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 32 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 33 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 34 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 35 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 36 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 37 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 38 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606308 | 39 | 4/30/2014 | 4/30/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/16/2014 | 7/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 1 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 2 | 5/2/2014 | 5/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 3 | 5/2/2014 | 5/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 4 | 5/2/2014 | 5/2/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 5 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 6 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 7 | 5/2/2014 | 5/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 8 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 10 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 11 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 12 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 13 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 14 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 15 | 5/2/2014 | 5/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 16 | 5/2/2014 | 5/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 17 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 18 | 5/2/2014 | 5/2/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 19 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 20 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 21 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 22 | 5/2/2014 | 5/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 25 | 5/2/2014 | 5/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 27 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 28 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 29 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 30 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 31 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 32 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 33 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 34 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 35 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 36 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 37 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 38 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681413606309 | 39 | 5/2/2014 | 5/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/16/2014 | 7/8/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 1 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 5 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 6 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 9 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 11 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 12 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 13 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 14 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 15 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 18 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 20 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 21 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 22 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694303 | 23 | 4/30/2014 | 4/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 1 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 5 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 6 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 9 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 11 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 12 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 13 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 14 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 15 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 18 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 20 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 21 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 22 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413694309 | 23 | 4/29/2014 | 4/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/15/2014 | 5/24/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996370 | 2 | 5/10/2014 | 5/10/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996370 | 3 | 5/10/2014 | 5/10/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996370 | 4 | 5/10/2014 | 5/10/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996370 | 7 | 5/10/2014 | 5/10/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $263 | $0 | $0 | $0 | $263 | $375 | $113 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996370 | 8 | 5/10/2014 | 5/10/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996370 | 10 | 5/10/2014 | 5/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996370 | 16 | 5/10/2014 | 5/10/2014 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996370 | 17 | 5/10/2014 | 5/10/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996370 | 19 | 5/10/2014 | 5/10/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996371 | 2 | 5/6/2014 | 5/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996371 | 3 | 5/6/2014 | 5/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996371 | 4 | 5/6/2014 | 5/6/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996371 | 7 | 5/6/2014 | 5/6/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $263 | $0 | $0 | $0 | $263 | $375 | $113 | $0 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996371 | 8 | 5/6/2014 | 5/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996371 | 16 | 5/6/2014 | 5/6/2014 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996371 | 17 | 5/6/2014 | 5/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996371 | 19 | 5/6/2014 | 5/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 5/16/2014 | 5/29/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 1 | 5/10/2014 | 5/10/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 2 | 5/10/2014 | 5/10/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 3 | 5/10/2014 | 5/10/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 4 | 5/10/2014 | 5/10/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 5 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $73 | $0 | $0 | $0 | $73 | $104 | $31 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 6 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 7 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 8 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $71 | $0 | $0 | $0 | $71 | $102 | $31 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 9 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 10 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 11 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 12 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $72 | $0 | $0 | $0 | $72 | $103 | $31 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 13 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $79 | $0 | $0 | $0 | $79 | $112 | $34 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 14 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 15 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 16 | 5/10/2014 | 5/10/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 17 | 5/10/2014 | 5/10/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $81 | $0 | $0 | $0 | $81 | $115 | $35 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681413996372 | 18 | 5/10/2014 | 5/10/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $490 | $0 | $0 | $0 | $490 | $700 | $210 | $0 | $0 | 5/16/2014 | 5/30/2014 | Fully Insured | NY | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 1 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 5 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 6 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 8 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 10 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 11 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 12 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 13 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 14 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 17 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 19 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 20 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 21 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996383 | 22 | 5/9/2014 | 5/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996387 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 1 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 5 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 6 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 8 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 10 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 11 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 12 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 13 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 14 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 17 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 19 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 20 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 21 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681413996394 | 22 | 5/11/2014 | 5/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/16/2014 | 5/27/2014 | ASO | KS | Y | | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 1 | 5/12/2014 | 5/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 2 | 5/12/2014 | 5/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 3 | 5/12/2014 | 5/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 4 | 5/12/2014 | 5/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 5 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 6 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 7 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 8 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 9 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 10 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 11 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 12 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 13 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 14 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 15 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 16 | 5/12/2014 | 5/12/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 17 | 5/12/2014 | 5/12/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109123 | 18 | 5/12/2014 | 5/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $0 | $0 | $0 | $0 | $0 | $700 | $0 | $700 | $0 | 5/21/2014 | 5/23/2014 | | | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 1 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 5 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 6 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 9 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 11 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 12 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 13 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 14 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 15 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 18 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 20 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 21 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 22 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681414109138 | 23 | 5/8/2014 | 5/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/30/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 9 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 14 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 17 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 19 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109150 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 1 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 5 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 6 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 9 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 11 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 12 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 13 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 14 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 15 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 18 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 20 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 21 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 22 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

**Total # of Claims with ERISA Plans** 9,108

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109158 | 23 | 5/13/2014 | 5/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 1 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 5 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 6 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 9 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 11 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 12 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 13 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 14 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 15 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 18 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 20 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 21 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 22 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109161 | 23 | 5/14/2014 | 5/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 1 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 5 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 6 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 8 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 10 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 11 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 12 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 13 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 14 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 17 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 19 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 20 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 21 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681414109170 | 22 | 5/12/2014 | 5/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/21/2014 | 5/27/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 2 | 5/19/2014 | 5/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 3 | 5/19/2014 | 5/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 4 | 5/19/2014 | 5/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 7 | 5/19/2014 | 5/19/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $263 | $0 | $0 | $0 | $263 | $375 | $113 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 8 | 5/19/2014 | 5/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 9 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 10 | 5/19/2014 | 5/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $81 | $0 | $0 | $0 | $81 | $116 | $35 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 15 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 16 | 5/19/2014 | 5/19/2014 | 83840 | METHADONE | 1 | $119 | $83 | $0 | $0 | $0 | $83 | $119 | $36 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 17 | 5/19/2014 | 5/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $84 | $0 | $0 | $0 | $84 | $120 | $36 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 18 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 19 | 5/19/2014 | 5/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $84 | $0 | $0 | $0 | $84 | $121 | $36 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 20 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 21 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 22 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892084 | 23 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 2 | 5/19/2014 | 5/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 3 | 5/19/2014 | 5/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 4 | 5/19/2014 | 5/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 7 | 5/19/2014 | 5/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 8 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 10 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 15 | 5/19/2014 | 5/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 16 | 5/19/2014 | 5/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 17 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 18 | 5/19/2014 | 5/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 19 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 20 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 21 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 22 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 25 | 5/19/2014 | 5/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 27 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 28 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 29 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 30 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 31 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 32 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 33 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 34 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 35 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 36 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 37 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 38 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892094 | 39 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/27/2014 | 7/18/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 1 | 5/19/2014 | 5/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $53 | $0 | $0 | $0 | $53 | $75 | $23 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 2 | 5/19/2014 | 5/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $35 | $0 | $0 | $0 | $35 | $50 | $15 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 3 | 5/19/2014 | 5/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $42 | $0 | $0 | $0 | $42 | $60 | $18 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 4 | 5/19/2014 | 5/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $39 | $0 | $0 | $0 | $39 | $55 | $17 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 5 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $73 | $0 | $0 | $0 | $73 | $104 | $31 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 6 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $76 | $0 | $0 | $0 | $76 | $108 | $32 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 7 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $76 | $0 | $0 | $0 | $76 | $109 | $33 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 8 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $71 | $0 | $0 | $0 | $71 | $102 | $31 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 9 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $75 | $0 | $0 | $0 | $75 | $107 | $32 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 10 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $74 | $0 | $0 | $0 | $74 | $105 | $32 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 11 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $77 | $0 | $0 | $0 | $77 | $110 | $33 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 12 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $72 | $0 | $0 | $0 | $72 | $103 | $31 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 13 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $79 | $0 | $0 | $0 | $79 | $112 | $34 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 14 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $74 | $0 | $0 | $0 | $74 | $106 | $32 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 15 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $78 | $0 | $0 | $0 | $78 | $111 | $33 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 16 | 5/19/2014 | 5/19/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $71 | $0 | $0 | $0 | $71 | $101 | $30 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 17 | 5/19/2014 | 5/19/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $81 | $0 | $0 | $0 | $81 | $115 | $35 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681414892101 | 18 | 5/19/2014 | 5/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $700 | $490 | $0 | $0 | $0 | $490 | $700 | $210 | $0 | $0 | 5/27/2014 | 6/6/2014 | Fully Insured | NY | Y | | Y | Y |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 2 | 5/16/2014 | 5/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 3 | 5/16/2014 | 5/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 4 | 5/16/2014 | 5/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 7 | 5/16/2014 | 5/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 8 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 10 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 14 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 15 | 5/16/2014 | 5/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 16 | 5/16/2014 | 5/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 17 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 18 | 5/16/2014 | 5/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 19 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 21 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 22 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 25 | 5/16/2014 | 5/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 27 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 28 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 29 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 30 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 31 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 32 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 33 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 34 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 35 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 36 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 37 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 38 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681414892165 | 39 | 5/16/2014 | 5/16/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 5/27/2014 | 7/22/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681415493311 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/2/2014 | 6/18/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 1 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 5 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 6 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 9 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 11 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 12 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 13 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 14 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 15 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 18 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 20 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 21 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 22 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681415493313 | 23 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/2/2014 | 6/13/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 2 | 5/21/2014 | 5/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 3 | 5/21/2014 | 5/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 4 | 5/21/2014 | 5/21/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 7 | 5/21/2014 | 5/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 8 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 10 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 15 | 5/21/2014 | 5/21/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 16 | 5/21/2014 | 5/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 17 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 18 | 5/21/2014 | 5/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 19 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 25 | 5/21/2014 | 5/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 27 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 28 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 29 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 30 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 31 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 32 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 33 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 34 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 35 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 36 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 37 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 38 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681415493324 | 39 | 5/21/2014 | 5/21/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/2/2014 | 8/23/2014 | ASO | NJ | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 1 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 5 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 6 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 8 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 10 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 11 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 12 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 13 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 14 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 17 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 19 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 20 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 21 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593701 | 22 | 5/19/2014 | 5/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 1 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 5 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 6 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 8 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 10 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 11 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 12 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 13 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 14 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 17 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 19 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 20 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 21 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593702 | 22 | 5/16/2014 | 5/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 1 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 5 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 6 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 8 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 10 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 11 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 12 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 13 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 14 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 17 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 19 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 20 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 21 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593703 | 22 | 5/18/2014 | 5/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 1 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 5 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 6 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 9 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 11 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 12 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 13 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 14 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 15 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 18 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 20 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 21 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 22 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593704 | 23 | 5/21/2014 | 5/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 1 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 5 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 6 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 9 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 11 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 12 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 13 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 14 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 15 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 18 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 20 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 21 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 22 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593706 | 23 | 5/20/2014 | 5/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 1 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 5 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 6 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 9 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 11 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 12 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 13 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 14 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 15 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 18 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 20 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 21 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 22 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681415593709 | 23 | 5/15/2014 | 5/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/3/2014 | 6/10/2014 | ASO | KS | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206512 | 4 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206512 | 7 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206512 | 9 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206512 | 10 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206512 | 11 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206512 | 14 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206512 | 16 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206512 | 17 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206512 | 18 | 5/25/2014 | 5/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/21/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206516 | 4 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206516 | 7 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206516 | 9 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206516 | 10 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206516 | 11 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206516 | 14 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206516 | 16 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206516 | 17 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206516 | 18 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 6 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 9 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 11 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 12 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 13 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 14 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 15 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 18 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 20 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 21 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 22 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206517 | 23 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 4 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 7 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 9 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 10 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 16 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 17 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 18 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 19 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681416206518 | 23 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/25/2014 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 1 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 5 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 6 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 9 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 11 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 12 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 13 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 14 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 15 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 18 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 20 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 21 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 22 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206527 | 23 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 1 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 5 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 6 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 8 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 10 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 11 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 12 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 13 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 14 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 17 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 19 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 20 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 21 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206528 | 22 | 5/30/2014 | 5/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/20/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 8 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 10 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 17 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 19 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206530 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 1 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 5 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 6 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 9 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 11 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 12 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 13 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 14 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 15 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 18 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 20 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 21 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 22 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206532 | 23 | 5/29/2014 | 5/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 1 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 5 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 6 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 8 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 10 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 11 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 12 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 13 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 14 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 17 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 19 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 20 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 21 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206534 | 22 | 6/1/2014 | 6/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 6 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 9 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 11 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 12 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 13 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 14 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 15 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 18 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 20 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 21 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 22 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206537 | 23 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 1 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 5 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 6 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 8 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 10 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 11 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 12 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 13 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 14 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 17 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 19 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 20 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 21 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206538 | 22 | 5/23/2014 | 5/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 1 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 5 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 6 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 8 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 10 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 11 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 12 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 13 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 14 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 17 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 19 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 20 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 21 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206542 | 22 | 5/26/2014 | 5/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 1 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 5 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 6 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 8 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 10 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 11 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 12 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 13 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 14 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 17 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 19 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 20 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 21 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206543 | 22 | 5/24/2014 | 5/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 1 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 5 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 6 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 9 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 11 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 12 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 13 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 14 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 15 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 18 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 20 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 21 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 22 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681416206544 | 23 | 5/22/2014 | 5/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 6/23/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 1 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 2 | 6/2/2014 | 6/2/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 3 | 6/2/2014 | 6/2/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 5 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 6 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 7 | 6/2/2014 | 6/2/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 8 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 10 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 11 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 12 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 13 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 14 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 15 | 6/2/2014 | 6/2/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 16 | 6/2/2014 | 6/2/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 17 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 19 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 20 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 21 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 22 | 6/2/2014 | 6/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 25 | 6/2/2014 | 6/2/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 27 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 28 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 29 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 30 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 31 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 32 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 33 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 34 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 35 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 36 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 37 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 38 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206552 | 39 | 6/2/2014 | 6/2/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 8/7/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 1 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 2 | 5/28/2014 | 5/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 3 | 5/28/2014 | 5/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 4 | 5/28/2014 | 5/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 5 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 6 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 7 | 5/28/2014 | 5/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 8 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 10 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 11 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 12 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 13 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 14 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 15 | 5/28/2014 | 5/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 16 | 5/28/2014 | 5/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 17 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 18 | 5/28/2014 | 5/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 19 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 20 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 21 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 22 | 5/28/2014 | 5/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 25 | 5/28/2014 | 5/28/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 27 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 28 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 29 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 30 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 31 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 32 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 33 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 34 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 35 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 36 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 37 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 38 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681416206556 | 39 | 5/28/2014 | 5/28/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/11/2014 | 8/9/2014 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NEWSDAY, LLC | 9681417402477 | 4 | 5/20/2014 | 5/20/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 1 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 5 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 6 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 9 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 11 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 12 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 13 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 14 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 15 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 18 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 20 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 21 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 22 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681417498556 | 23 | 5/27/2014 | 5/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/23/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681418190870 | 2 | 1/23/2014 | 1/23/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 26 | $26 | $0 | $0 | $0 | $0 | $0 | $26 | $0 | $26 | $0 | 6/28/2014 | 10/7/2014 | ASO | KS | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199379 | 4 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199379 | 7 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199379 | 9 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199379 | 10 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199379 | 11 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans: 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199379 | 14 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199379 | 16 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199379 | 17 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199379 | 18 | 6/13/2014 | 6/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199382 | 4 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199382 | 7 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199382 | 9 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199382 | 10 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199382 | 11 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199382 | 14 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199382 | 16 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199382 | 17 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199382 | 18 | 6/15/2014 | 6/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/5/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 1 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 5 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 6 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 9 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 11 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 12 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 13 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 14 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 15 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 18 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 20 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 21 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 22 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681418199383 | 23 | 6/12/2014 | 6/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 6/30/2014 | 7/10/2014 | Fully Insured | NY | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 1 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 2 | 6/9/2014 | 6/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 3 | 6/9/2014 | 6/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 4 | 6/9/2014 | 6/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 5 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 6 | 6/9/2014 | 6/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 7 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 9 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 10 | 6/9/2014 | 6/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 11 | 6/9/2014 | 6/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 12 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 13 | 6/9/2014 | 6/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199386 | 16 | 6/9/2014 | 6/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 1 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 2 | 6/16/2014 | 6/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 3 | 6/16/2014 | 6/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 4 | 6/16/2014 | 6/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 5 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 6 | 6/16/2014 | 6/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 7 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 9 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 10 | 6/16/2014 | 6/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 11 | 6/16/2014 | 6/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 12 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 13 | 6/16/2014 | 6/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418199389 | 16 | 6/16/2014 | 6/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/30/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 1 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 2 | 6/23/2014 | 6/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 3 | 6/23/2014 | 6/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 4 | 6/23/2014 | 6/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 5 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 6 | 6/23/2014 | 6/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 7 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 9 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 10 | 6/23/2014 | 6/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 11 | 6/23/2014 | 6/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 12 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 13 | 6/23/2014 | 6/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681418605949 | 16 | 6/23/2014 | 6/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/4/2014 | 8/8/2014 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 1 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 5 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 6 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 9 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 10 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 11 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 12 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 13 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 14 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 17 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 19 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 20 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 21 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681419294613 | 22 | 7/1/2014 | 7/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/10/2014 | 7/25/2014 | ASO | DE | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681419294623 | 1 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/10/2014 | 8/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681419294623 | 2 | 6/30/2014 | 6/30/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/10/2014 | 8/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681419294623 | 5 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/10/2014 | 8/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681419294623 | 7 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/10/2014 | 8/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681419294623 | 8 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/10/2014 | 8/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681419294623 | 11 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/10/2014 | 8/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681419294623 | 12 | 6/30/2014 | 6/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/10/2014 | 8/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681419294623 | 15 | 6/30/2014 | 6/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/10/2014 | 8/15/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 1 | 7/15/2014 | 7/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 2 | 7/15/2014 | 7/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 3 | 7/15/2014 | 7/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 4 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 5 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 7 | 7/15/2014 | 7/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 8 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SGT, INC. | 9681421291975 | 9 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 10 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 11 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 12 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 13 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 14 | 7/15/2014 | 7/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 15 | 7/15/2014 | 7/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 16 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 17 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 18 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 19 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 20 | 7/15/2014 | 7/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291975 | 23 | 7/15/2014 | 7/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 1 | 7/19/2014 | 7/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 2 | 7/19/2014 | 7/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 3 | 7/19/2014 | 7/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 4 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 5 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 7 | 7/19/2014 | 7/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 8 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 9 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 10 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 11 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 12 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 13 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 14 | 7/19/2014 | 7/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 15 | 7/19/2014 | 7/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 16 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 17 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 18 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 19 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 20 | 7/19/2014 | 7/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421291977 | 23 | 7/19/2014 | 7/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 7/30/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 1 | 7/22/2014 | 7/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 2 | 7/22/2014 | 7/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 3 | 7/22/2014 | 7/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 4 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 5 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 7 | 7/22/2014 | 7/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 8 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 9 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 10 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 11 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 12 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 13 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 14 | 7/22/2014 | 7/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 15 | 7/22/2014 | 7/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 16 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 17 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 18 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 19 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 20 | 7/22/2014 | 7/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709035 | 23 | 7/22/2014 | 7/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 9/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 2 | 7/26/2014 | 7/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 3 | 7/26/2014 | 7/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 4 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 5 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 7 | 7/26/2014 | 7/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 8 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 9 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 10 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 11 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 12 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 13 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 14 | 7/26/2014 | 7/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 15 | 7/26/2014 | 7/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 16 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 17 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 18 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 19 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 20 | 7/26/2014 | 7/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681421709036 | 23 | 7/26/2014 | 7/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/5/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| EPIC REFERENCE LABS INC | ALLEGIANT CARE | 9681422511446 | 5 | 4/30/2014 | 4/30/2014 | P9603 | ONE-WAY ALLOW PRORATED MILES | 144 | $145 | $0 | $0 | $0 | $0 | $0 | $145 | $0 | $145 | $0 | 8/13/2014 | 8/23/2014 | ASO | NH | Y | | Y | Y |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681422691105 | 4 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 8/23/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681422691105 | 7 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 8/23/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681422691105 | 8 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 8/23/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681422691105 | 9 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 8/23/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681422691105 | 10 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 8/23/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681422691105 | 13 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 8/23/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681422691105 | 15 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 8/23/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681422691105 | 16 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 8/23/2014 | Fully Insured | NY | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | ZIFF BROTHERS INVESTMENTS, LLC | 9681422691105 | 17 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 8/23/2014 | Fully Insured | NY | Y | Y | Y | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 1 | 7/29/2014 | 7/29/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 2 | 7/29/2014 | 7/29/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 3 | 7/29/2014 | 7/29/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 4 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 5 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 7 | 7/29/2014 | 7/29/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 8 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 9 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 10 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 11 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 12 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 13 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 14 | 7/29/2014 | 7/29/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | SGT, INC. | 9681422691108 | 15 | 7/29/2014 | 7/29/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 16 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 17 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 18 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 19 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 20 | 7/29/2014 | 7/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681422691108 | 23 | 7/29/2014 | 7/29/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 8/13/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 1 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 5 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 6 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 9 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 10 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 11 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 12 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 13 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 14 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 17 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 19 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 20 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 21 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606516 | 22 | 8/7/2014 | 8/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 1 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 5 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 6 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 9 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 10 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 11 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 12 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 13 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 14 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 17 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 19 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 20 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 21 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606519 | 22 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 9 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 10 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 13 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 14 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 17 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 19 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 20 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 21 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606520 | 22 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/10/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 1 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 5 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 6 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 9 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 10 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 11 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 12 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 13 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 14 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 17 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 19 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 20 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 21 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424606522 | 22 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 9 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 10 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 13 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 14 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 17 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 19 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 20 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 21 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606525 | 22 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/9/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 1 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 5 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 6 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 9 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 10 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 11 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 12 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 13 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 14 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 17 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 19 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 20 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 21 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606528 | 22 | 8/10/2014 | 8/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 1 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 5 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 6 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 9 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 10 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 11 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 12 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 13 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 14 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 17 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 19 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 20 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 21 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | ALLEGIANT CARE | 9681424606529 | 22 | 8/17/2014 | 8/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 9/12/2014 | ASO | NH | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 1 | 8/5/2014 | 8/5/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 2 | 8/5/2014 | 8/5/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 3 | 8/5/2014 | 8/5/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 4 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 8 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 10 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 12 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 13 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 14 | 8/5/2014 | 8/5/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 15 | 8/5/2014 | 8/5/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 16 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 17 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 18 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 19 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 20 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606540 | 23 | 8/5/2014 | 8/5/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/6/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 1 | 8/12/2014 | 8/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 4 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 8 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 10 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 13 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 16 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 17 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 19 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606542 | 20 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/28/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | SGT, INC. | 9681424606545 | 1 | 8/9/2014 | 8/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 2 | 8/9/2014 | 8/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 3 | 8/9/2014 | 8/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 4 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 5 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 6 | 8/9/2014 | 8/9/2014 | 82542 | COLUMN CHROMATOGRAPHY, INCLUDES MASS SPECTROMETRY, IF PERFORMED (EG, HPLC, LC, LC/MS, LC/MS-MS, GC, GC/MS-MS, GC/MS, HPLC/MS), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $375 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $375 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 7 | 8/9/2014 | 8/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 8 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 9 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 10 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 11 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 12 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 13 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 14 | 8/9/2014 | 8/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 15 | 8/9/2014 | 8/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 16 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 17 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 18 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 19 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 20 | 8/9/2014 | 8/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 21 | 8/9/2014 | 8/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 22 | 8/9/2014 | 8/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 23 | 8/9/2014 | 8/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | SGT, INC. | 9681424606545 | 24 | 8/9/2014 | 8/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/3/2014 | 11/12/2014 | ASO | MD | Y | | Y | Y |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 1 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 2 | 8/22/2014 | 8/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 3 | 8/22/2014 | 8/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 4 | 8/22/2014 | 8/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 5 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 7 | 8/22/2014 | 8/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 8 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 9 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 11 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 12 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 13 | 8/22/2014 | 8/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 14 | 8/22/2014 | 8/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 15 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 16 | 8/22/2014 | 8/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 17 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 18 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 19 | 8/22/2014 | 8/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620417 | 22 | 8/22/2014 | 8/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 2 | 8/19/2014 | 8/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 3 | 8/19/2014 | 8/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 4 | 8/19/2014 | 8/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 7 | 8/19/2014 | 8/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 8 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 9 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 12 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 13 | 8/19/2014 | 8/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 14 | 8/19/2014 | 8/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 15 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 16 | 8/19/2014 | 8/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 17 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 18 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 19 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620418 | 22 | 8/19/2014 | 8/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 1 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 2 | 8/16/2014 | 8/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 3 | 8/16/2014 | 8/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 4 | 8/16/2014 | 8/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 5 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 7 | 8/16/2014 | 8/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 8 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 9 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 11 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 12 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 13 | 8/16/2014 | 8/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 14 | 8/16/2014 | 8/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 15 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 16 | 8/16/2014 | 8/16/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 17 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 18 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 19 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620419 | 22 | 8/16/2014 | 8/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 1 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 2 | 8/8/2014 | 8/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 3 | 8/8/2014 | 8/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 4 | 8/8/2014 | 8/8/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 5 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 7 | 8/8/2014 | 8/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 8 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 9 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 10 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 11 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 12 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 13 | 8/8/2014 | 8/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 14 | 8/8/2014 | 8/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 15 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 16 | 8/8/2014 | 8/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 17 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 18 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 19 | 8/8/2014 | 8/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620420 | 22 | 8/8/2014 | 8/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 1 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 2 | 8/11/2014 | 8/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 3 | 8/11/2014 | 8/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 4 | 8/11/2014 | 8/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 5 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 7 | 8/11/2014 | 8/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 8 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 9 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 10 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 11 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 12 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 13 | 8/11/2014 | 8/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 14 | 8/11/2014 | 8/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 15 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 16 | 8/11/2014 | 8/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 17 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 18 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 19 | 8/11/2014 | 8/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681424620421 | 22 | 8/11/2014 | 8/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/3/2014 | 11/28/2014 | ASO | MO | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 1 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 5 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 6 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 9 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 10 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 11 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 12 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 13 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 14 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 17 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 19 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 20 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 21 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690571 | 22 | 7/30/2014 | 7/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 1 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 5 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 6 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 9 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 10 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 11 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 12 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 13 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 14 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 17 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 19 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 20 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 21 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681424690573 | 22 | 8/5/2014 | 8/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/2/2014 | 9/12/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 1 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 5 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

Total # of Claims with ERISA Plans 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Total - Opinion 2 (Haney Appendix C) | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| Total - Opinion 3 (Haney Appendix G) | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| Total - Opinion 3 Only (Haney Appendix G Only) | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 6 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 9 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 11 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 12 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 13 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 14 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 17 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 19 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 20 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | MCALLISTER TOWING & TRANSPORTATION CO. | 9681425909180 | 21 | 4/8/2014 | 4/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/16/2014 | 10/1/2014 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 1 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 5 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 6 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 9 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 11 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 12 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 13 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 14 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 17 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 19 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 20 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SEAFARERS OFFICERS AND EMPLOYEES WELFARE | 9681425910427 | 21 | 4/10/2014 | 4/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/16/2014 | 10/8/2014 | ASO | MD | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 1 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 5 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 6 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 8 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 10 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 11 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 12 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 13 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 14 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 17 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 19 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 20 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 21 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009798 | 22 | 4/9/2014 | 4/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 8 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 13 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 14 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 17 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 21 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681426009799 | 22 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/17/2014 | 10/3/2014 | ASO | KS | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619585 | 1 | 8/26/2014 | 8/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619585 | 2 | 8/26/2014 | 8/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619585 | 3 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619585 | 4 | 8/26/2014 | 8/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619585 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619585 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619586 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619586 | 2 | 8/19/2014 | 8/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619586 | 3 | 8/19/2014 | 8/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619586 | 4 | 8/19/2014 | 8/19/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619586 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619586 | 6 | 8/19/2014 | 8/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619587 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/22/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619587 | 2 | 8/26/2014 | 8/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619587 | 3 | 8/26/2014 | 8/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619587 | 4 | 8/26/2014 | 8/26/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619587 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 11/28/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619588 | 1 | 8/19/2014 | 8/19/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619588 | 2 | 8/19/2014 | 8/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619588 | 3 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619588 | 4 | 8/19/2014 | 8/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619588 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619588 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619590 | 1 | 8/19/2014 | 8/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619590 | 2 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619590 | 3 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619590 | 4 | 8/19/2014 | 8/19/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619590 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619590 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619591 | 1 | 8/26/2014 | 8/26/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619591 | 2 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619591 | 3 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619591 | 5 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426619591 | 6 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/1/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623667 | 1 | 8/26/2014 | 8/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 11/13/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623667 | 2 | 8/26/2014 | 8/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/22/2014 | 11/13/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623667 | 3 | 8/26/2014 | 8/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/22/2014 | 11/13/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623667 | 4 | 8/26/2014 | 8/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 11/13/2014 | ASO | NJ | Y | | Y | Y |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623667 | 5 | 8/26/2014 | 8/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 11/13/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623667 | 6 | 8/26/2014 | 8/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/22/2014 | 11/13/2014 | ASO | NJ | Y | | Y | Y |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623674 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623674 | 2 | 8/19/2014 | 8/19/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623674 | 3 | 8/19/2014 | 8/19/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623674 | 4 | 8/19/2014 | 8/19/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623674 | 5 | 8/19/2014 | 8/19/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681426623674 | 6 | 8/19/2014 | 8/19/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/22/2014 | 10/13/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699059 | 1 | 8/23/2014 | 8/23/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/11/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699061 | 1 | 8/25/2014 | 8/25/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699061 | 2 | 8/25/2014 | 8/25/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699061 | 3 | 8/25/2014 | 8/25/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699061 | 4 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699061 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699062 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699062 | 2 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699062 | 3 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699062 | 6 | 8/25/2014 | 8/25/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699063 | 1 | 8/25/2014 | 8/25/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699064 | 1 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699064 | 2 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699064 | 3 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699064 | 6 | 8/23/2014 | 8/23/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699065 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699065 | 2 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699065 | 3 | 8/25/2014 | 8/25/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699065 | 4 | 8/25/2014 | 8/25/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699065 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699065 | 6 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699101 | 1 | 8/18/2014 | 8/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/8/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699105 | 1 | 8/16/2014 | 8/16/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699105 | 2 | 8/16/2014 | 8/16/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699105 | 3 | 8/16/2014 | 8/16/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699105 | 4 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699105 | 5 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699106 | 1 | 8/18/2014 | 8/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699106 | 2 | 8/18/2014 | 8/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699106 | 3 | 8/18/2014 | 8/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699106 | 4 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699106 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699107 | 1 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699107 | 2 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699107 | 3 | 8/16/2014 | 8/16/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699107 | 4 | 8/16/2014 | 8/16/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699107 | 5 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699107 | 6 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699108 | 1 | 8/16/2014 | 8/16/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/22/2014 | 10/17/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699110 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699110 | 2 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699110 | 3 | 8/18/2014 | 8/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699110 | 4 | 8/18/2014 | 8/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699110 | 5 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699110 | 6 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/30/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699112 | 1 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/22/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699112 | 2 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699112 | 3 | 8/23/2014 | 8/23/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699112 | 4 | 8/23/2014 | 8/23/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/22/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699112 | 5 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/22/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699112 | 6 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/22/2014 | 9/27/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699119 | 1 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699119 | 2 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699119 | 3 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699119 | 6 | 8/16/2014 | 8/16/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699121 | 1 | 8/23/2014 | 8/23/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699121 | 2 | 8/23/2014 | 8/23/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699121 | 3 | 8/23/2014 | 8/23/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699121 | 4 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699121 | 5 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/22/2014 | 10/21/2014 | ASO | NY | Y | Y | Y | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699124 | 1 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/22/2014 | 11/13/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699124 | 2 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/22/2014 | 11/13/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699124 | 3 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/22/2014 | 11/13/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699124 | 4 | 8/18/2014 | 8/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/22/2014 | 11/13/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699124 | 5 | 8/18/2014 | 8/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/22/2014 | 11/13/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699124 | 6 | 8/18/2014 | 8/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/22/2014 | 11/13/2014 | ASO | NY | Y | | Y | Y |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699423 | 1 | 8/25/2014 | 8/25/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 10/20/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699423 | 2 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 10/20/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699423 | 3 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 10/20/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699671 | 1 | 8/18/2014 | 8/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699671 | 2 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699671 | 3 | 8/18/2014 | 8/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699673 | 1 | 8/16/2014 | 8/16/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699673 | 2 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699673 | 3 | 8/16/2014 | 8/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699677 | 1 | 8/23/2014 | 8/23/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699677 | 2 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681426699677 | 3 | 8/23/2014 | 8/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/22/2014 | 11/28/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426807693 | 22 | 1/17/2014 | 1/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/25/2014 | 10/11/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 1 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 5 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 6 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 8 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 10 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 11 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 12 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 13 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 14 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 17 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 19 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 20 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 21 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681426906214 | 22 | 2/10/2014 | 2/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/26/2014 | 11/8/2014 | ASO | NJ | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 1 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 2 | 9/12/2014 | 9/12/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 3 | 9/12/2014 | 9/12/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 4 | 9/12/2014 | 9/12/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 5 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 6 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 7 | 9/12/2014 | 9/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 8 | 9/12/2014 | 9/12/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 9 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 10 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 11 | 9/12/2014 | 9/12/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 12 | 9/12/2014 | 9/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 13 | 9/12/2014 | 9/12/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 14 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 15 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 16 | 9/12/2014 | 9/12/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 17 | 9/12/2014 | 9/12/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 18 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 19 | 9/12/2014 | 9/12/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 20 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 21 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 22 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 23 | 9/12/2014 | 9/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 24 | 9/12/2014 | 9/12/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 25 | 9/12/2014 | 9/12/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 26 | 9/12/2014 | 9/12/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 27 | 9/12/2014 | 9/12/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427090345 | 28 | 9/12/2014 | 9/12/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 9/26/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 1 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 2 | 9/20/2014 | 9/20/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 3 | 9/20/2014 | 9/20/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 4 | 9/20/2014 | 9/20/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 5 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 6 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 7 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 8 | 9/20/2014 | 9/20/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 9 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 10 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 11 | 9/20/2014 | 9/20/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 12 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 13 | 9/20/2014 | 9/20/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 14 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 15 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 16 | 9/20/2014 | 9/20/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 17 | 9/20/2014 | 9/20/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 18 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 19 | 9/20/2014 | 9/20/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 20 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 21 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 22 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 23 | 9/20/2014 | 9/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 24 | 9/20/2014 | 9/20/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 25 | 9/20/2014 | 9/20/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 26 | 9/20/2014 | 9/20/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427309538 | 27 | 9/20/2014 | 9/20/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/30/2014 | 12/12/2014 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 1 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 2 | 9/27/2014 | 9/27/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 3 | 9/27/2014 | 9/27/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 4 | 9/27/2014 | 9/27/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 5 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 6 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 7 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 8 | 9/27/2014 | 9/27/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 9 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 10 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 11 | 9/27/2014 | 9/27/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 12 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 13 | 9/27/2014 | 9/27/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $150 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 14 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 15 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 16 | 9/27/2014 | 9/27/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 17 | 9/27/2014 | 9/27/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 18 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 19 | 9/27/2014 | 9/27/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 20 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 21 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 22 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 23 | 9/27/2014 | 9/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 24 | 9/27/2014 | 9/27/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 25 | 9/27/2014 | 9/27/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 26 | 9/27/2014 | 9/27/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | THOMAS PUBLISHING COMPANY LLC | 9681427998461 | 27 | 9/27/2014 | 9/27/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 10/6/2014 | 12/12/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 1 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 5 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 6 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 9 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 11 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 14 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 15 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 18 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 20 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 21 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 22 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493913 | 23 | 9/2/2014 | 9/2/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 1 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 5 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 6 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 9 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 11 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 12 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 13 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 14 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 15 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 18 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 20 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 21 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 22 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493914 | 23 | 8/14/2014 | 8/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 1 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 5 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 6 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 9 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 11 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 14 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 15 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 18 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 20 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 21 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 22 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493915 | 23 | 8/21/2014 | 8/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 1 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 5 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 6 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 9 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 11 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 14 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 15 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 18 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 20 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 21 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 22 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493916 | 23 | 9/22/2014 | 9/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 1 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 5 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 6 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 9 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 11 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 14 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 15 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 18 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 20 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 21 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 22 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493917 | 23 | 9/8/2014 | 9/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/27/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 1 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 5 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 6 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 9 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 11 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 14 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 15 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 18 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 20 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 21 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 22 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493918 | 23 | 9/29/2014 | 9/29/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 1 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 5 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 6 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 9 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 11 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 14 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 15 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 18 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 20 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 21 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 22 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493919 | 23 | 9/17/2014 | 9/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 1 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 5 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 6 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 9 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 11 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 14 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 15 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 18 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 20 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 21 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 22 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493921 | 23 | 9/10/2014 | 9/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 1 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 5 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 6 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 9 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 11 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 14 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 15 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 18 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 20 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 21 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 22 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493922 | 23 | 8/20/2014 | 8/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 1 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 5 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 6 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 9 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 11 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 12 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 13 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 14 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 15 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 18 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 20 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 21 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 22 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493923 | 23 | 8/13/2014 | 8/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 1 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 5 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 6 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 9 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 11 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 14 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 15 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 18 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 20 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 21 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 22 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493924 | 23 | 8/27/2014 | 8/27/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 1 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 5 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 6 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 9 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 11 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 14 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 15 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 18 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 20 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 21 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 22 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493925 | 23 | 8/19/2014 | 8/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 1 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 5 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 6 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 9 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 11 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 14 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 15 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 18 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 20 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 21 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 22 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493926 | 23 | 9/25/2014 | 9/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 1 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 5 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 6 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 9 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 11 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 14 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 15 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 18 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 20 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 21 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 22 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493927 | 23 | 9/4/2014 | 9/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/29/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 1 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 5 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 6 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 9 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 11 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 12 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 13 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 14 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 15 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 18 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 20 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 21 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 22 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493928 | 23 | 8/12/2014 | 8/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 6 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 11 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 14 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 15 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 20 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 21 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 22 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493929 | 23 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 1 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 5 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 6 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 9 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 11 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 14 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 15 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 18 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 20 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 21 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 22 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493930 | 23 | 9/24/2014 | 9/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/21/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 1 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 5 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 6 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 9 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 11 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 14 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 15 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 18 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 20 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 21 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 22 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493931 | 23 | 9/15/2014 | 9/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 1 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 5 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 6 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 9 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 11 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 14 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 15 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 18 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 20 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 21 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 22 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493932 | 23 | 8/28/2014 | 8/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/31/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 1 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 5 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 6 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 9 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 11 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 14 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 15 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 18 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 20 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 21 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 22 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | THOMAS PUBLISHING COMPANY LLC | 9681428493933 | 23 | 9/11/2014 | 9/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/10/2014 | 10/24/2014 | ASO | NY | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681429398517 | 14 | 10/11/2014 | 10/11/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 4/22/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681429398517 | 15 | 10/11/2014 | 10/11/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 4/22/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681429398517 | 23 | 10/11/2014 | 10/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/17/2014 | 4/22/2015 | Fully Insured | NJ | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

*Total # of Claims with ERISA Plans* 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681429398521 | 13 | 10/13/2014 | 10/13/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/17/2014 | 4/20/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681429398521 | 14 | 10/13/2014 | 10/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 10/17/2014 | 4/20/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681429593585 | 2 | 10/15/2014 | 10/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/21/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681429593585 | 3 | 10/15/2014 | 10/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/21/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681429593585 | 4 | 10/15/2014 | 10/15/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/21/2014 | 12/15/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430111392 | 2 | 10/18/2014 | 10/18/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/28/2014 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430111392 | 3 | 10/18/2014 | 10/18/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/28/2014 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430111392 | 4 | 10/18/2014 | 10/18/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/28/2014 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 1 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 5 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 6 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 9 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 11 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 14 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 15 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 18 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 20 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 21 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 22 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681430312333 | 23 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 10/30/2014 | 11/7/2014 | ASO | MA | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430392429 | 2 | 10/22/2014 | 10/22/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 10/29/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430392429 | 3 | 10/22/2014 | 10/22/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 10/29/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430392429 | 4 | 10/22/2014 | 10/22/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 10/29/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430392429 | 7 | 10/22/2014 | 10/22/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 10/29/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430392429 | 22 | 10/22/2014 | 10/22/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 10/29/2014 | 12/2/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430895282 | 13 | 10/28/2014 | 10/28/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/3/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681430895282 | 14 | 10/28/2014 | 10/28/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 11/3/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 1 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 5 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 6 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 8 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 9 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 10 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 11 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 12 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 13 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 16 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 18 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 19 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 20 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210070 | 21 | 3/24/2014 | 3/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 1 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 4 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 5 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 7 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 8 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 9 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 10 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 11 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 12 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 15 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 17 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 18 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 19 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210076 | 20 | 3/19/2014 | 3/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 1 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 5 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 6 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 8 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 9 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 10 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 11 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 12 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 13 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 16 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 18 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 19 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 20 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210077 | 21 | 2/24/2014 | 2/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210078 | 2 | 11/4/2014 | 11/4/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210082 | 5 | 10/30/2014 | 10/30/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 1 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 5 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 6 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 7 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 8 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 9 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 10 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 11 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 12 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 15 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 17 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 18 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 19 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210083 | 20 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 1 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 5 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 6 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 8 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 9 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 10 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 11 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 12 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 13 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 16 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 18 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 19 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 20 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210086 | 21 | 2/5/2014 | 2/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 1 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 5 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 6 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 8 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 9 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 10 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 11 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 12 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 15 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 17 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 18 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 19 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210089 | 20 | 2/21/2014 | 2/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 2 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 3 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 4 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 5 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 6 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 7 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 8 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 9 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 10 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 11 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 12 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 13 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210090 | 14 | 2/28/2014 | 2/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/25/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 1 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 5 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 6 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 8 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 9 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 10 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 11 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 12 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 13 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 16 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 18 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 19 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 20 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210091 | 21 | 3/21/2014 | 3/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 1 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 5 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 6 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 8 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 9 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 10 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 11 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 12 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 13 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 16 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 18 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 19 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 20 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210092 | 21 | 2/17/2014 | 2/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 5 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 6 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 8 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 9 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 10 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 11 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 12 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 13 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 16 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 18 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 19 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 20 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210094 | 21 | 3/5/2014 | 3/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 1 | 11/6/2014 | 11/6/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 2 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 3 | 11/6/2014 | 11/6/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 4 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 5 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 6 | 11/6/2014 | 11/6/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 7 | 11/6/2014 | 11/6/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 8 | 11/6/2014 | 11/6/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 9 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 10 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 11 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 12 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 13 | 11/6/2014 | 11/6/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 15 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210097 | 18 | 11/6/2014 | 11/6/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 1 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 5 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 6 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 8 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 9 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 10 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 11 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 12 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 13 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

*Total # of Claims with ERISA Plans* **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 16 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 18 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 19 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 20 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210098 | 21 | 3/26/2014 | 3/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 1 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 5 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 6 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 8 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 9 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 10 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 11 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 12 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 13 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 16 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 18 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 19 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 20 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210102 | 21 | 3/17/2014 | 3/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 1 | 11/1/2014 | 11/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 2 | 11/1/2014 | 11/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 3 | 11/1/2014 | 11/1/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 4 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 5 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 6 | 11/1/2014 | 11/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 7 | 11/1/2014 | 11/1/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 8 | 11/1/2014 | 11/1/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 9 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 10 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 11 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 12 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 13 | 11/1/2014 | 11/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 17 | 11/1/2014 | 11/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210105 | 18 | 11/1/2014 | 11/1/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210106 | 2 | 11/1/2014 | 11/1/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 1 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 5 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 6 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 7 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 8 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 9 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 10 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 11 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 12 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 15 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 17 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 18 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 19 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210110 | 20 | 5/5/2014 | 5/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 1 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 5 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 6 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 8 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 9 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 10 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 11 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 12 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 13 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 16 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 18 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 19 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 20 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210115 | 21 | 4/7/2014 | 4/7/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/21/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 1 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 5 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 6 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 8 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 9 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 10 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 11 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 12 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 13 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 15 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 17 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 18 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210121 | 19 | 3/31/2014 | 3/31/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 1 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 5 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 6 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 8 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 9 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 10 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 11 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 12 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 13 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 16 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 18 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 19 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 20 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681432210122 | 21 | 2/12/2014 | 2/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 11/18/2014 | 11/22/2014 | ASO | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 1 | 11/8/2014 | 11/8/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 2 | 11/8/2014 | 11/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 3 | 11/8/2014 | 11/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 4 | 11/8/2014 | 11/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 5 | 11/8/2014 | 11/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans** 9,108

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 6 | 11/8/2014 | 11/8/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 7 | 11/8/2014 | 11/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 8 | 11/8/2014 | 11/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 9 | 11/8/2014 | 11/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 10 | 11/8/2014 | 11/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 11 | 11/8/2014 | 11/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 12 | 11/8/2014 | 11/8/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 14 | 11/8/2014 | 11/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 17 | 11/8/2014 | 11/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 19 | 11/8/2014 | 11/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210127 | 20 | 11/8/2014 | 11/8/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/18/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432210128 | 19 | 10/30/2014 | 10/30/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/18/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | NASDAQ, INC. | 9681432594647 | 12 | 11/10/2014 | 11/10/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/3/2014 | ASO | MD | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432594650 | 5 | 11/11/2014 | 11/11/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/11/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432594653 | 2 | 11/13/2014 | 11/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/20/2014 | 12/11/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432594655 | 13 | 11/13/2014 | 11/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432594655 | 14 | 11/13/2014 | 11/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432594655 | 15 | 11/13/2014 | 11/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432594655 | 16 | 11/13/2014 | 11/13/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/20/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432594655 | 18 | 11/13/2014 | 11/13/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/20/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681432594660 | 16 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/20/2014 | 12/6/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290709 | 2 | 11/15/2014 | 11/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/11/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 1 | 11/19/2014 | 11/19/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 2 | 11/19/2014 | 11/19/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 3 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 4 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 5 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 6 | 11/19/2014 | 11/19/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 7 | 11/19/2014 | 11/19/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 8 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 9 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 10 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 11 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 12 | 11/19/2014 | 11/19/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 14 | 11/19/2014 | 11/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 17 | 11/19/2014 | 11/19/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 19 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290716 | 20 | 11/19/2014 | 11/19/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290717 | 13 | 11/15/2014 | 11/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290717 | 14 | 11/15/2014 | 11/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290717 | 15 | 11/15/2014 | 11/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290717 | 16 | 11/15/2014 | 11/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433290717 | 18 | 11/15/2014 | 11/15/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433295084 | 13 | 11/21/2014 | 11/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433295084 | 14 | 11/21/2014 | 11/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433295084 | 15 | 11/21/2014 | 11/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433295084 | 16 | 11/21/2014 | 11/21/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433295084 | 18 | 11/21/2014 | 11/21/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 11/26/2014 | 12/13/2014 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681433295088 | 2 | 11/21/2014 | 11/21/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 11/26/2014 | 12/10/2014 | Fully Insured | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 1 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 5 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 6 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 9 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 10 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 13 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 14 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 17 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 19 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 20 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 21 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | SS&C TECHNOLOGIES, INC. | 9681433793034 | 22 | 8/25/2014 | 8/25/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 12/2/2014 | 12/8/2014 | ASO | CT | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681435393360 | 21 | 12/12/2014 | 12/12/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/18/2014 | 12/29/2014 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681435604511 | 22 | 12/15/2014 | 12/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/22/2014 | 1/6/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681436092957 | 21 | 12/17/2014 | 12/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 12/24/2014 | 1/2/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681503505548 | 16 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/12/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681503505553 | 20 | 12/19/2014 | 12/19/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/12/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681503506388 | 12 | 12/21/2014 | 12/21/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/4/2015 | 2/16/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 1 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 2 | 9/3/2014 | 9/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 3 | 9/3/2014 | 9/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 4 | 9/3/2014 | 9/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 5 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 6 | 9/3/2014 | 9/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 7 | 9/3/2014 | 9/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 8 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 9 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 10 | 9/3/2014 | 9/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 11 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 12 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 13 | 9/3/2014 | 9/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 14 | 9/3/2014 | 9/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 15 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 16 | 9/3/2014 | 9/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 17 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 18 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 19 | 9/3/2014 | 9/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 20 | 9/3/2014 | 9/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 21 | 9/3/2014 | 9/3/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 22 | 9/3/2014 | 9/3/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 23 | 9/3/2014 | 9/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009937 | 24 | 9/3/2014 | 9/3/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 1 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 2 | 9/9/2014 | 9/9/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 3 | 9/9/2014 | 9/9/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 4 | 9/9/2014 | 9/9/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 5 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 6 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 7 | 9/9/2014 | 9/9/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 8 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 9 | 9/9/2014 | 9/9/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 10 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 11 | 9/9/2014 | 9/9/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 12 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 13 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 14 | 9/9/2014 | 9/9/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 15 | 9/9/2014 | 9/9/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 16 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 17 | 9/9/2014 | 9/9/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 18 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 19 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 20 | 9/9/2014 | 9/9/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 21 | 9/9/2014 | 9/9/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 22 | 9/9/2014 | 9/9/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 23 | 9/9/2014 | 9/9/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 24 | 9/9/2014 | 9/9/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | DAIICHI SANKYO, INC. | 9681504009942 | 25 | 9/9/2014 | 9/9/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 2/9/2015 | 2/17/2015 | ASO | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681504099260 | 5 | 1/19/2015 | 1/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/9/2015 | 2/28/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681504099260 | 19 | 1/19/2015 | 1/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/9/2015 | 2/28/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681504193662 | 5 | 1/23/2015 | 1/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/9/2015 | 2/28/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681504193662 | 21 | 1/23/2015 | 1/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/9/2015 | 2/28/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681504797938 | 1 | 2/4/2015 | 2/4/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/13/2015 | 3/18/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681504797938 | 2 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/13/2015 | 3/18/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681504797938 | 3 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/13/2015 | 3/18/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681504797938 | 4 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/13/2015 | 3/18/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681504797938 | 5 | 2/4/2015 | 2/4/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/13/2015 | 3/18/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681504797957 | 5 | 2/2/2015 | 2/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/13/2015 | 2/25/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681504797957 | 21 | 2/2/2015 | 2/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/13/2015 | 2/25/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681505595689 | 1 | 2/13/2015 | 2/13/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 2/23/2015 | 3/6/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681505595689 | 2 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 2/23/2015 | 3/6/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681505595689 | 3 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 2/23/2015 | 3/6/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681505595689 | 4 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/23/2015 | 3/6/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681505595689 | 5 | 2/13/2015 | 2/13/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/23/2015 | 3/6/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681505595690 | 8 | 2/11/2015 | 2/11/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/23/2015 | 3/6/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681505595690 | 22 | 2/11/2015 | 2/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 3/6/2015 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1],[2]**

***Total # of Claims with ERISA Plans*** **9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681505595703 | 5 | 2/16/2015 | 2/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 3/6/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681505595703 | 20 | 2/16/2015 | 2/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/23/2015 | 3/6/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681505595705 | 5 | 2/13/2015 | 2/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 2/23/2015 | 3/6/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681505595705 | 20 | 2/13/2015 | 2/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 2/23/2015 | 3/6/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 1 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 2 | 2/3/2014 | 2/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 3 | 2/3/2014 | 2/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 4 | 2/3/2014 | 2/3/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 5 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 6 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 7 | 2/3/2014 | 2/3/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 8 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 9 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 10 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 11 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 12 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 13 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 14 | 2/3/2014 | 2/3/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 15 | 2/3/2014 | 2/3/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 16 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 17 | 2/3/2014 | 2/3/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 18 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 19 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 20 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| PB LABS LLC | NJ BUILDING LABORERS STATEWIDE WELFARE | 9681506194542 | 21 | 2/3/2014 | 2/3/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 2/27/2015 | 3/30/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416017 | 1 | 2/25/2015 | 2/25/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 5/8/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416017 | 2 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 5/8/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416017 | 3 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 5/8/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416017 | 4 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 5/8/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416017 | 5 | 2/25/2015 | 2/25/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 5/8/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416020 | 1 | 2/19/2015 | 2/19/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416020 | 2 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416020 | 3 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416020 | 4 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416020 | 5 | 2/19/2015 | 2/19/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 9681506416029 | 1 | 2/20/2015 | 2/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 5/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 9681506416029 | 2 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 5/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 9681506416029 | 3 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 5/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 9681506416029 | 4 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 5/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 9681506416029 | 5 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 5/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | KENNEDY HEALTH SYSTEM, INC. | 9681506416029 | 6 | 2/20/2015 | 2/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/5/2015 | 5/13/2015 | ASO | NJ | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416031 | 1 | 2/16/2015 | 2/16/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/5/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416031 | 2 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/5/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416031 | 3 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/5/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416031 | 4 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/5/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506416031 | 5 | 2/16/2015 | 2/16/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/5/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506416037 | 5 | 2/23/2015 | 2/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | MA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY, Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC. Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506416037 | 19 | 2/23/2015 | 2/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/5/2015 | 3/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681506416038 | 9 | 2/16/2015 | 2/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/5/2015 | 3/14/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681506416038 | 14 | 2/16/2015 | 2/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681506416039 | 8 | 2/23/2015 | 2/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/5/2015 | 3/14/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681506416039 | 16 | 2/23/2015 | 2/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506416040 | 5 | 2/20/2015 | 2/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506416040 | 20 | 2/20/2015 | 2/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/5/2015 | 3/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681506416043 | 8 | 2/13/2015 | 2/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/5/2015 | 3/14/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681506416043 | 22 | 2/13/2015 | 2/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/5/2015 | 3/14/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | CAPGEMINI AMERICA, INC. | 9681506600256 | 13 | 3/3/2015 | 3/3/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/13/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | CAPGEMINI AMERICA, INC. | 9681506600257 | 13 | 3/1/2015 | 3/1/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/13/2015 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693363 | 1 | 2/28/2015 | 2/28/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693363 | 2 | 2/28/2015 | 2/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693363 | 3 | 2/28/2015 | 2/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693363 | 4 | 2/28/2015 | 2/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693363 | 5 | 2/28/2015 | 2/28/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2015 | 5/5/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693364 | 1 | 3/2/2015 | 3/2/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/6/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693364 | 2 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/6/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693364 | 3 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/6/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693364 | 4 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/6/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681506693364 | 5 | 3/2/2015 | 3/2/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/6/2015 | 3/28/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506693365 | 8 | 2/27/2015 | 2/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506693365 | 21 | 2/27/2015 | 2/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/6/2015 | 3/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506693366 | 5 | 3/2/2015 | 3/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/13/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506693366 | 21 | 3/2/2015 | 3/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/6/2015 | 3/13/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506693367 | 5 | 2/6/2015 | 2/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506693367 | 20 | 2/6/2015 | 2/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/6/2015 | 3/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506693370 | 9 | 2/9/2015 | 2/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/6/2015 | 3/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681506693370 | 20 | 2/9/2015 | 2/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/6/2015 | 3/14/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | CAPGEMINI AMERICA, INC. | 9681506929972 | 13 | 3/6/2015 | 3/6/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/10/2015 | 3/17/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681507096900 | 8 | 3/2/2015 | 3/2/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/10/2015 | 3/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681507096900 | 22 | 3/2/2015 | 3/2/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/10/2015 | 3/17/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 9681507911702 | 4 | 2/21/2015 | 2/21/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/18/2015 | 3/26/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 9681507916686 | 4 | 2/18/2015 | 2/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/18/2015 | 3/26/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 9681507916701 | 5 | 2/23/2015 | 2/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/18/2015 | 3/26/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 9681507916748 | 4 | 2/26/2015 | 2/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED: 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/18/2015 | 3/26/2015 | ASO | NY | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200859 | 1 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200859 | 2 | 10/11/2014 | 10/11/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200859 | 3 | 10/11/2014 | 10/11/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200859 | 4 | 10/11/2014 | 10/11/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200859 | 5 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200859 | 6 | 10/11/2014 | 10/11/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200951 | 2 | 10/15/2014 | 10/15/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200951 | 3 | 10/15/2014 | 10/15/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200951 | 4 | 10/15/2014 | 10/15/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200951 | 5 | 10/15/2014 | 10/15/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508200951 | 6 | 10/15/2014 | 10/15/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201430 | 1 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201430 | 2 | 10/28/2014 | 10/28/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201430 | 3 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201430 | 4 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201430 | 5 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201439 | 1 | 11/13/2014 | 11/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201439 | 2 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201439 | 3 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201439 | 4 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201439 | 5 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201439 | 6 | 11/13/2014 | 11/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201476 | 2 | 10/24/2014 | 10/24/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201476 | 3 | 10/24/2014 | 10/24/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201476 | 4 | 10/24/2014 | 10/24/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201476 | 6 | 10/24/2014 | 10/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $158 | $0 | $0 | $0 | $0 | $0 | $158 | $0 | $158 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201482 | 1 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201482 | 2 | 10/22/2014 | 10/22/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201482 | 3 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201482 | 4 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508201482 | 5 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203754 | 1 | 11/17/2014 | 11/17/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203754 | 2 | 11/17/2014 | 11/17/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203754 | 5 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203754 | 6 | 11/17/2014 | 11/17/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203782 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203782 | 2 | 10/13/2014 | 10/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203782 | 3 | 10/13/2014 | 10/13/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203782 | 4 | 10/13/2014 | 10/13/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203782 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203782 | 6 | 10/13/2014 | 10/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203798 | 1 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203798 | 2 | 10/13/2014 | 10/13/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203798 | 3 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203798 | 4 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203798 | 5 | 10/13/2014 | 10/13/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508203798 | 6 | 10/13/2014 | 10/13/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | PMC GROUP, INC. | 9681508209676 | 8 | 3/10/2015 | 3/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 3/28/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | PMC GROUP, INC. | 9681508209676 | 24 | 3/10/2015 | 3/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 3/23/2015 | 3/28/2015 | Fully Insured | PA | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293169 | 1 | 11/13/2014 | 11/13/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293169 | 2 | 11/13/2014 | 11/13/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293169 | 3 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293169 | 4 | 11/13/2014 | 11/13/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293169 | 5 | 11/13/2014 | 11/13/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293169 | 6 | 11/13/2014 | 11/13/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/20/2015 | 3/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293268 | 1 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293268 | 2 | 10/11/2014 | 10/11/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293268 | 3 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293268 | 4 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293268 | 5 | 10/11/2014 | 10/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 3/20/2015 | 3/27/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 1 | 11/15/2014 | 11/15/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 2 | 11/15/2014 | 11/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 3 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 4 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 5 | 11/15/2014 | 11/15/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 6 | 11/15/2014 | 11/15/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 7 | 11/15/2014 | 11/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 8 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 9 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 10 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 11 | 11/15/2014 | 11/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508293270 | 12 | 11/15/2014 | 11/15/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/20/2015 | 3/28/2015 | Fully Insured | NJ | Y | Y | Y | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298249 | 1 | 3/5/2015 | 3/5/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 3/23/2015 | 4/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298249 | 2 | 3/5/2015 | 3/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/23/2015 | 4/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298249 | 3 | 3/5/2015 | 3/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 3/23/2015 | 4/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298249 | 4 | 3/5/2015 | 3/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/23/2015 | 4/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298249 | 5 | 3/5/2015 | 3/5/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/23/2015 | 4/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 1 | 3/11/2015 | 3/11/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 2 | 3/11/2015 | 3/11/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 3 | 3/11/2015 | 3/11/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 4 | 3/11/2015 | 3/11/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 5 | 3/11/2015 | 3/11/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 6 | 3/11/2015 | 3/11/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 7 | 3/11/2015 | 3/11/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 8 | 3/11/2015 | 3/11/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 9 | 3/11/2015 | 3/11/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 10 | 3/11/2015 | 3/11/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 11 | 3/11/2015 | 3/11/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 12 | 3/11/2015 | 3/11/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 13 | 3/11/2015 | 3/11/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 14 | 3/11/2015 | 3/11/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 15 | 3/11/2015 | 3/11/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 16 | 3/11/2015 | 3/11/2015 | 80368 | SEDATIVE HYPNOTICS (NON-BENZODIAZEPINES) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 17 | 3/11/2015 | 3/11/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 18 | 3/11/2015 | 3/11/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 19 | 3/11/2015 | 3/11/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681508298251 | 20 | 3/11/2015 | 3/11/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/23/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681508298410 | 8 | 3/9/2015 | 3/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 4/3/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681508298410 | 22 | 3/9/2015 | 3/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/3/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508298413 | 9 | 3/6/2015 | 3/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/1/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508298413 | 20 | 3/6/2015 | 3/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 4/1/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508298414 | 7 | 3/9/2015 | 3/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/1/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508298414 | 20 | 3/9/2015 | 3/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 4/1/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681508298416 | 8 | 3/16/2015 | 3/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 4/4/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681508298416 | 22 | 3/16/2015 | 3/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/4/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681508298421 | 8 | 3/6/2015 | 3/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 3/31/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681508298421 | 22 | 3/6/2015 | 3/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 3/31/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508298425 | 5 | 3/13/2015 | 3/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/23/2015 | 4/1/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508298425 | 21 | 3/13/2015 | 3/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/23/2015 | 4/1/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508390739 | 1 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/31/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508390739 | 2 | 11/17/2014 | 11/17/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 3/31/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391509 | 1 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 3/20/2015 | 4/2/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391509 | 2 | 10/28/2014 | 10/28/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 3/20/2015 | 4/2/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391509 | 3 | 10/28/2014 | 10/28/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/20/2015 | 4/2/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391509 | 4 | 10/28/2014 | 10/28/2014 | 80154 | BENZODIAZEPINES | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/2/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391509 | 5 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 3/20/2015 | 4/2/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391509 | 6 | 10/28/2014 | 10/28/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 4/2/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391510 | 1 | 11/21/2014 | 11/21/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 3/20/2015 | 4/23/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391510 | 2 | 11/21/2014 | 11/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 3/20/2015 | 4/23/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391510 | 3 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/23/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391510 | 4 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/23/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391510 | 5 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 4/23/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508391510 | 6 | 11/21/2014 | 11/21/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 3/20/2015 | 4/23/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395012 | 1 | 10/24/2014 | 10/24/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 4/7/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395012 | 2 | 10/24/2014 | 10/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/20/2015 | 4/7/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395012 | 4 | 10/24/2014 | 10/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 3/20/2015 | 4/7/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395065 | 1 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 4/2/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395065 | 2 | 11/21/2014 | 11/21/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 3/20/2015 | 4/2/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395070 | 1 | 11/21/2014 | 11/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 3/20/2015 | 4/3/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395070 | 2 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/3/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395070 | 3 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/3/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395070 | 4 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/3/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395070 | 5 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 3/20/2015 | 4/3/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395070 | 6 | 11/21/2014 | 11/21/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 3/20/2015 | 4/3/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395071 | 1 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 3/20/2015 | 4/1/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395071 | 2 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 3/20/2015 | 4/1/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395071 | 3 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 3/20/2015 | 4/1/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395071 | 4 | 10/22/2014 | 10/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 4/1/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395071 | 5 | 10/22/2014 | 10/22/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 4/1/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508395071 | 6 | 10/22/2014 | 10/22/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 3/20/2015 | 4/1/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508397701 | 1 | 10/24/2014 | 10/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 3/20/2015 | 4/8/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681508397701 | 4 | 10/24/2014 | 10/24/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 3/20/2015 | 4/8/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681508596174 | 13 | 3/13/2015 | 3/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2015 | 3/31/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508596176 | 5 | 3/16/2015 | 3/16/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/25/2015 | 3/31/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508596176 | 21 | 3/16/2015 | 3/16/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/25/2015 | 3/31/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508794828 | 5 | 3/20/2015 | 3/20/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/27/2015 | 4/2/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508794828 | 21 | 3/20/2015 | 3/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/27/2015 | 4/2/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508794830 | 5 | 3/23/2015 | 3/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/27/2015 | 4/2/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681508794830 | 21 | 3/23/2015 | 3/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/27/2015 | 4/2/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | MILA MANAGED HEALTH CARE TRUST FUND | 9681508904773 | 6 | 3/1/2015 | 3/1/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/27/2015 | 4/3/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681509096933 | 8 | 3/23/2015 | 3/23/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 3/30/2015 | 4/4/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BRACCO DIAGNOSTICS INC. | 9681509096933 | 22 | 3/23/2015 | 3/23/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 3/30/2015 | 4/4/2015 | Fully Insured | NJ | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509394432 | 5 | 3/27/2015 | 3/27/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/2/2015 | 4/8/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509394432 | 21 | 3/27/2015 | 3/27/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/2/2015 | 4/8/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509394433 | 5 | 3/30/2015 | 3/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/2/2015 | 4/8/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509394433 | 21 | 3/30/2015 | 3/30/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/2/2015 | 4/8/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509894434 | 5 | 1/26/2015 | 1/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509894434 | 21 | 1/26/2015 | 1/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/7/2015 | 4/17/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509894435 | 7 | 1/30/2015 | 1/30/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/7/2015 | 4/17/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509894435 | 21 | 1/30/2015 | 1/30/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/7/2015 | 4/17/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509993450 | 5 | 4/3/2015 | 4/3/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/8/2015 | 4/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681509993450 | 21 | 4/3/2015 | 4/3/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/8/2015 | 4/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681510407703 | 5 | 4/6/2015 | 4/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 4/14/2015 | 5/27/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681510407703 | 21 | 4/6/2015 | 4/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 4/14/2015 | 5/27/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 1 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 5 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 6 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 9 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 10 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 13 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 16 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1][2]

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 18 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 19 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597748 | 20 | 11/6/2014 | 11/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 1 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 5 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 6 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 9 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 10 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 13 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 16 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 18 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 19 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597749 | 20 | 12/5/2014 | 12/5/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 4/20/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 1 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 5 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 6 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 10 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 11 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 14 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 17 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 19 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 20 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597750 | 21 | 11/18/2014 | 11/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 5/2/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 1 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 5 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 6 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 9 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 10 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 13 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 16 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 18 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 19 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597752 | 20 | 11/11/2014 | 11/11/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 4/25/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 1 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 5 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 6 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 9 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 10 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 13 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 16 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 18 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 19 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597756 | 20 | 12/1/2014 | 12/1/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 1 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 5 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 6 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 9 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 10 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 13 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 16 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 18 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 19 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597757 | 20 | 12/4/2014 | 12/4/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 4/22/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 1 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 5 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 6 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 9 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 10 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 13 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 16 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 18 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 19 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597758 | 20 | 10/20/2014 | 10/20/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 1 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 5 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 6 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 9 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 10 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 13 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 16 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 18 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 19 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597762 | 20 | 10/28/2014 | 10/28/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 4/21/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 1 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 5 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 6 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 9 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 10 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 13 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 16 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 18 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 19 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597766 | 20 | 12/16/2014 | 12/16/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 1 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 5 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 6 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 9 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 10 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 13 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 16 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 18 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 19 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681510597767 | 20 | 12/23/2014 | 12/23/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 4/14/2015 | 4/24/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | PMC GROUP, INC. | 9681512525958 | 8 | 4/9/2015 | 4/9/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/4/2015 | 5/9/2015 | Fully Insured | PA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | PMC GROUP, INC. | 9681512525958 | 23 | 4/9/2015 | 4/9/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/4/2015 | 5/9/2015 | Fully Insured | PA | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191422 | 1 | 11/17/2014 | 11/17/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191422 | 2 | 11/17/2014 | 11/17/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191422 | 3 | 11/17/2014 | 11/17/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191422 | 4 | 11/17/2014 | 11/17/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191422 | 5 | 11/17/2014 | 11/17/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191424 | 1 | 10/24/2014 | 10/24/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191424 | 2 | 10/24/2014 | 10/24/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191424 | 3 | 10/24/2014 | 10/24/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191424 | 4 | 10/24/2014 | 10/24/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191424 | 5 | 10/24/2014 | 10/24/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191424 | 6 | 10/24/2014 | 10/24/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191445 | 1 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191445 | 2 | 10/18/2014 | 10/18/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191445 | 3 | 10/18/2014 | 10/18/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191445 | 4 | 10/18/2014 | 10/18/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191445 | 5 | 10/18/2014 | 10/18/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191445 | 6 | 10/18/2014 | 10/18/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191446 | 1 | 11/17/2014 | 11/17/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191446 | 2 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191446 | 3 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191446 | 4 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191446 | 5 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191446 | 6 | 11/17/2014 | 11/17/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191447 | 1 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191447 | 2 | 11/17/2014 | 11/17/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191447 | 3 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191447 | 4 | 11/17/2014 | 11/17/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191447 | 5 | 11/17/2014 | 11/17/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191447 | 6 | 11/17/2014 | 11/17/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191449 | 1 | 10/8/2014 | 10/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191449 | 2 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191449 | 3 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191449 | 4 | 10/8/2014 | 10/8/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191449 | 5 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513191449 | 6 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192534 | 1 | 10/8/2014 | 10/8/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2015 | 5/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192534 | 2 | 10/8/2014 | 10/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2015 | 5/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192534 | 3 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2015 | 5/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192534 | 4 | 10/8/2014 | 10/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2015 | 5/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192534 | 5 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2015 | 5/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192534 | 6 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2015 | 5/29/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192535 | 1 | 10/18/2014 | 10/18/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192535 | 2 | 10/18/2014 | 10/18/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192535 | 3 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192535 | 4 | 10/18/2014 | 10/18/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192535 | 5 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192535 | 6 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2015 | 5/30/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192722 | 1 | 10/8/2014 | 10/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 5/8/2015 | 5/18/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192722 | 2 | 10/8/2014 | 10/8/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 5/8/2015 | 5/18/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192722 | 3 | 10/8/2014 | 10/8/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 5/8/2015 | 5/18/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192722 | 4 | 10/8/2014 | 10/8/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 5/8/2015 | 5/18/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192722 | 5 | 10/8/2014 | 10/8/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 5/8/2015 | 5/18/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192722 | 6 | 10/8/2014 | 10/8/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/8/2015 | 5/18/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192723 | 1 | 10/18/2014 | 10/18/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192723 | 2 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192723 | 3 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192723 | 4 | 10/18/2014 | 10/18/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192723 | 5 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192723 | 6 | 10/18/2014 | 10/18/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192726 | 1 | 10/15/2014 | 10/15/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2015 | 5/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192726 | 2 | 10/15/2014 | 10/15/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 5/8/2015 | 5/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192726 | 3 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 5/8/2015 | 5/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192726 | 4 | 10/15/2014 | 10/15/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 5/8/2015 | 5/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192726 | 5 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 5/8/2015 | 5/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192726 | 6 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 5/8/2015 | 5/28/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192727 | 1 | 10/15/2014 | 10/15/2014 | 82520 | COCAINE OR METABOLITE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192727 | 2 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192727 | 3 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192727 | 4 | 10/15/2014 | 10/15/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $157 | $0 | $0 | $0 | $0 | $0 | $157 | $0 | $157 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192727 | 5 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |
| PB LABS LLC | BRACCO DIAGNOSTICS INC. | 9681513192727 | 6 | 10/15/2014 | 10/15/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 5/8/2015 | 5/15/2015 | Fully Insured | NJ | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

***Total # of Claims with ERISA Plans*** ***9,108***

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Ankura Fields: Opinion 3 (Haney Appendix G) | Ankura Fields: Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681513197793 | 5 | 5/4/2015 | 5/4/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/11/2015 | 5/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681513197793 | 21 | 5/4/2015 | 5/4/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/11/2015 | 5/15/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | PMC GROUP, INC. | 9681513829937 | 7 | 5/11/2015 | 5/11/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/18/2015 | 5/26/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | PMC GROUP, INC. | 9681513829937 | 23 | 5/11/2015 | 5/11/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 5/18/2015 | 5/26/2015 | Fully Insured | PA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681514299384 | 1 | 2/19/2015 | 2/19/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/21/2015 | 6/11/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681514299573 | 1 | 2/4/2015 | 2/4/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/21/2015 | 6/11/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681514299574 | 1 | 3/2/2015 | 3/2/2015 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $1,500 | $0 | $0 | $0 | $0 | $0 | $1,500 | $0 | $1,500 | $0 | 5/21/2015 | 6/11/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681514811007 | 5 | 5/18/2015 | 5/18/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/28/2015 | 6/2/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681514811007 | 21 | 5/18/2015 | 5/18/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/28/2015 | 6/2/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681515092721 | 5 | 5/26/2015 | 5/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 5/29/2015 | 6/4/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681515092721 | 21 | 5/26/2015 | 5/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 5/29/2015 | 6/4/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 1 | 1/7/2015 | 1/7/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 2 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 3 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 4 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 5 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 6 | 1/7/2015 | 1/7/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 7 | 1/7/2015 | 1/7/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 8 | 1/7/2015 | 1/7/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 9 | 1/7/2015 | 1/7/2015 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596405 | 10 | 1/7/2015 | 1/7/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 1 | 1/7/2015 | 1/7/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 2 | 1/7/2015 | 1/7/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 3 | 1/7/2015 | 1/7/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 4 | 1/7/2015 | 1/7/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 5 | 1/7/2015 | 1/7/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 6 | 1/7/2015 | 1/7/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 7 | 1/7/2015 | 1/7/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 8 | 1/7/2015 | 1/7/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 9 | 1/7/2015 | 1/7/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 10 | 1/7/2015 | 1/7/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 11 | 1/7/2015 | 1/7/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 12 | 1/7/2015 | 1/7/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 13 | 1/7/2015 | 1/7/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 14 | 1/7/2015 | 1/7/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 15 | 1/7/2015 | 1/7/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 16 | 1/7/2015 | 1/7/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 17 | 1/7/2015 | 1/7/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 18 | 1/7/2015 | 1/7/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 19 | 1/7/2015 | 1/7/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 20 | 1/7/2015 | 1/7/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 21 | 1/7/2015 | 1/7/2015 | 80337 | ANTIDEPRESSANTS, TRICYCLIC AND OTHER CYCLICALS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | RTX HOURLY ACTIVE | 9681515596407 | 22 | 1/7/2015 | 1/7/2015 | 80334 | ANTIDEPRESSANTS, SEROTONERGIC CLASS; 6 OR MORE | 1 | $37 | $0 | $0 | $0 | $0 | $0 | $37 | $0 | $37 | $0 | 6/3/2015 | 6/9/2015 | ASO | DE | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 1 | 2/26/2014 | 2/26/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 2 | 2/26/2014 | 2/26/2014 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 3 | 2/26/2014 | 2/26/2014 | 83986 | PH; BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 4 | 2/26/2014 | 2/26/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 5 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 6 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 7 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 8 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $102 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $102 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 9 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 10 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 11 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 12 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 13 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 14 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 15 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 16 | 2/26/2014 | 2/26/2014 | 80102 | DRUG CONFIRMATION, EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 17 | 2/26/2014 | 2/26/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516117300 | 18 | 2/26/2014 | 2/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $103 | $0 | $0 | $0 | $0 | $0 | $103 | $0 | $103 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119870 | 1 | 2/26/2014 | 2/26/2014 | G0431 | DRUG SCREEN MULTIPLE CLASS | 1 | $400 | $0 | $0 | $0 | $0 | $0 | $400 | $0 | $400 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 1 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 2 | 2/26/2014 | 2/26/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 3 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 4 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 5 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 6 | 2/26/2014 | 2/26/2014 | 83840 | METHADONE | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 7 | 2/26/2014 | 2/26/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $120 | $0 | $0 | $0 | $0 | $0 | $120 | $0 | $120 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 8 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 9 | 2/26/2014 | 2/26/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $121 | $0 | $0 | $0 | $0 | $0 | $121 | $0 | $121 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and**
**CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,**
**and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 10 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| PB LABS LLC | EVERGY INC TRUST HEALTH AND WELFARE PLAN | 9681516119871 | 11 | 2/26/2014 | 2/26/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 6/8/2015 | 6/16/2015 | ASO | MO | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681516792370 | 5 | 6/8/2015 | 6/8/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681516792370 | 21 | 6/8/2015 | 6/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/15/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681516792371 | 5 | 6/5/2015 | 6/5/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/15/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681516792371 | 21 | 6/5/2015 | 6/5/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/15/2015 | 6/20/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | PMC GROUP, INC. | 9681517018221 | 7 | 6/12/2015 | 6/12/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/24/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | PMC GROUP, INC. | 9681517018221 | 24 | 6/12/2015 | 6/12/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $224 | $0 | $0 | $0 | $0 | $0 | $224 | $0 | $224 | $0 | 6/18/2015 | 6/24/2015 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681517392246 | 3 | 4/13/2015 | 4/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/18/2015 | 6/26/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681517392248 | 5 | 4/13/2015 | 4/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/26/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681517392259 | 5 | 4/10/2015 | 4/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/18/2015 | 6/26/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681517392276 | 3 | 4/10/2015 | 4/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/18/2015 | 6/26/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681517796216 | 5 | 6/19/2015 | 6/19/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/25/2015 | 7/1/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681517796216 | 21 | 6/19/2015 | 6/19/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 6/25/2015 | 7/1/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894411 | 1 | 3/11/2015 | 3/11/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894411 | 2 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894411 | 3 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894411 | 4 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894411 | 5 | 3/11/2015 | 3/11/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 1 | 3/20/2015 | 3/20/2015 | 80356 | HEROIN METABOLITE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 2 | 3/20/2015 | 3/20/2015 | 80321 | ALCOHOL BIOMARKERS; 1 OR 2 | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 3 | 3/20/2015 | 3/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 4 | 3/20/2015 | 3/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 5 | 3/20/2015 | 3/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 6 | 3/20/2015 | 3/20/2015 | 80348 | BUPRENORPHINE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 7 | 3/20/2015 | 3/20/2015 | 80369 | SKELETAL MUSCLE RELAXANTS; 1 OR 2 | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 8 | 3/20/2015 | 3/20/2015 | 80349 | CANNABINOIDS, NATURAL | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 9 | 3/20/2015 | 3/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 10 | 3/20/2015 | 3/20/2015 | 80359 | METHYLENEDIOXYAMPHETAMINES (MDA, MDEA, MDMA) | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 11 | 3/20/2015 | 3/20/2015 | 80354 | FENTANYL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 12 | 3/20/2015 | 3/20/2015 | 80355 | GABAPENTIN, NON-BLOOD | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 13 | 3/20/2015 | 3/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 14 | 3/20/2015 | 3/20/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 15 | 3/20/2015 | 3/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 16 | 3/20/2015 | 3/20/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 17 | 3/20/2015 | 3/20/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 18 | 3/20/2015 | 3/20/2015 | 80352 | CANNABINOIDS, SYNTHETIC; 7 OR MORE | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 19 | 3/20/2015 | 3/20/2015 | 80371 | STIMULANTS, SYNTHETIC | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894413 | 20 | 3/20/2015 | 3/20/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894414 | 16 | 3/11/2015 | 3/11/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894415 | 1 | 3/20/2015 | 3/20/2015 | 80301 | DRUG SCREEN, ANY NUMBER OF DRUG CLASSES FROM DRUG CLASS LIST A; SINGLE DRUG CLASS METHOD, BY INSTRUMENTED TEST SYSTEMS (EG, DISCRETE MULTICHANNEL CHEMISTRY ANALYZERS UTILIZING IMMUNOASSAY OR ENZYME ASSAY), PER DATE OF SERVICE | 1 | $1,150 | $0 | $0 | $0 | $0 | $0 | $1,150 | $0 | $1,150 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894415 | 2 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894415 | 3 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $104 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $104 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894415 | 4 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $105 | $0 | $0 | $0 | $0 | $0 | $105 | $0 | $105 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894415 | 5 | 3/20/2015 | 3/20/2015 | 80302 | DRUG SCREEN, PRESUMPTIVE, SINGLE DRUG CLASS FROM DRUG CLASS LIST B, BY IMMUNOASSAY (EG, ELISA) OR NON-TLC CHROMATOGRAPHY WITHOUT MASS SPECTROMETRY (EG, GC, HPLC), EACH PROCEDURE | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894415 | 6 | 3/20/2015 | 3/20/2015 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894415 | 7 | 3/20/2015 | 3/20/2015 | 84311 | SPECTROPHOTOMETRY, ANALYTE NOT ELSEWHERE SPECIFIED | 1 | $50 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894415 | 8 | 3/20/2015 | 3/20/2015 | 83986 | PH, BODY FLUID, NOT OTHERWISE SPECIFIED | 1 | $60 | $0 | $0 | $0 | $0 | $0 | $60 | $0 | $60 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | LAND-AIR EXPRESS OF NEW ENGLAND, LTD | 9681517894415 | 9 | 3/20/2015 | 3/20/2015 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 6/26/2015 | 7/4/2015 | ASO | VT | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681518508274 | 5 | 6/26/2015 | 6/26/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/3/2015 | 7/9/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681518508274 | 21 | 6/26/2015 | 6/26/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/3/2015 | 7/9/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681519595723 | 5 | 7/6/2015 | 7/6/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/13/2015 | 7/18/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681519595723 | 21 | 7/6/2015 | 7/6/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/13/2015 | 7/18/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681519794294 | 5 | 7/10/2015 | 7/10/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/15/2015 | 7/21/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681519794294 | 21 | 7/10/2015 | 7/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/15/2015 | 7/21/2015 | ASO | MA | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 1 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $107 | $0 | $0 | $0 | $0 | $0 | $107 | $0 | $107 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 2 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $109 | $0 | $0 | $0 | $0 | $0 | $109 | $0 | $109 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 3 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $115 | $0 | $0 | $0 | $0 | $0 | $115 | $0 | $115 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 4 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $110 | $0 | $0 | $0 | $0 | $0 | $110 | $0 | $110 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 5 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $111 | $0 | $0 | $0 | $0 | $0 | $111 | $0 | $111 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 6 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 7 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $108 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |

CONNECTICUT GENERAL LIFE INSURANCE COMPANY and
CIGNA HEALTH AND LIFE INSURANCE COMPANY,
Plaintiffs

v.

BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC,
and EPIC REFERENCE LABS, INC.
Defendants

Summary of Claim Lines with ERISA Plans[1],[2]

**Total # of Claims with ERISA Plans 9,108**

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Ankura Fields: Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 8 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $112 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $112 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 9 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $119 | $0 | $0 | $0 | $0 | $0 | $119 | $0 | $119 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 10 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $113 | $0 | $0 | $0 | $0 | $0 | $113 | $0 | $113 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 11 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 12 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $118 | $0 | $0 | $0 | $0 | $0 | $118 | $0 | $118 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 13 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | NEWSDAY, LLC | 9681519998322 | 14 | 5/6/2014 | 5/6/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 7/16/2015 | 7/23/2015 | Fully Insured | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681520207394 | 5 | 7/13/2015 | 7/13/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/21/2015 | 7/25/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681520207394 | 21 | 7/13/2015 | 7/13/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/21/2015 | 7/25/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681521111409 | 5 | 7/24/2015 | 7/24/2015 | 80375 | DRUG(S) OR SUBSTANCE(S), DEFINITIVE, QUALITATIVE OR QUANTITATIVE, NOT OTHERWISE SPECIFIED; 1-3 | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 7/30/2015 | 8/8/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | BJ'S WHOLESALE CLUB, INC. | 9681521111409 | 21 | 7/24/2015 | 7/24/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 7/30/2015 | 8/8/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | PROGRESS SOFTWARE CORPORATION | 9681521718359 | 6 | 12/22/2014 | 12/22/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 8/3/2015 | 8/18/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | ATANE ENGINEERS, ARCHITECTS AND LAND SUR | 9681524009030 | 18 | 3/20/2015 | 3/20/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/28/2015 | 8/29/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | ATANE ENGINEERS, ARCHITECTS AND LAND SUR | 9681524009050 | 18 | 3/17/2015 | 3/17/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 8/28/2015 | 8/29/2015 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 3 | 9/8/2015 | 9/8/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 6 | 9/8/2015 | 9/8/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 7 | 9/8/2015 | 9/8/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 12 | 9/8/2015 | 9/8/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 13 | 9/8/2015 | 9/8/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 14 | 9/8/2015 | 9/8/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 15 | 9/8/2015 | 9/8/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 16 | 9/8/2015 | 9/8/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 17 | 9/8/2015 | 9/8/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525310570 | 21 | 9/8/2015 | 9/8/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 9/10/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 3 | 9/10/2015 | 9/10/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 6 | 9/10/2015 | 9/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 7 | 9/10/2015 | 9/10/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 12 | 9/10/2015 | 9/10/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $318 | $0 | $0 | $0 | $0 | $0 | $318 | $0 | $318 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 13 | 9/10/2015 | 9/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 14 | 9/10/2015 | 9/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 15 | 9/10/2015 | 9/10/2015 | 80367 | PROPOXYPHENE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 16 | 9/10/2015 | 9/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 17 | 9/10/2015 | 9/10/2015 | 80373 | TRAMADOL | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| EPIC REFERENCE LABS INC | MCKINSEY & COMPANY, INC. | 9681525701195 | 21 | 9/10/2015 | 9/10/2015 | 80323 | ALKALOIDS, NOT OTHERWISE SPECIFIED | 1 | $129 | $0 | $0 | $0 | $0 | $0 | $129 | $0 | $129 | $0 | 9/14/2015 | 2/9/2016 | ASO | NY | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9681526490651 | 1 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $114 | $0 | $0 | $0 | $0 | $0 | $114 | $0 | $114 | $0 | 9/21/2015 | 9/26/2015 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9681526490651 | 2 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $116 | $0 | $0 | $0 | $0 | $0 | $116 | $0 | $116 | $0 | 9/21/2015 | 9/26/2015 | ASO | OH | Y | Y | | |
| BIOHEALTH MEDICAL LABORATORY | OBERLIN COLLEGE | 9681526490651 | 3 | 1/14/2014 | 1/14/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $117 | $0 | $0 | $0 | $0 | $0 | $117 | $0 | $117 | $0 | 9/21/2015 | 9/26/2015 | ASO | OH | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494128 | 3 | 12/8/2014 | 12/8/2014 | 80299 | QUANTITATION OF THERAPEUTIC DRUG, NOT ELSEWHERE SPECIFIED | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/18/2015 | 9/28/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494128 | 4 | 12/8/2014 | 12/8/2014 | 82055 | ALCOHOL (ETHANOL); ANY SPECIMEN EXCEPT BREATH | 1 | $59 | $0 | $0 | $0 | $0 | $0 | $59 | $0 | $59 | $0 | 9/18/2015 | 9/28/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494131 | 1 | 12/8/2014 | 12/8/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494131 | 2 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494131 | 3 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494131 | 4 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494131 | 5 | 12/8/2014 | 12/8/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494131 | 6 | 12/8/2014 | 12/8/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494138 | 1 | 12/3/2014 | 12/3/2014 | 81003 | URINALYSIS, BY DIP STICK OR TABLET REAGENT FOR BILIRUBIN, GLUCOSE, HEMOGLOBIN, KETONES, LEUKOCYTES, NITRITE, PH, PROTEIN, SPECIFIC GRAVITY, UROBILINOGEN, ANY NUMBER OF THESE CONSTITUENTS; AUTOMATED, WITHOUT MICROSCOPY | 1 | $55 | $0 | $0 | $0 | $0 | $0 | $55 | $0 | $55 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494138 | 2 | 12/3/2014 | 12/3/2014 | 82570 | CREATININE; OTHER SOURCE | 1 | $75 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $75 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494143 | 2 | 12/8/2014 | 12/8/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/18/2015 | 9/29/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494143 | 4 | 12/8/2014 | 12/8/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/18/2015 | 9/29/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494195 | 2 | 12/3/2014 | 12/3/2014 | 83840 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494195 | 4 | 12/3/2014 | 12/3/2014 | 83805 | MEPROBAMATE | 1 | $96 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494195 | 5 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494201 | 1 | 12/1/2014 | 12/1/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494201 | 2 | 12/1/2014 | 12/1/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494201 | 3 | 12/1/2014 | 12/1/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494201 | 4 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494201 | 5 | 12/1/2014 | 12/1/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494201 | 6 | 12/1/2014 | 12/1/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494215 | 1 | 11/24/2014 | 11/24/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/18/2015 | 9/28/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494215 | 2 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/28/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494215 | 3 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/28/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494215 | 4 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/28/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494215 | 5 | 11/24/2014 | 11/24/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/28/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494215 | 6 | 11/24/2014 | 11/24/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/18/2015 | 9/28/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494217 | 1 | 11/21/2014 | 11/21/2014 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494217 | 2 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494217 | 3 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494217 | 4 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494217 | 5 | 11/21/2014 | 11/21/2014 | 83925 | OPIATE(S), DRUG AND METABOLITES, EACH PROCEDURE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494217 | 6 | 11/21/2014 | 11/21/2014 | 82520 | COCAINE OR METABOLITE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 9/18/2015 | 9/26/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494228 | 1 | 12/3/2014 | 12/3/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494228 | 2 | 12/3/2014 | 12/3/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494228 | 3 | 12/3/2014 | 12/3/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494228 | 4 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494228 | 5 | 12/3/2014 | 12/3/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494228 | 6 | 12/3/2014 | 12/3/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494229 | 1 | 11/26/2014 | 11/26/2014 | 82145 | AMPHETAMINE OR METHAMPHETAMINE | 1 | $85 | $0 | $0 | $0 | $0 | $0 | $85 | $0 | $85 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494229 | 2 | 11/26/2014 | 11/26/2014 | 80154 | BENZODIAZEPINES | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494229 | 3 | 11/26/2014 | 11/26/2014 | 80171 | GABAPENTIN, WHOLE BLOOD, SERUM, OR PLASMA | 1 | $72 | $0 | $0 | $0 | $0 | $0 | $72 | $0 | $72 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |

**CONNECTICUT GENERAL LIFE INSURANCE COMPANY and CIGNA HEALTH AND LIFE INSURANCE COMPANY,**
**Plaintiffs**

**v.**

**BIOHEALTH LABORATORIES, INC., PB LABORATORIES, LLC, and EPIC REFERENCE LABS, INC.**
**Defendants**

**Summary of Claim Lines with ERISA Plans[1][2]**

***Total # of Claims with ERISA Plans*** ***9,108***

| | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Total - Opinion 2 (Haney Appendix C)* | $11,520,425 | $0 | $0 | $0 | $0 | $0 | $11,520,425 | $0 | $11,520,425 | $0 |
| *Total - Opinion 3 (Haney Appendix G)* | $7,423,123 | $66,382 | $0 | $0 | $488 | $65,894 | $7,367,644 | $37,844 | $7,263,418 | $0 |
| *Total - Opinion 3 Only (Haney Appendix G Only)* | $855,480 | $66,382 | $0 | $0 | $488 | $65,894 | $800,001 | $37,844 | $695,775 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | Ankura Fields | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing Provider Name | Account Name | Inv DCN | Line Number | First Service Date | Last Service Date | Service Code | Service Procedure Description | Unit Qty | Charge Amount | Eligible Charge Amount | Paid Amount | Coinsurance Amount | Copay Amount | Deductible Amount | Allowed Amount | Discount Amount | Not Covered Amount | COB Savings Amount | Received Date[3] | Paid Date[4] | Funding Arrangement Type[5] | Situs Ste Code[6] | ERISA IND[7] | Opinion 2 (Haney Appendix C) | Opinion 3 (Haney Appendix G) | Opinion 3 (Haney Appendix G, only) |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494229 | 4 | 11/26/2014 | 11/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494229 | 5 | 11/26/2014 | 11/26/2014 | 82205 | BARBITURATES, NOT ELSEWHERE SPECIFIED | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| PB LABS LLC | BJ'S WHOLESALE CLUB, INC. | 9681526494229 | 6 | 11/26/2014 | 11/26/2014 | 83789 | MASS SPECTROMETRY AND TANDEM MASS SPECTROMETRY (EG, MS, MS/MS, MALDI, MS-TOF, QTOF), NON-DRUG ANALYTE(S) NOT ELSEWHERE SPECIFIED, QUALITATIVE OR QUANTITATIVE, EACH SPECIMEN | 1 | $95 | $0 | $0 | $0 | $0 | $0 | $95 | $0 | $95 | $0 | 9/18/2015 | 9/25/2015 | ASO | MA | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226178 | 2 | 7/10/2015 | 7/10/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/18/2015 | 2/3/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226178 | 3 | 7/10/2015 | 7/10/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2015 | 2/3/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226178 | 5 | 7/10/2015 | 7/10/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2015 | 2/3/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226178 | 9 | 7/10/2015 | 7/10/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/18/2015 | 2/3/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226178 | 10 | 7/10/2015 | 7/10/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 2/3/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226178 | 11 | 7/10/2015 | 7/10/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2015 | 2/3/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226178 | 12 | 7/10/2015 | 7/10/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2015 | 2/3/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226185 | 2 | 6/12/2015 | 6/12/2015 | 80325 | AMPHETAMINES; 3 OR 4 | 1 | $254 | $0 | $0 | $0 | $0 | $0 | $254 | $0 | $254 | $0 | 11/18/2015 | 2/2/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226185 | 3 | 6/12/2015 | 6/12/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 11/18/2015 | 2/2/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226185 | 5 | 6/12/2015 | 6/12/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 11/18/2015 | 2/2/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226185 | 9 | 6/12/2015 | 6/12/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 11/18/2015 | 2/2/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226185 | 10 | 6/12/2015 | 6/12/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 11/18/2015 | 2/2/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226185 | 11 | 6/12/2015 | 6/12/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 11/18/2015 | 2/2/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | JTEKT NORTH AMERICA CORPORATION | 9681532226185 | 12 | 6/12/2015 | 6/12/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 11/18/2015 | 2/2/2016 | ASO | MI | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681535725245 | 2 | 8/20/2015 | 8/20/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/23/2015 | 2/19/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681535725245 | 3 | 8/20/2015 | 8/20/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/23/2015 | 2/19/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681535725245 | 4 | 8/20/2015 | 8/20/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/23/2015 | 2/19/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681535725245 | 7 | 8/20/2015 | 8/20/2015 | 80364 | OPIOIDS AND OPIATE ANALOGS; 5 OR MORE | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/23/2015 | 2/19/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681535725245 | 8 | 8/20/2015 | 8/20/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/23/2015 | 2/19/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681535725245 | 9 | 8/20/2015 | 8/20/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/23/2015 | 2/19/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681535725245 | 10 | 8/20/2015 | 8/20/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/23/2015 | 2/19/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681536520232 | 2 | 12/21/2015 | 12/21/2015 | 80324 | AMPHETAMINES; 1 OR 2 | 1 | $170 | $0 | $0 | $0 | $0 | $0 | $170 | $0 | $170 | $0 | 12/30/2015 | 2/17/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681536520232 | 3 | 12/21/2015 | 12/21/2015 | 80345 | BARBITURATES | 1 | $62 | $0 | $0 | $0 | $0 | $0 | $62 | $0 | $62 | $0 | 12/30/2015 | 2/17/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681536520232 | 4 | 12/21/2015 | 12/21/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 2/17/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681536520232 | 7 | 12/21/2015 | 12/21/2015 | 80361 | OPIATES, 1 OR MORE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/17/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681536520232 | 8 | 12/21/2015 | 12/21/2015 | 80365 | OXYCODONE | 1 | $106 | $0 | $0 | $0 | $0 | $0 | $106 | $0 | $106 | $0 | 12/30/2015 | 2/17/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681536520232 | 9 | 12/21/2015 | 12/21/2015 | 80353 | COCAINE | 1 | $83 | $0 | $0 | $0 | $0 | $0 | $83 | $0 | $83 | $0 | 12/30/2015 | 2/17/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681536520232 | 10 | 12/21/2015 | 12/21/2015 | 80362 | OPIOIDS AND OPIATE ANALOGS; 1 OR 2 | 1 | $212 | $0 | $0 | $0 | $0 | $0 | $212 | $0 | $212 | $0 | 12/30/2015 | 2/17/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681536520232 | 11 | 12/21/2015 | 12/21/2015 | 80358 | METHADONE | 1 | $89 | $0 | $0 | $0 | $0 | $0 | $89 | $0 | $89 | $0 | 12/30/2015 | 2/17/2016 | ASO | DE | Y | Y | | |
| EPIC REFERENCE LABS INC | ALLEGIANT CARE | 9681536520237 | 1 | 12/28/2015 | 12/28/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 12/30/2015 | 2/5/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | ALLEGIANT CARE | 9681600617243 | 1 | 12/30/2015 | 12/30/2015 | 80346 | BENZODIAZEPINES; 1-12 | 1 | $101 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | 1/5/2016 | 2/4/2016 | ASO | NH | Y | Y | | |
| EPIC REFERENCE LABS INC | PMC GROUP, INC. | 9681705919365 | 7 | 3/10/2015 | 3/10/2015 | 83992 | PHENCYCLIDINE (PCP) | 1 | $80 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $80 | $0 | 2/27/2017 | 3/14/2017 | Fully Insured | PA | Y | Y | | |
| EPIC REFERENCE LABS INC | RTX HOURLY ACTIVE | 9681716794908 | 1 | 6/12/2017 | 6/12/2017 | G0480 | DRUG TEST DEF 1-7 CLASSES | 1 | $471 | $85 | $0 | $0 | $0 | $85 | $471 | $385 | $0 | $0 | 6/15/2017 | 6/22/2017 | ASO | DE | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681800991140 | 7 | 12/27/2017 | 12/27/2017 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/8/2018 | 1/18/2018 | ASO | KS | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681800991140 | 12 | 12/27/2017 | 12/27/2017 | 84443 | THYROID STIMULATING HORMONE (TSH) | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/8/2018 | 1/18/2018 | ASO | KS | Y | | Y | Y |
| EPIC REFERENCE LABS INC | BOILERMAKERS NATIONAL HEALTH & WELFARE | 9681800991140 | 14 | 12/27/2017 | 12/27/2017 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 1/8/2018 | 1/18/2018 | ASO | KS | Y | | Y | Y |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 9681819136820 | 1 | 11/30/2017 | 11/30/2017 | 80053 | COMPREHENSIVE METABOLIC PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: ALBUMIN (82040) BILIRUBIN, TOTAL (82247) CALCIUM, TOTAL (82310) CARBON DIOXIDE (BICARBONATE) (82374) CHLORIDE (82435) CREATININE (82565) GLUCOSE (82947) PHOSPHATASE, ALKALINE (84075) POT | 1 | $58 | $0 | $0 | $0 | $0 | $0 | $58 | $0 | $58 | $0 | 7/10/2018 | 7/11/2018 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 9681819136820 | 2 | 11/30/2017 | 11/30/2017 | 80074 | ACUTE HEPATITIS PANEL THIS PANEL MUST INCLUDE THE FOLLOWING: HEPATITIS A ANTIBODY (HAAB), IGM ANTIBODY (86709) HEPATITIS B CORE ANTIBODY (HBCAB), IGM ANTIBODY (86705) HEPATITIS B SURFACE ANTIGEN (HBSAG) (87340) HEPATITIS C ANTIBODY (86803) | 1 | $261 | $0 | $0 | $0 | $0 | $0 | $261 | $0 | $261 | $0 | 7/10/2018 | 7/11/2018 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 9681819136820 | 3 | 11/30/2017 | 11/30/2017 | 85025 | BLOOD COUNT; COMPLETE (CBC), AUTOMATED (HGB, HCT, RBC, WBC AND PLATELET COUNT) AND AUTOMATED DIFFERENTIAL WBC COUNT | 1 | $43 | $0 | $0 | $0 | $0 | $0 | $43 | $0 | $43 | $0 | 7/10/2018 | 7/11/2018 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 9681819136820 | 4 | 11/30/2017 | 11/30/2017 | 86592 | SYPHILIS TEST, NON-TREPONEMAL ANTIBODY; QUALITATIVE (EG, VDRL, RPR, ART) | 1 | $23 | $0 | $0 | $0 | $0 | $0 | $23 | $0 | $23 | $0 | 7/10/2018 | 7/11/2018 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 9681819136820 | 5 | 11/30/2017 | 11/30/2017 | 87522 | INFECTIOUS AGENT DETECTION BY NUCLEIC ACID (DNA OR RNA); HEPATITIS C, QUANTIFICATION, INCLUDES REVERSE TRANSCRIPTION WHEN PERFORMED | 1 | $235 | $0 | $0 | $0 | $0 | $0 | $235 | $0 | $235 | $0 | 7/10/2018 | 7/11/2018 | ASO | VA | Y | | Y | Y |
| EPIC REFERENCE LABS INC | GENERAL DYNAMICS CORPORATION | 9681819136820 | 6 | 11/30/2017 | 11/30/2017 | 36415 | COLLECTION OF VENOUS BLOOD BY VENIPUNCTURE | 1 | $12 | $0 | $0 | $0 | $0 | $0 | $12 | $0 | $12 | $0 | 7/10/2018 | 7/11/2018 | ASO | VA | Y | | Y | Y |

*Sources*
Cigna Claims Data: Cigna19-1326 0007979 - Cigna19-1326 0007981, Cigna19-1326 0007983
Haney Opinion 2 Claims Population: Appendix C to Expert Report of Christopher L. Haney, dated March 1, 2023
Haney Opinion 3 Claims Population: Appendix G to Expert Report of Christopher L. Haney, dated March 1, 2023

*Notes:*
[1] The detail shown includes claim lines identified on either Mr. Haney's Opinion 2 (Haney Appendix C) and/or Opinion 3 (Haney Appendix G). For each claim number identified by Mr. Haney, the last [Claim Paid Date] by [INV DCN], [Line Number], and [Service Code] with a charge amount > $0 was used.
[2] The following fields from the Cigna Claim Line Data were used for this analysis: *[Inv DCN], [Charge Amount], [Eligible Charge Amount], [Paid Amount], [Coinsurance Amount], [Copay Amount], [Deductible Amount], [COB Savings Amount], [Discount Amount], [Not Covered Amount], [Service Code], [Line Number], [Claim Paid Date], [Claim Received Date], [First Service Date], and [Last Service Date].*